# Exhibit E10

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/dr-sidney-b-fay-historian-91-dies-authority-on-germany-wrote-major.html | DR. SIDNEY B. FAY, HISTORIAN, 91, DIES; Authority on Germany Wrote Major World War I Study | | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/thatcher-co-acquired-by-cauldwellwingate.html | Thatcher Co. Acquired By Cauldwell-Wingate | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/new-action-taken-in-hal-banks-case-canadians-seek-extradition.html | NEW ACTION TAKEN IN HAL BANKS CASE; Canadians Seek Extradition --Arrest Here Reported | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/merger-plan-approved.html | Merger Plan Approved | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/exenvoy-named-to-as-beck-board-1957-ambassador-to-ceylon-also.html | EX-ENVOY NAMED TO A.S. BECK BOARD; 1957 Ambassador to Ceylon Also Raises His Holdings | | By Isadore Barmash | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/a-bill-to-bolster-board-to-control-reds-is-delayed.html | A Bill to Bolster Board to Control Reds Is Delayed | | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/envoy-of-saigon-defends-voting-says-us-critics-should-not-write-it.html | ENVOY OF SAIGON DEFENDS VOTING; Says U.S. Critics Should Not Write It Off as Fraud | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/patent-suit-filed-by-xerox-against-dennison-concerns.html | Patent Suit Filed By Xerox Against Dennison Concerns | | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/leading-golf-pairings.html | Leading Golf Pairings | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/3-killed-in-crash-in-france.html | 3 Killed in Crash in France | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/paperboard-output-fell-06-in-week-the-paperboard-index-a-component.html | PAPERBOARD OUTPUT FELL 0.6% IN WEEK; The paperboard index, a component of The New York Times Weekly Index of Business Activity, fell to 422.1 from 441.7. | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/radio-technicians-weigh-striking-tomorrow-night.html | Radio Technicians Weigh Striking Tomorrow Night | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/rev-dr-david-baier.html | REV. DR. DAVID BAIER | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/training-of-needy-broadened-by-us-health-units-rehabilitation.html | TRAINING OF NEEDY BROADENED BY U.S.; Health Unit's Rehabilitation Includes Youth and Aged | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/plane-and-2-bodies-taken-from-sound.html | PLANE AND 2 BODIES TAKEN FROM SOUND | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/miss-mary-oconor-will-marry-on-nov-4.html | Miss Mary O'Conor Will Marry on Nov. 4 | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/red-cross-worker-killed.html | Red Cross Worker Killed | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/carmichael-in-hanoi.html | Carmichael in Hanoi | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/venice-area-shows-birth-rise-9-months-after-blackout-hit.html | Venice Area Shows Birth Rise 9 Months After Blackout Hit | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/san-jeronimo-hilton-in-san-juan-is-sold.html | SAN JERONIMO HILTON IN SAN JUAN IS SOLD | | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/news-of-realty-li-leasing-gains-demand-for-office-space-in-nassau.html | NEWS OF REALTY: L.I. LEASING GAINS; Demand for Office Space in Nassau Rises Sharply | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/money-tuesday-aug-29-1967.html | Money; Tuesday, Aug, 29, 1967 | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/cornerstone-set-in-place-at-far-rockaway-library.html | Cornerstone Set in Place At Far Rockaway Library | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/herman-n-walden.html | HERMAN N. WALDEN | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/joerg-demus-plays-in-chamber-concert.html | JOERG DEMUS PLAYS IN CHAMBER CONCERT | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/martin-terms-monetary-pact-milestone-in-world-finance-martin.html | Martin Terms Monetary Pact 'Milestone' in World Finance; MARTIN PRAISES MONETARY PACT | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/catastrophe-in-albany.html | Catastrophe in Albany | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/sikes-and-player-tied-for-second-de-vicenzo-of-argentina-also-cards.html | SIKES AND PLAYER TIED FOR SECOND; De Vicenzo of Argentina Also Cards 204—Beard Joins Palmer, Charles at 205 | | By Lincoln A. Werden Special To The New York Times | | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/news-laboratory-names-its-editors.html | NEWS LABORATORY NAMES ITS EDITORS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/a-correction-90399406.html | A Correction | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/lederle-employes-vote-to-end-strike-in-jersey.html | Lederle Employes Vote To End Strike in Jersey | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/galloping-pride-460-wins.html | Galloping Pride, $4.60, Wins | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/connecticut-to-ease-rules-for-releases-without-bail.html | Connecticut to Ease Rules For Releases Without Bail | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/insurance-policies-canceled-in-detroit.html | INSURANCE POLICIES CANCELED IN DETROIT | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/shirley-temple-to-run-for-house-from-california-shirley-temple.html | Shirley Temple to Run for House From California; Shirley Temple Decides to Run For Congress From California | True | By Lawrence E. Davies Special To The New York Times | | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/south-africa-plans-a-tighter-mandate.html | SOUTH AFRICA PLANS A TIGHTER MANDATE | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/television.html | Television | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/description-of-course.html | Description of Course | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/guard-group-rebuts-riot-critics-in-ads.html | GUARD GROUP REBUTS RIOT CRITICS IN ADS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/kennedy-grave-flame-extinguished-by-rain.html | Kennedy Grave Flame Extinguished by Rain | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/4-area-men-killed-in-vietnam.html | 4 Area Men Killed in Vietnam | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/greeks-face-inter-tomorrow.html | Greeks Face Inter Tomorrow | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/14million-issue-placed-by-zurm-offering-for-manufacturer-heads-days.html | $14-MILLION ISSUE PLACED BY ZURM; Offering for Manufacturer Heads Day's Stock Sales | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/after-the-crunch-1966s-panicky-feeling-is-absent-now-as-wall-st.html | After the 'Crunch', 1966's Panicky Feeling Is Absent Now As Wall St. Faces New Uncertainties | True | By H. Erich Heinemann | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/advertising-volunteers-aid-savings-bonds.html | Advertising Volunteers Aid Savings Bonds | True | By Philip H. Dougherty | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/star-in-new-light-shirley-temple-black.html | Star in New Light; Shirley Temple Black | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/zapata-offshore-plans-a-21-split-proposal-goes-to-holders-at.html | ZAPATA OFF-SHORE PLANS A 2-1 SPLIT; Proposal Goes to Holders at January Meeting | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/55million-given-by-dupont-estate.html | $55-MILLION GIVEN BY DUPONT ESTATE | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/tournament-baseball.html | Tournament Baseball | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/school-exploring-westchester-link-new-york-medical-college-needs.html | SCHOOL EXPLORING WESTCHESTER LINK; New York Medical College Needs Space for Training Doctors and Nurses JOINT CENTER STUDIED Grasslands Hospital Would Be Used for Research-- Four Plans Considered | True | By Merrill Folsom Special To the New York Times | | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/white-house-opposes-seaway-subsidy.html | White House Opposes Seaway Subsidy | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/pilot-union-calls-airports-unsafe-rapid-modernization-urged-at.html | PILOT UNION CALLS AIRPORTS UNSAFE; Rapid Modernization Urged at Senate Hearing | True | By Evert Clark Special To the New York Times | | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/books-of-the-times-under-the-open-sky.html | Books of The Times; Under the Open Sky | True | By Thomas Lask | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/2-more-injuries-deplete-giant-defense.html | 2 More Injuries Deplete Giant Defense | True | By Frank Litsky | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/berman-shoots-a-65-to-win-jersey-proam-golf-event.html | Berman Shoots a 65 to Win Jersey Pro-Am Golf Event | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/soviet-tells-asians-china-may-use-hbomb-on-them.html | Soviet Tells Asians China May Use H-Bomb on Them | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/governors-urge-riot-aid-compact-midwest-group-would-call-guard-of.html | GOVERNORS URGE RIOT AID COMPACT; Midwest Group Would Call Guard of Neighbor States | True | By Douglas E. Kneeland Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/600yearold-dishes-found.html | 600-Year-Old Dishes Found | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/new-lobby-buzzers-hooked-to-phones.html | New Lobby Buzzers Hooked to Phones | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/allied-stores-net-climbs-in-quarter-earnings-climb-at-allied-stores.html | Allied Stores Net Climbs in Quarter; EARNINGS CLIMB AT ALLIED STORES | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/4-cyclists-in-world-meet-penalized-after-drug-tests.html | 4 Cyclists in World Meet Penalized After Drug Tests | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/faa-reshuffles-3-top-executives.html | F.A.A. RESHUFFLES 3 TOP EXECUTIVES | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/three-models-fashion-is-their-joband-their-hobby-too.html | Three Models: Fashion Is Their Job-and Their Hobby, Too | True | By Enid Nemy | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/army-shuns-rule-of-south-arabia-civilian-leadership-shifts-for-2d.html | ARMY SHUNS RULE OF SOUTH ARABIA; Civilian Leadership Shifts for 2d Time in 2 Days. | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/army-blocks-rockwell-burial-as-nazis-defy-ban-on-swastikas.html | Army Blocks Rockwell Burial as Nazis Defy Ban on Swastikas | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/patricia-brown-to-wed.html | Patricia Brown to Wed | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/red-sox-drive-hurts-new-hampshire-racing.html | Red Sox Drive Hurts New Hampshire Racing | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/latins-study-obstacles.html | Latins Study Obstacles | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/princess-changes-tv-roles.html | Princess Changes TV Roles | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/israelis-to-play-soccer-here.html | Israelis to Play Soccer Here | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/allegheny-power-increases-profits.html | ALLEGHENY POWER INCREASES PROFITS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/colortv-makers-weigh-price-rises-admiral-zenith-say-they-have-no.html | COLOR-TV MAKERS WEIGH PRICE RISES; Admiral, Zenith Say They Have 'No Specific Plan' to Follow R.C.A. Lead CHEMICAL COSTS UP Union Carbide Step Effective Oct. 1--Rug Increases Set by Bigelow-Sanford | True | By William M. Freeman | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/ciawins-delay-on-bill-to-curb-it-erwin-angered-by-11thhour-plea-on.html | C.I.A.WINS DELAY ON BILL TO CURB IT; Erwin Angered by 11th-Hour Plea on Senate Debate | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/mars-mountains-gauged-by-radat-astronomers-report-peaks-are-as-high.html | MARS MOUNTAINS GAUGED BY RADAT; Astronomers Report Peaks Are as High as Earth's | True | By Walter Sullivan Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/nicklaus-palmer-paired-again-with-sikes-in-thirdman-role-on-the-tee.html | Nicklaus, Palmer Paired Again With Sikes in Third-Man Role; On the Tee and on the Green, Nicklaus Wins the Day at Westchester | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/arab-parley-opens-syrians-stay-away-arab-talks-open-without-syrians.html | Arab Parley Opens; Syrians Stay Away; ARAB TALKS OPEN WITHOUT SYRIANS | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/mortgage-charges-advanced-in-july-mortgage-interest-rates-in-july.html | Mortgage Charges Advanced in July; Mortgage Interest Rates in July Rose Again but Trailed '66 Peak | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/index-of-commodity-prices-shows-rise-of-01-to-968.html | Index of Commodity Prices Shows Rise of 0.1, to 96.8 | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/rangers-sign-howell-for-his-16th-season.html | Rangers Sign Howell For His 16th Season | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/usc-center-out-for-year.html | U.S.C. Center Out for Year | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/john-sollenberger-is-dead-hershey-business-leader.html | John Sollenberger Is Dead; Hershey Business Leader | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/rep-shirley-temple.html | Rep. Shirley Temple? | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/dr-king-outlines-new-housing-plan-to-convert-chicago-slum-houses-to.html | DR. KING OUTLINES NEW HOUSING PLAN; To Convert Chicago Slum Houses to Condominiums | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/bridge-small-slam-is-made-with-help-of-restricted-choice-theory.html | Bridge; Small Slam Is Made With Help Of Restricted Choice' Theory | True | By Alan Truscott | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/dam-to-harness-zambezi-river-dam-to-harness-zambezis-might.html | Dam to Harness Zambezi River; DAM TO HARNESS ZAMBEZI'S MIGHT | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/maritime-chiefs-back-finance-bill-use-of-a-veto-on-brewster-measure.html | MARITIME CHIEFS BACK FINANCE BILL; Use of a Veto on Brewster Measure Is Uncertain | True | By Edward A. Morrow | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/dr-royal-b-farnum-is-dead-art-educator-and-executive-83.html | Dr. Royal B. Farnum Is Dead; Art Educator and Executive, 83 | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/trust-to-change-status.html | Trust to Change Status | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/7000-pornography-raid.html | $7,000 Pornography Raid | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/inquiry-focuses-on-migrants-leaders.html | Inquiry Focuses on Migrants' Leaders | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/yanks-top-red-sox-in-20th-4-3-after-losing-by-2-1-mets-down-cards-2-0.html | Yanks Top Red Sox in 20th, 4-3, After Losing by 2-1; Mets Down Cards, 2-0; SINGLE BY CLARKE SETS BACK BOSTON Two Games Take 9 Hours --Lonborg Wins No. 18 as Red Sox Take Lead | True | By Dave Anderson | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/3440-trucks-recalled-for-a-check-by-gm.html | 3,440 Trucks Recalled For a Check by G.M. | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/a-correction-90399882.html | A Correction | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/new-state-penal-law-takes-effect-on-friday-sweeping-revision-has.html | New State Penal Law Takes Effect on Friday; Sweeping Revision Has Caused a Continuing Controversy-- First Change Since 1881 | True | By David Burnham | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/mlains-3-hitter-beats-angels-42-tigers-also-win-second-game-on-coast.html | M'LAINS 3-HITTER BEATS ANGELS, 4-2; Tigers Also Win Second Game on Coast, 2 to 1 | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/detroit-blackout-ahead.html | Detroit Blackout Ahead | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/vote-awaited-on-uncricket-cricketer.html | Vote Awaited on Uncricket Cricketer | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/church-talks-set-in-britain.html | Church Talks Set in Britain | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/dr-melchionna-taught-medicine-cornell-associate-professor-and.html | DR. MELCHIONNA, TAUGHT MEDICINE; Cornell Associate Professor and Internist Here Dies | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/jerrold-sought-in-a-merger-bid-general-instrument-plans-deal.html | JERROLD SOUGHT IN A MERGER BID; General Instrument Plans Deal Involving $125-Million -- Vote Set on Proposal | True | By David Dworsky | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/astoria-horse-wins-1160.html | Astoria Horse Wins, $11.60 | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/barbara-w-stilson-affianced-to-robert-m-yers-a-physicist.html | Barbara W. Stilson Affianced To Robert Myers, a Physicist | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/kresge-achieves-record-earnings-sales-also-set-marks-for-quarter.html | KRESGE ACHIEVES RECORD EARNINGS; Sales Also Set Marks for Quarter and 1st Half | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/nevele-pride-sets-trot-record-12-start-in-hambletonian-today.html | Nevele Pride Sets Trot Record; 12 Start in Hambletonian Today | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/friederichs-goes-ahead-in-world-dragon-sailing.html | Friederichs Goes Ahead In World Dragon Sailing | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/tvdiscussion-series-planned-by-church-council-and-cbs.html | TV-Discussion Series Planned By Church Council and C.B.S. | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/the-gandhi-farm-is-run-at-a-loss-prime-minister-hasnt-been-there.html | THE GANDHI FARM IS RUN AT A LOSS; Prime Minister Hasn't Been There Since Taking Office | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/caracas-battles-terrorists.html | Caracas Battles Terrorists | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/a-playgoers-club-sold-by-gimbels-its-11649member-list-is-bought-by.html | A PLAYGOERS CLUB SOLD BY GIMBELS; Its 11,649-Member List Is Bought by Theater Guild | True | By Sam Zolotow | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/kimberlyclark-corp-selects-new-chairman-and-president.html | Kimberly-Clark Corp. Selects New Chairman and President | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/us-methodist-aide-barred-by-rhodesia.html | U.S. METHODIST AIDE BARRED BY RHODESIA | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/supervisors-plan-a-legal-test-of-by-passing-of-principals-list.html | Supervisors Plan a Legal Test Of Bypassing of Principals' List | True | By Paul Hofmann | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/weather-report-mixed.html | Weather Report Mixed | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/japan-is-planning-to-ask-us-for-a-longterm-defense-pact-leaders.html | Japan Is Planning to Ask U.S. For a Long-Term Defense Pact; Leaders Discuss Proposals Sato Will Make on Visit to Johnson in the Fall | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/linda-leissler-engaged.html | Linda Leissler Engaged | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/guyanas-opposition-party-urges-some-nationalization.html | Guyana's Opposition Party Urges Some Nationalization | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/homecoming-is-termed-new-theme-of-judaism.html | Homecoming Is Termed New Theme of Judaism | True | By Steven V. Roberts | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/lunchtime-art-lovers-flock-to-the-modern-free-lectures-by-curator.html | Lunchtime Art Lovers Flock to the Modern; Free Lectures by Curator at N.Y.U. Prove Popular | True | By Milton Esterow | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/dr-joseph-d-kelly-surgeon-teacher.html | DR. JOSEPH D. KELLY, SURGEON, TEACHER | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/milwaukee-firemen-halted-by-snipers.html | Milwaukee Firemen Halted by Snipers | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/goldmining-shares-down-sharply-in-london-in-reaction-to-monetary.html | Gold-Mining Shares Down Sharply in London in Reaction to Monetary Reforms; PRICES STAY FIRM ON OTHER STOCKS Cabinet Reshuffle Seen as Prelude to Easing of Curbs on Economy | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/unionmade-film-evokes-emotional-response-drug-and-hospital-workers.html | Union-Made Film Evokes Emotional Response; Drug and Hospital Workers' Local Focuses on Rights | True | By Peter Millones | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/brown-bids-whites-join-negroes-fight.html | BROWN BIDS WHITES JOIN NEGROES FIGHT | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/rockefeller-center-to-add-skyscraper-rockefeller-center-to-get.html | Rockefeller Center To Add Skyscraper; Rockefeller Center to Get Skyscraper | True | By Glenn Fowler | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/israel-plans-to-make-it-rain.html | Israel Plans to Make It Rain | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/market-place-complex-notes-in-music-stock.html | Market Place; Complex Notes In Music Stock | True | By Terry Robards | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/four-continentsiii-asia.html | Four Continents--III: Asia | True | By Herbert L. Matthews | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/sloankettering-center-to-gain.html | Sloan-Kettering Center to Gain | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/ill-wind-blows-in-hay-fever-season-pollen-count-rises-sharply.html | ILL WIND BLOWS IN HAY FEVER SEASON; Pollen Count Rises Sharply --Sneezers Still Can Get Little Medical Relief | True | By Jane E. Brody | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/physicist-named-head-of-hudson-laboratory.html | Physicist Named Head Of Hudson Laboratory | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/injuries-to-pele-and-silva-force-santos-to-drop-tour.html | Injuries to Pele and Silva Force Santos to Drop Tour | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/foe-invades-jail-and-frees-1200-mortar-barrage-by-vietcong-precedes.html | FOE INVADES JAIL AND FREES 1,200; Mortar Barrage by Vietcong Precedes Quangngai Raid -- 400 Are Recaptured | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/3-in-nevada-bank-slain-by-gunman-suspect-is-quickly-seized-as-plane.html | 3 IN NEVADA BANK SLAIN BY GUNMAN; Suspect Is Quickly Seized as Plane Spots Car | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/soviets-begin-undersea-test.html | Soviets Begin Undersea Test | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/fischer-defeats-russian-to-hold-lead-in-skopje.html | Fischer Defeats Russian To Hold Lead in Skopje | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/school-officials-plead-for-more-funds-to-avert-teacher-resignations.html | School Officials Plead for More Funds to Avert Teacher Resignations | True | By Leonard Buder | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/preholiday-lull-slows-amex-pac-volume-dips-to-3052285-index-edges.html | PRE-HOLIDAY LULL SLOWS AMEX PAC; Volume Dips to 3,052,285 - -Index Edges Up a Cent | True | By Alexander R. Hammer | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/weight-being-added-to-intrepids-keel.html | WEIGHT BEING ADDED TO INTREPID'S KEEL | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/suit-filed-to-bar-arrest-records-students-fear-future-harm-in-jobs.html | SUIT FILED TO BAR ARREST RECORDS; Students Fear Future Harm in Jobs or School Despite Dismissal of Charges NARCOTIC RAID INVOLVED Hogan and Leary Named as Defendants--Action in Riot Cases Held Likely | True | By Edward Ranzal | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/nba-adopts-rules-on-injuries-fouls.html | N.B.A. ADOPTS RULES ON INJURIES, FOULS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/marjorie-s-jennings-is-betrothed.html | Marjorie S. Jennings Is Betrothed | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/16-planes-down-in-week.html | 16 Planes Down in Week | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/city-is-increasing-clinic-fees-to-11-but-most-patients-will-pay.html | CITY IS INCREASING CLINIC FEES TO $11; But Most Patients Will Pay Nothing Under Medicaid | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/exaide-explains-susskind-parting-aaron-lists-disagreements-that.html | EX-AIDE EXPLAINS SUSSKIND PARTING; Aaron Lists Disagreements That Cost Him His Job | True | By Robert E. Dallos | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/jersey-train-crash-kills-father-and-son-on-the-same-engine.html | Jersey Train Crash Kills Father and Son On the Same Engine | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/alcan-aluminum-to-trim-output.html | ALCAN ALUMINUM TO TRIM OUTPUT | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/boyd-talk-here-canceled.html | Boyd Talk Here Canceled | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/furlaudeyer.html | Furlaud--Eyer | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/peking-letter-on-sabotage-is-banned-from-us-mail.html | Peking Letter on Sabotage Is Banned From U.S. Mail | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/a-prince-of-a-fellow-who-sells-ties.html | A Prince of a Fellow Who Sells Ties | True | By Virginia Lee Warren | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/126th-state-fair-opens-big-crowds-predicted.html | 126th State Fair Opens; Big Crowds Predicted | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/allergy-to-work-is-reported.html | Allergy to Work Is Reported | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/two-us-boats-win-but-russian-leads.html | TWO U.S. BOATS WIN, BUT RUSSIAN LEADS | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/postal-rate-bill-postponed.html | Postal Rate Bill Postponed | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/scores-of-new-forest-fires-set-in-oregon-by-lightning.html | Scores of New Forest Fires Set in Oregon by Lightning | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/in-the-nation-johnson-at-59.html | In The Nation: Johnson at 59 | True | By Tom Wicker | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/tv-woody-woodbury-latenight-program-from-california-has-its.html | TV: Woody Woodbury; Late-Night Program From California Has Its Premiere on Channel 5 | True | By Jack Gould | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/market-summary-90399855.html | Market Summary | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/fordferrari-duel-assured-for-start-of-canam-series.html | Ford-Ferrari Duel Assured for Start Of Can-Am Series | True | By Frank M. Blunk | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/strong-field-set-in-amateur-golf-cowan-of-canada-to-defend-us-title.html | STRONG FIELD SET IN AMATEUR GOLF; Cowan of Canada to Defend U.S. Title Starting Today | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/hsinhua-says-photos-depict-downed-pilots.html | Hsinhua Says Photos Depict Downed Pilots | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/italy-asks-shift-in-nuclear-draft-but-us-rules-out-dropping-article.html | ITALY ASKS SHIFT IN NUCLEAR DRAFT; But U.S. Rules Out Dropping Article on Inspection | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/2-germans-on-trial-in-crash.html | 2 Germans on Trial in Crash | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/dodgers-routed-by-giants-11-to-1-lanier-drives-in-five-runs-and.html | DODGERS ROUTED BY GIANTS, 11 TO 1; Lanier Drives in Five Runs and Gibbon Yields 3 Hits | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/amusements-suggested-for-children-in-the-city.html | Amusements Suggested For Children in the City | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-30 | 1967-08-30 | https://www.nytimes.com/1967/08/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694126 | B00000370839 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/teamsters-agree-to-pact-extension-possible-strike-here-put-off-for.html | TEAMSTERS AGREE TO PACT EXTENSION; Possible Strike Here Put Off for at Least 15 Days | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/senate-confirms-marshall-as-the-first-negro-justice-10-southerners.html | Senate Confirms Marshall As the First Negro Justice; 10 Southerners Oppose High Court Nominee in 69-to-11 Vote | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/chrysler-is-raising-prices-of-1968-models-by-125.html | Chrysler Is Raising Prices of 1968 Models by $125 | True | By Joseph C. Ingraham Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/former-seafarers-leader-held-on-canadian-charges.html | Former Seafarers Leader Held on Canadian Charges | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/us-rowing-team-leaves-for-france-and-title-event.html | U.S. Rowing Team Leaves For France and Title Event | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/kennedy-was-model.html | Kennedy Was Model | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/2-rights-agencies-to-intensify-work-state-and-city-units-pledge.html | 2 RIGHTS AGENCIES TO INTENSIFY WORK; State and City Units Pledge Greater Cooperation | True | By Thomas A. Johnson | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/benvenuti-off-for-new-york.html | Benvenuti Off for New York. | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/playtowin-cricket-star-loses-out.html | Play-to-Win Cricket star Loses Out | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/mrs-foulk-victor-in-adams-sailing-wins-north-american-title-in.html | MRS. FOULK VICTOR IN ADAMS SAILING; Wins North American Title in Rochester Series | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/truman-gets-a-resolution.html | Truman Gets a Resolution | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/strife-in-aden-continues-and-two-arabs-are-killed.html | Strife in Aden Continues And Two Arabs Are Killed | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/aide-in-delta-who-backed-civilian-slate-ousted-dismissal-of-deputy.html | Aide in Delta Who Backed Civilian Slate Ousted; Dismissal of Deputy Security Chief in Longan Province Stirs American Concern | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/us-ship-to-check-pollution-here-the-clean-water-a-floating-lab-will.html | U.S. SHIP TO CHECK POLLUTION HERE; The Clean Water, a Floating Lab, Will Prowl Harbor | True | By Farnsworth Fowle | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/reds-will-observe.html | Reds Will Observe | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/clearer-college-road.html | Clearer College Road | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/arabs-discount-action.html | Arabs Discount Action | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/stocks-achieve-selective-gains-722-advance-as-464-decline-glamour.html | STOCKS ACHIEVE SELECTIVE GAINS; 722 Advance as 464 Decline -- Glamour Sector Climbs and Blue Chips Weaken TRADING PACE QUICKENS Key Indicators Are Mixed--Dow Average Ends Day of Fluctuation Down 1.04 | True | By Leonard Sloane | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/drama-on-the-18th-green-nicklaus-makes-his-putt-and-wins-sikes.html | Drama on the 18th Green; Nicklaus Makes His Putt and Wins; Sikes Misses His and Fails to Tie in Classic; 3-Day Washout Cuts Proceeds For golf Classic by $100,000 | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/bridge-declarer-clutches-at-straw-and-brings-home-the-game.html | Bridge: Declarer Clutches at Straw And Brings Home the Game | True | By Alan Truscott | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/westec-aide-seeks-to-sell-its-orphan-uranium-mine.html | Westec Aide Seeks to Sell Its Orphan Uranium Mine | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/5000-here-threaten-to-strike-in-nursing-homes-tomorrow.html | 5,000 Here Threaten to Strike In Nursing Homes Tomorrow | True | By Peter Millones | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/french-cabinet-approves-wideranging-economic-reforms.html | French Cabinet Approves Wide-Ranging Economic Reforms | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/us-oil-concerns-seized-by-algeria-she-nationalizes-five-esso-and.html | U.S. OIL CONCERNS SEIZED BY ALGERIA; She Nationalizes Five Esso and Mobil Affiliates | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/reserve-revises-measure-of-money-reserve-revises-money-measure.html | Reserve Revises Measure of Money; RESERVE REVISES MONEY MEASURE | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/firm-names-executive.html | Firm Names Executive | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/susan-j-fisher-rochester-1967-to-be-married.html | Susan J. Fisher, Rochester 1967, To Be Married | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/manhattan-democrats-size-up-southern-rookie-morris-abram-being.html | Manhattan Democrats Size Up Southern Rookie; Morris Abram Being Backed for Race Against Javits | True | By Richard Witkin | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/roelants-wins-steeplechase-matson-shotput-in-sweden.html | Roelants Wins Steeplechase, Matson Shot-Put in Sweden | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/3-stock-offerings-find-market-here.html | 3 STOCK OFFERINGS FIND MARKET HERE | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/algiers-airport-reopened-tshombe-said-to-remain.html | Algiers Airport Reopened; Tshombe Said to Remain | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/tv-commercial-vitriolic-win-in-split-arlington-race.html | T.V. Commercial, Vitriolic Win in Split Arlington Race | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/stock-split-approved.html | Stock Split Approved | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/burned-body-found.html | Burned Body Found | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/books-of-the-times-the-gogo-boys-of-the-11th-century.html | Books of The Times; The Go-Go Boys of the 11th Century | True | By Charles Poore | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/times-mirror-adds-two-directors.html | Times Mirror Adds Two Directors | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/reliance-electric-in-agreement-for-merger-with-toledo-scale-mergers.html | Reliance Electric in Agreement For Merger With Toledo Scale; MERGERS SLATED BY CORPORATIONS | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-bilingual-drama-planned-on-nbctv.html | A BILINGUAL DRAMA PLANNED ON N.B.C.-TV | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/angels-2-run-9th-stops-tigers-32-morton-doubles-to-tie-game-and.html | ANGELS 2-RUN 9TH STOPS TIGERS, 3-2; Morton Doubles to Tie Game and Scores on Grounder | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/peak-week-at-kennedy-airport-brings-massive-jams-of-autos.html | Peak Week at Kennedy Airport Brings Massive Jams of Autos | True | By Edward Hudson | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/regents-propose-full-college-aid-to-poor-students-seek-250million.html | REGENTS PROPOSE FULL COLLEGE AID TO POOR STUDENTS; Seek $250-Million Program to Cover Bulk of Fees and Expenses by 1975 GRANTS FOR TEEN-AGERS Scholarships for Needy High School Pupils Urged-- Competitive Test Dropped | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/publisher-rents-renata-theater-grove-press-to-offer-plays-by.html | PUBLISHER RENTS RENATA THEATER; Grove Press to Offer Plays by Authors It Publishes | True | By Sam Zolotow | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/phi-beta-kappa-head-hiram-bentley-glass.html | Phi Beta Kappa Head; Hiram Bentley Glass | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/aide-of-tito-sees-johnson-on-a-mideast-peace-plan-tito-aide-brings.html | Aide of Tito Sees Johnson On a Mideast Peace Plan; TITO AIDE BRINGS PLAN TO JOHNSON | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/99million-us-aid-given-to-refugees.html | $9.9-MILLION U.S. AID GIVEN TO REFUGEES | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/1968-mercedes-line-is-due-price-is-cut-on-one-model.html | 1968 Mercedes Line Is Due; Price Is Cut on One Model | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/alyse-gregory-84-writer-and-editor.html | ALYSE GREGORY, 84, WRITER AND EDITOR | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/alcoa-markets-debenture-issue-places-125million-offering-utility.html | ALCOA MARKETS DEBENTURE ISSUE; Places $125-Million Offering --Utility Bonds at 6.2% | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/pinchpenny-parent.html | Pinchpenny Parent | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/financing-bill-signed.html | Financing Bill Signed | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/speedy-streak-with-cameron-driving-wins-hambletonian-in-straight.html | Speedy Streak, With Cameron Driving, Wins Hambletonian in Straight Heats; $113,000 'LEMON' EARNS $60,098.50 Keystone Pride 2d in First Heat, With Speed Model Runner-Up in Other | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/convention-votes-a-new-rights-bill-it-calls-for-stricter-bugging.html | CONVENTION VOTES A NEW RIGHTS BILL; It Calls for Stricter Bugging Curbs and for Jury Trials in Misdemeanors Here | True | By Sydney H. Schanberg Special to The New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/setback-in-mississippi.html | Setback in Mississippi | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/milwaukee-police-break-up-a-civil-rights-rally-and-arrest-50.html | Milwaukee Police Break Up a Civil Rights Rally and Arrest 50 | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/mrs-mack-has-a-son.html | Mrs. Mack Has a Son | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/life-begins-again-in-old-age-on-project-that-helps-elderly.html | Life Begins Again in Old Age On Project That Helps Elderly | True | By Kathleen Teltsch | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/new-haven-deficit-tops-227million.html | NEW HAVEN DEFICIT TOPS $2.7-MILLION | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/coat-makers-are-all-smiles-now-market-is-growing-industry-thinning.html | Coat Makers Are All Smiles Now; Market Is Growing, Industry Thinning and Sales Rising | True | By Isadore Barmash | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/navy-awards-contract.html | Navy Awards Contract | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/atom-sub-leaves-japan.html | Atom Sub Leaves Japan | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/the-most-powerful-bomb.html | The Most Powerful Bomb | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/brown-asks-normal-ties.html | Brown Asks Normal Ties | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/monroney-doubts-new-airport-aid-says-industry-is-booming-and-tax.html | MONRONEY DOUBTS NEW AIRPORT AID; Says Industry Is Booming and Tax Help Is Limited | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/buildings-on-the-west-side-and-the-lower-east-side-give-up-their.html | Buildings on, the West Side and the Lower East Side Give Up Their 'Dirty Brick' for Decorator Colors; Murals Brighten Bleak Vistas Of 2 Rundown Tenement Areas | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/news-of-realty-aircooled-units-suggestion-is-considered-for.html | NEWS OF REALTY: AIR-COOLED UNITS; Suggestion Is Considered for Low-Income Families | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/tv-story-of-a-great-race-documentary-on-wnbc-reenacts-schooner.html | TV: Story of a Great Race; Documentary on WNBC Re-Enacts Schooner America's Feat in 1851 | True | By Jack Gould | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/television.html | Television | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/latin-letters-of-credit-up.html | Latin Letters of Credit Up | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/2-new-york-men-killed.html | 2 New York Men Killed | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/opera-mighty-casey-work-by-william-schuman-has-local-premiere-at.html | Opera: 'Mighty Casey'; Work by William Schuman Has Local Premiere at East River Amphitheater | True | By Allen Hughes | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/uncertain-season-hits-wall-st-reappraisal-typical-of-a-september-is.html | Uncertain Season Hits Wall St.; Reappraisal, Typical of a September, Is Early This Year | True | By Terry Robards | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/scholar-says-decisive-weapon-in-israels-wars-is-archeology.html | Scholar Says Decisive Weapon In Israel's Wars Is Archeology | True | By Malcolm W. Browne | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/fcc-issues-a-brief-stay-of-at-t-rate-cut-order.html | F.C.C. Issues a Brief Stay Of A.T.& T. Rate Cut Order | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/jerusalem-gate-razed.html | Jerusalem Gate Razed | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/list-of-contributors-to-the-fresh-air-fund.html | List of Contributors to the Fresh Air Fund | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dwg-to-purchase-more-of-wilson-brothers-stock.html | DWG to Purchase More Of Wilson Brothers Stock | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/baathists-call-for-war.html | Baathists Call for 'War' | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/mississippi-tests-lost-by-negroes-only-whites-are-elected-in-21.html | MISSISSIPPI TESTS LOST BY NEGROES; Only Whites Are Elected in 21 Contests in 9 Counties | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/woman-guilty-of-perjury-about-hoffas-trial-in-1964.html | Woman Guilty of Perjury About Hoffa's Trial in 1964 | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/red-sox-defeat-yankees-21-on-yastrzemskis-home-run-in-11th-hitless.html | Red Sox Defeat Yankees, 2-1, on Yastrzemski's Home Run in 11th; HITLESS STREAK IS SNAPPED AT 18 Yastrzemski Connects Off Downing With 2 Out for 35th Homer of Year | True | By Leonard Koppett | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/rollcall-vote-in-senate-on-marshall-nomination.html | Roll-Call Vote in Senate On Marshall Nomination | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/foote-mineral-co-merger-with-vanadium-approved.html | Foote Mineral Co. Merger With Vanadium Approved | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/united-adds-division.html | United Adds Division | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/deborah-t-cutler-to-marry-nov-3.html | Deborah T. Cutler To Marry Nov. 3 | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-vote-for-jobs.html | A Vote for Jobs | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/jane-brand-engaged-to-jay-wyatt-jacobs.html | Jane Brand Engaged To Jay Wyatt Jacobs | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/company-sale-is-voted.html | Company Sale Is Voted | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/missin-physician-said-to-be-alive-note-found-on-door-of-his-home-in.html | MISSIN PHYSICIAN SAID TO BE ALIVE; Note Found on Door of His Home in Trenton Says He Is Visiting Expo 67 INQUIRY IS STEPPED UP, Survivor Had Told of Deaths of Doctor and 3 Others in Sinking of Boat | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-bishop-in-spain-denounces-rural-landlords.html | A Bishop in Spain Denounces Rural Landlords | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/from-a-rug-to-a-total-look.html | From a Rug to a Total Look | True | By Virginia Lee Warren | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dissidents-revive-65-reading-suit-3-directors-charge-merger-was.html | DISSIDENTS REVIVE 65 READING SUIT; 3 Directors Charge Merger Was 'Wrongfully Rejected' | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/nasser-and-hussein-urge-compromise-with-israel-at-arabs-summit.html | NASSER AND HUSSEIN URGE COMPROMISE WITH ISRAEL AT ARABS' SUMMIT PARLEY; EGYPTIAN GLOOMY Says He Would Fight, But Lacks Enough Money or Arms | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/accord-reached-in-ships-dispute-talks-break-stalemate-over-us.html | ACCORD REACHED IN SHIPS DISPUTE; Talks Break Stalemate Over U.S. Construction Policy | True | By George Home | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/arabs-adopt-plan-for-yemen-peace-plan-for-yemen-peace-adopted-by.html | Arabs Adopt Plan For Yemen Peace; Plan for Yemen Peace Adopted By Nasser and Faisal in Sudan | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/cards-go-ahead-on-merry-goround.html | Cards Go Ahead on 'Merry' Go-Round | True | By Joseph Durso. Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/1900-teachers-quit-in-clearwater-fla-in-dispute-over-pay.html | 1,900 Teachers Quit In Clearwater, Fla., In Dispute Over Pay | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dame-helen-gwynnevaughan-botanist-and-army-leader-dies.html | Dame Helen Gwynne-Vaughan, Botanist and Army Leader, Dies | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/brezhnev-to-visit-hungary.html | Brezhnev to Visit Hungary | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/11-picket-times-classified-office-to-protest-malefemale-labels.html | 11 Picket Times Classified Office To Protest Male-Female Labels | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/bases-attacked-in-south.html | Bases Attacked in South | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/gold-loss-in-july-is-533-33million-drop-for-year-put-at-modest-figure.html | Gold Loss in July Is $33-Million; Drop for Year Put at Modest Figure of $99-Million | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/todays-feature-matches.html | Today's Feature Matches | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/body-of-rockwell-secretly-cremated.html | BODY OF ROCKWELL SECRETLY CREMATED | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/observer-an-evolutionary-failure.html | Observer: An Evolutionary Failure | True | By Russell Baker | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/teachers-receive-a-new-pay-offer-board-acts-to-end-impasse-on-a-new.html | TEACHERS RECEIVE A NEW PAY OFFER; Board Acts to End Impasse on a New Contract-- City Hall Backs Move MEDIATORS HOLD TALKS Union Appeals to the Public in $100,000 Campaign-- TV Time Is Bought | True | By Leonard Buder | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/un-gets-a-forecast.html | U.N. Gets a Forecast | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/cb-rockwell-77-of-yarn-company-retired-textile-man-dies-gave.html | C.B. ROCKWELL, 77, OF YARN COMPANY; Retired Textile Man Dies-- Gave Home-Town School | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/enid-k-freund-engaged-to-wed-jack-h-hay-flick.html | Enid K. Freund Engaged to Wed Jack H. Hayflick | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/hospitalization-of-schroder-is-laid-to-a-heart-ailment.html | Hospitalization of Schroder Is Laid to a Heart Ailment | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/friederichs-keeps-lead-in-dragon-class-sailing.html | Friederichs Keeps Lead In Dragon Class Sailing | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-tropical-storm-first-in-67-forms-in-eastern-atlantic.html | A Tropical Storm, First in '67, Forms: In Eastern Atlantic | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/mgm-acts-to-buy-site-for-new-studio.html | M-G-M ACTS TO BUY SITE FOR NEW STUDIO | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/california-regents-nearing-a-decision-on-tuition-issue.html | California Regents Nearing a Decision On Tuition Issue | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/personal-finance-commodity-market-personal-finance-trading-in.html | Personal Finance: Commodity Market; Personal Finance: Trading in Commodity Futures | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/wachtelslossberg.html | Wachtel--Slossberg | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/profits-off-142-at-pan-american-decline-linked-to-strikes-revenues.html | PROFITS OFF 14.2% AT PAN AMERICAN; Decline Linked to Strikes -- Revenues Are Up 6.9% | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/3-youths-cleared-in-holdup-of-bus-on-west-end-ave.html | 3 Youths Cleared in Holdup Of Bus on West End Ave. | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/in-londons-staid-harrods-the-way-in-goes-far-out.html | In London's Staid Harrods, The 'Way In' Goes Far Out | True | By Gloria Emerson Special To The New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/pease-elliman-elects-a-new-vice-president.html | Pease & Elliman Elects A New Vice President | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/industries-donate-gifts-to-governors.html | INDUSTRIES DONATE GIFTS TO GOVERNORS | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/sandra-hafer-wed-to-ce-friedman.html | Sandra Hafer Wed To C.E. Friedman | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/insurance-firm-elects.html | Insurance Firm Elects | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/vietcong-ambush-a-us-battalion-8-gis-are-killed-assault-on-troops.html | VIETCONG AMBUSH A U.S. BATTALION; 8 G.I'S ARE KILLED; Assault on Troops Making Helicopter Landing Sets Off 10-Hour Battle | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/bank-in-miami-gets-acquisition-backing.html | BANK IN MIAMI GETS ACQUISITION BACKING | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/holiday-on-ice-back-for-23d-year-show-at-garden-offers-familiar.html | 'Holiday on Ice' Back for 23d Year; Show at Garden Offers Familiar Spectacles | True | By Vincent Canby | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dean-martins-father-dies.html | Dean Martin's Father Dies | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/latin-lands-back-equalized-tariffs.html | LATIN LANDS BACK EQUALIZED TARIFFS | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/commodities-soybean-futures-advance-sharply-on-a-tight-supply.html | Commodities: Soybean Futures Advance Sharply on a Tight Supply Situation | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/market-place-soso-pattern-for-blue-chips.html | Market Place: So-So Pattern For Blue Chips | True | By Alexander R. Hammer | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/new-director-named-for-united-merchants.html | New Director Named For United Merchants | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/britishchinese-tension-spurs-mao-book-sales.html | British-Chinese Tension Spurs Mao Book Sales | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/socialist-workers-party-names-antiwar-slate-for-68-election.html | Socialist Workers Party Names Antiwar Slate for '68 Election | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/speedy-streak-is-true-to-his-name-as-he-takes-trotting-classic.html | Speedy Streak Is True to His Name as He Takes Trotting Classic | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/us-agency-cases-dragon-for-years-law-enacted-to-speed-them-has-not.html | U.S. AGENCY CASES DRAGON FOR YEARS; Law Enacted to Speed Them Has Not Been Implemented | True | By Joseph A. Loftus Special to The New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/miss-lois-hammett-a-prospective-bride.html | Miss Lois Hammett A Prospective Bride | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/saidy-in-a-sicilian-shows-chess-how-tricky-knights-can-be.html | Saidy, in a Sicilian, Shows Chess. How Tricky Knights Can Be | True | By Al Horowitz | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/miami-line-bids-for-ship.html | Miami Line Bids for Ship | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/cards-triumph-over-mets-2-to-0-mccarver-drives-in-both-runs-one-on.html | CARDS TRIUMPH OVER METS, 2 TO 0; McCarver Drives In Both Runs, One on a Homer | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dance-city-ballet-takes-edinburgh-london-critics-crown-it-best-of.html | Dance: City Ballet Takes Edinburgh; London Critics Crown It Best of Festival | True | By Clive Barnes Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/nicklaus-wins-westchester-classic-with-272-one-stroke-ahead-of.html | Nicklaus Wins Westchester Classic With 272, One Stroke Ahead of Sikes; PRIZE OF $50,000 LEADS TO RECORD Sikes Misses Tie on 18th-- De Vicenzo at 274, Player 275 and Palmer 276 | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/wood-field-and-stream-the-old-story-of-an-angler-turned-boniface.html | Wood, Field and Stream; The Old Story of an Angler Turned Boniface: Now Too Busy to Fish | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/nonsmokers-get-cut-on-insurance-some-companies-are-giving-up-to-6.html | NONSMOKERS GET CUT ON INSURANCE; Some Companies Are Giving Up to 6% Off on Premiums | True | By Murray Schumach | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/town-out-of-danger.html | Town Out of Danger | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/us-provides-site-for-a-model-city-buil-by-industry-president-sees.html | U.S. PROVIDES SITE FOR A MODEL CITY BUIL BY INDUSTRY; President Sees Washington Project as First of Many to Aid Urban Housing | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/name-pension-council-head.html | Name Pension Council Head | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/minister-warns-on-urban-despair-says-it-must-be-reversed-to-make.html | MINISTER WARNS ON URBAN DESPAIR; Says it Must Be Reversed to Make Cities Livable Again | True | By Steven V. Roberts | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/election-observers-in-saigon-thieu-joins-candidates-rally.html | Election Observers in Saigon; Thieu Joins Candidates' Rally | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/rain-washes-out-us-golf-scores-winds-buffet-amateurs-as-first-round.html | RAIN WASHES OUT U.S. GOLF SCORES; Winds Buffet Amateurs as First Round Is Put Off | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/some-people-spend-150-to-make-2-cents-plain.html | Some People Spend $150 to Make 2 Cents Plain | True | By Rita Reif | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/alabama-insurer-fears-large-loss.html | ALABAMA INSURER FEARS LARGE LOSS | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/defendant-in-deaths-of-72-terms-auschwitz-cozy.html | Defendant in Deaths of 72 Terms Auschwitz 'Cozy' | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-saigon-candidate-ponders-how-to-get-listeners.html | A Saigon Candidate Ponders How to Get Listeners | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/government-economic-moves-send-prices-on-london-board-to-new-1967.html | Government Economic Moves Send Prices on London Board to New 1967 Highs; RELAXATION SEEN ON CREDIT CURBS Heavy Buying Demand and Shortage of Offerings Cheers Industrials | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/idaho-disaster-area.html | Idaho Disaster Area | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/companies-reserve-comment.html | Companies Reserve Comment | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/5-critically-injured-as-boat-explodes-and-sinks-in-river.html | 5 Critically Injured as Boat Explodes and Sinks in River | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/as-defeat-indians-in-12th-on-caters-fifth-single-65.html | A's Defeat Indians in 12th On Cater's Fifth Single, 6-5 | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/counselor-sends-her-camp-pay-to-help-swell-fresh-air-fund.html | Counselor Sends Her Camp Pay To Help Swell Fresh Air Fund | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/allegheny-power-picks-a-new-chief-executive.html | Allegheny Power Picks A New Chief Executive | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/brokerage-firm-suspended-by-sec-for-12-days-here.html | Brokerage Firm Suspended By S.E.C. for 12 Days Here. | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/car-crashes-into-theater-on-45th-street-injuring-8-car-hits-theater.html | Car Crashes Into Theater on 45th Street, Injuring 8; CAR HITS THEATER ON 45TH; 8 INJURED | True | By Martin Tolchin | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/miller-3d-twice-leads-finn-class-west-coast-sailor-retains-big.html | MILLER, 3D TWICE, LEADS FINN CLASS; West Coast Sailor Retains Big Margin at Sayville | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/gis-in-sydney-cannot-wed.html | G.I.'s in Sydney Cannot Wed | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-us-deserter-in-sweden-reports-underground-help.html | A U.S. Deserter in Sweden Reports 'Underground' Help | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/rhea-padis-and-jon-higgins-musicologist-are-betrothed.html | Rhea Padis and Jon Higgins, Musicologist, Are Betrothed | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/robert-dyes-have-son.html | Robert Dyes Have Son | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/fall-kills-construction-man.html | Fall Kills Construction Man | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/american-wins-run-in-japan.html | American Wins Run in Japan | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/lord-boothby-relaxes-his-viewsfor-a-bride.html | Lord Boothby Relaxes His Views--for a Bride | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/congo-urged-to-let-belgians-be-armed.html | CONGO URGED TO LET BELGIANS BE ARMED | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/johnson-is-allocating-48billion-for-highway-aid.html | Johnson Is Allocating $4.8-Billion for Highway Aid | True | By Warren Weaver Jr. Special To The New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/mrs-alvin-h-jennings.html | MRS. ALVIN H. JENNINGS | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/prices-increased-on-more-metals-changes-affect-products-of-several.html | PRICES INCREASED ON MORE METALS; Changes Affect Products of Several Corporations | True | By William M. Freeman | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/rise-in-bank-rate-is-seen-for-japan-move-is-scheduled-soon-to.html | RISE IN BANK RATE IS SEEN FOR JAPAN; Move Is Scheduled Soon to Strengthen Economy | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/bitter-end-has-good-beginnings-the-cafe-gives-new-talent-a-chance.html | Bitter End Has Good Beginnings; The Cafe Gives New Talent a Chance to Work Out Acts | True | By Dan Sullivan | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/court-agrees-to-the-sale-of-intra-unit-to-city-bank.html | Court Agrees to the Sale Of Intra Unit to City Bank | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/new-deputy-for-chaplains.html | New Deputy For Chaplains | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/weyerhaeuser-fills-post.html | Weyerhaeuser Fills Post | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/58-are-designated-for-scholarships-by-a-rights-fund.html | 58 Are Designated For Scholarships By a Rights Fund | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/rebels-attacked-by-nigerian-jet-troops-and-airport-targets-in.html | REBELS ATTACKED BY NIGERIAN JET; Troops and Airport Targets in Midwestern State | True | By Alfred Friendly Jr. Special To The New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/four-continents-iv-latin-america.html | Four Continents—— IV: Latin America | True | By Herbert L. Matthews | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/goldberg-and-thant-confer.html | Goldberg and Thant Confer | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/epstein-is-buried-inquest-continues.html | EPSTEIN IS BURIED; INQUEST CONTINUES | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/tito-sending-message-to-thant.html | Tito Sending Message to Thant | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/decline-is-shown-for-farm-prices-decline-is-shown-for-farm-prices.html | Decline Is Shown For Farm Prices; DECLINE IS SHOWN FOR FARM PRICES | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/methodist-office-in-geneva.html | Methodist Office in Geneva | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/diplomatic-links-restored-by-indonesia-and-malaysia.html | Diplomatic Links Restored By Indonesia and Malaysia | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/chinese-harass-british-aide-again-diplomats-hair-is-puled-in.html | CHINESE HARASS BRITISH AIDE AGAIN; Diplomat's Hair Is Puled in Demonstration—London Calls for Normal Relations | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/electricity-output-rose-58-in-week.html | ELECTRICITY OUTPUT ROSE 5.8% IN WEEK | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/velasquez-rides-6-jersey-winners-scores-with-tangle-3720-in.html | VELASQUEZ RIDES 6 JERSEY WINNERS; Scores With Tangle, $37.20, in Atlantic City Feature | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/argentina-confirms-recall-of-envoy-in-washington.html | Argentina Confirms Recall Of Envoy in Washington | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/september-deadline-set.html | September Deadline Set | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/us-officials-report-hanoi-has-morale-problems.html | U.S. Officials Report Hanoi Has Morale Problems | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/damascus-to-run-in-the-aqueduct-star-to-face-buckpasser-in-100000.html | DAMASCUS TO RUN IN 'THE AQUEDUCT'; Star to Face Buckpasser in $100,000 Race on Monday | True | By Joe Nichols | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/director-resigns-from-times-board.html | DIRECTOR RESIGNS FROM TIMES BOARD | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dr-joseph-rowan-is-fiance-of-diana-pylc-58-debutante.html | Dr. Joseph Rowan Is Fiance Of Diana Pylc;'58 Debutante | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/amex-stocks-rise-on-a-broad-front-exchange-index-up-17c-432-issues.html | AMEX STOCKS RISE ON A BROAD FRONT; Exchange Index Up 17c -- 432 Issues Advance | True | By William D. Smith | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dennis-oharrow-58-led-urban-planners.html | DENNIS O'HARROW, 58, LED URBAN PLANNERS | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/newarks-police-are-called-wary-aclu-says-suit-helped-to-cut.html | NEWARK'S POLICE ARE CALLED WARY; A.C.L.U. Says Suit Helped to Cut Brutality Complaints | True | By Maurice Carroll | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/red-sox-game-on-radio.html | Red Sox Game on Radio | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/new-books-fiction.html | New Books; FICTION | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/robert-a-ebert.html | ROBERT A. EBERT | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/city-breathing-easier-as-pollen-count-falls.html | City Breathing Easier As Pollen Count Falls | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/many-titled-cairns-bring-fame-prizes-to-ontario-kennel.html | Many Titled Cairns Bring Fame, Prizes To Ontario Kennel | True | By Walter R. Fletcher | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/vatican-sees-peril-in-vietnam-bombing.html | VATICAN SEES PERIL IN VIETNAM BOMBING | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/reds-top-phillies-on-hit-by-rose-21-double-scores-harper-with.html | REDS TOP PHILLIES ON HIT BY ROSE, 2-1; Double Scores Harper With Winning Run in Sixth | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/for-labor-day-weekend-a-movable-picnic-just-in-case.html | For Labor Day Weekend, a Movable Picnic, Just in Case... | True | By Craig Claiborne | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/six-cities-called-riotprone.html | Six Cities Called Riot-Prone | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/13-nicaraguan-rebels-killed.html | 13 Nicaraguan Rebels Killed | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/soviet-trying-3-in-literary-case-youths-protested-arrest-of-editors.html | SOVIET TRYING 3 IN LITERARY CASE; Youths Protested Arrest of Editors of Illegal Journal | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/man-armed-at-riot-fined.html | Man Armed at Riot Fined | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/sociologist-urges-a-second-israel-in-andes-for-negroes.html | Sociologist Urges 'a Second Israel' in Andes for Negroes | True | By John Leo Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/advertising-hearst-turning-eye-on-youth.html | Advertising Hearst Turning Eye on Youth | True | By Philip H. Dougherty | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/police-cut-height-rule-to-add-puerto-ricans.html | Police Cut Height Rule To Add Puerto Ricans | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/levitt-says-con-ed-did-not-violate-law-in-paying-cornwall.html | Levitt Says Con Ed Did Not Violate Law In Paying Cornwall | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/ferris-of-us-swims-to-world-butterfly-record-at-tokyo-200meter.html | Ferris of U.S. Swims to World Butterfly Record at Tokyo; 200-METER FINAL CAPTURED IN 2:06 U.S. Swimming Team Gains 7 More Gold Medals in World Games at Tokyo | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/negro-students-in-march.html | Negro Students in March | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/miss-stockton-vassar-senior-will-be-a-bride.html | Miss Stockton, Vassar Senior, Will Be a Bride | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/index-of-commodity-prices-shows-drop-of-04-to-964.html | Index of Commodity Prices Shows Drop of 0.4, to 96.4 | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/a-musical-faces-first-50-critics-darling-of-the-day-seeks-backers.html | A MUSICAL FACES FIRST 50 CRITICS; 'Darling of the Day' Seeks Backers in Home Audition | True | By Harry Gilroy | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/united-network-plans-comeback-with-pauley.html | United Network Plans Comeback With Pauley | True | By Val Adams | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/mayor-league-baseball.html | Mayor League Baseball | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/train-crashes-into-truck.html | Train Crashes Into Truck | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/lever-bros-advances-2-executives.html | Lever Bros. Advances 2 Executives | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/savings-unit-elects.html | Savings Unit Elects | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/sports-of-the-times-american-leagues-most-valuable-play-er.html | Sports of The Times; American League's Most Valuable Player? | True | By Arthur Daley | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/school-lunch-week-set.html | School Lunch Week Set | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/hotel-once-opposed-by-israel-to-reopen-friday-in-jerusalem.html | Hotel Once Opposed by Israel To Reopen Friday in Jerusalem | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/takeover-curbs-voted-by-senate-bill-is-aimed-at-bolstering.html | TAKE-OVER CURBS VOTED BY SENATE; Bill Is Aimed at Bolstering Stockholder Protection Against Outsiders | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/westchester-classic-scores.html | Westchester Classic Scores | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/soviet-says-steps-by-china-help-us-peking-policies-blamed-for.html | SOVIET SAYS STEPS BY CHINA HELP U.S.; Peking Policies Blamed for American Gains in Asia | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/head-of-barines-asks-legions-aid-urges-help-in-promotion-of-vietnam.html | HEAD OF BARINES ASKS LEGION'S AID; Urges Help in Promotion of Vietnam War Priority | True | By John H. Fenton Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/description-of-course.html | Description of Course | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/many-trees-and-600-hot-dogs-get-mustard-coating-at-picnic.html | Many Trees and 600 Hot Dogs Get Mustard Coating at Picnic | True | By Deirdre Carmody | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/coast-brush-fire-destroys-homes-hundreds-flee-canyon-blaze-in-san.html | COAST BRUSH FIRE DESTROYS HOMES; Hundreds Flee Canyon Blaze in San Fernando Valley | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/ferry-service-to-be-cut.html | Ferry Service to Be Cut | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/tv-sh1ifts-schoolboy-game.html | TV Sh1ifts Schoolboy Game | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/firemen-fell-senators-of-riot-attacks-and-ask-protection-in-law.html | Firemen Fell Senators of Riot Attacks and Ask Protection in Law | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/biafran-aide-coming-to-us.html | Biafran Aide Coming to U.S. | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/britain-eases-terms-for-installment-buying.html | Britain Eases Terms For Installment Buying | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/horsemen-at-freehold-boycott-saturday-card.html | Horsemen at Freehold Boycott Saturday Card | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/us-singles-open-today-at-forest-hills-newcombe-mrs-king-favored-3.html | U.S. Singles Open Today at Forest Hills; Newcombe, Mrs. King Favored; 3 OTHER TITLES TO BE CONTESTED Tourney Has New Division for Men 35 and Over-- Field Totals 334 | True | By Allison Danzig | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/store-director-named-for-alexanders-unit.html | Store Director Named For Alexander's Unit | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/uaw-rejects-contract-as-entirely-inadequate-uaw-turns-down.html | U.A.W. Rejects Contract As 'Entirely Inadequate'; U.A.W. TURNS DOWN INDUSTRY'S OFFER | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/robert-king-high-miami-mayor-dies-liberal-democrat-defeated-in-66.html | ROBERT KING HIGH, MIAMI MAYOR, DIES; Liberal Democrat Defeated in '66' Bid for Governor | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dr-king-calls-strike-on-rents-in-cleveland.html | Dr. King Calls Strike On Rents in Cleveland | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/fischer-wins-in-skopje.html | Fischer Wins in Skopje | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/curb-is-demanded-on-school-board-city-rights-unit-urges-us-to.html | CURB IS DEMANDED ON SCHOOL BOARD; City Rights Unit Urges U.S. to Withhold Its Funds | True | By M.a. Farber | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/battle-of-algiers-to-lead-film-show.html | 'BATTLE OF ALGIERS' TO LEAD FILM SHOW | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/rule-on-ads-of-ships-eased-for-skywriting.html | Rule on Ads of Ships Eased for Skywriting | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/society-matron-beaten-to-death-mrs-katherine-wood-found-in.html | SOCIETY MATRON BEATEN TO DEATH; Mrs. Katherine Wood Found in Pennsylvania Home | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/mrs-harold-v-milligan-dead-helped-many-philanthropies-led-cancer.html | Mrs. Harold V. Milligan Dead; Helped Many Philanthropies; Led Cancer Society's Women's Division--Sounded Warning on Nazi Racism Early | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/russells-tokyo-tribunal-rules-us-guilty-in-vietnam.html | Russell's Tokyo 'Tribunal' Rules U.S. Guilty in Vietnam | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/foundation-hails-judicial-reforms-ford-group-citing-progress-in-60s.html | FOUNDATION HAILS JUDICIAL REFORMS; Ford Group, Citing Progress in '60's, Issues New Grants | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/football-transactions-national-league.html | Football Transactions; NATIONAL LEAGUE | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/dentists-give-views-about-xray-perils-at-senate-hearing.html | Dentists Give Views About X-Ray Perils At Senate Hearing | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/piracy-of-malraux-memoirs-brings-publication-advance.html | Piracy of Malraux Memoirs Brings Publication Advance | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/beaux-arts-strings-worthy-of-mozart.html | BEAUX ARTS STRINGS WORTHY OF MOZART | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/newark-electrical-contractor-is-linked-to-mafia.html | Newark Electrical Contractor Is Linked to Mafia | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/miss-johnson-dates-marine-captain.html | Miss Johnson Dates Marine Captain | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/carol-marcus-wed-to-howard-baker.html | Carol Marcus Wed To Howard Baker | True | | 1995-06-16 | RE0000701850 | B00000370842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/chase-bank-cuts-shortterm-rates-on-big-certificates-chase-cuts-rate.html | Chase Bank Cuts Short-Term Rates On Big Certificates; CHASE CUTS RATE ON CERTAIN C.D.'S | True | By H. Erich Heinemann | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/jets-face-bills-in-final-tuneup-starters-to-get-ample-work-tonight.html | JETS FACE BILLS IN FINAL TUNE-UP; Starters to Get Ample Work Tonight at Mobile | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-08-31 | 1967-08-31 | https://www.nytimes.com/1967/08/31/archives/body-of-jordan-is-examined-here-no-evidence-of-violence-is-found-in.html | BODY OF JORDAN IS EXAMINED HERE; No Evidence of Violence Is Found in New Autopsy | True | By Irving Spiegel | 1995-06-16 | RE0000701850 | B00000370842 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/birthcontrol-aid-denounced-in-spain.html | BIRTH-CONTROL AID DENOUNCED IN SPAIN | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/litton-industries-to-purchase-landis-tool-for-130million.html | Litton Industries to Purchase Landis Tool for $130-Million | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/market-summary-83633768.html | Market Summary | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mrs-paul-s-wood.html | MRS. PAUL S. WOOD | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/brooklyn-policy-slip-raid-nets-2-men-and-6-guns.html | Brooklyn Policy-Slip Raid Nets 2 Men and 6 Guns | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/nuveen-confirms-contract-to-buy-wiesenberger-co.html | Nuveen Confirms Contract To Buy Wiesenberger & Co. | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/father-depauw-threatens-a-break-with-vatican-traditionalists-leader.html | Father DePauw Threatens a Break With Vatican; Traditionalists' Leader Warns Pope on Liberalism, Saying He Will Set Up Church | True | By Edward B. Fiske | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/the-6-grounds-for-divorce.html | The 6 Grounds for Divorce | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/woman-heads-scientists.html | Woman Heads Scientists | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mortar-fire-at-base-kills-4-marines-wounds-41-third-division.html | Mortar Fire at Base Kills 4 Marines, Wounds 41; Third Division Headquarters Near Buffer Zone Pounded U.S. Planes Blast Oil Dumps Near North Vietnam Coast | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/rhodesia-will-end-curb-on-executions.html | RHODESIA WILL END CURB ON EXECUTIONS | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/leslie-sarafan-becomes-bride-of-eric-merahn.html | Leslie Sarafan Becomes Bride Of Eric Merahn | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/vienna-philharmonic-to-play-pensionfund-benefit-here.html | Vienna Philharmonic to Play Pension-Fund Benefit Here | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/airlines-file-cab-appeals-on-pacific-routes-deadline-for-legal.html | Airlines File C.A.B. Appeals on Pacific Routes; Deadline for Legal Briefs in 10-Year-Old Case Is Passed in Major Flight Issue | True | By Farnsworth Fowle | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/texas-loyalty-oath-is-ruled-unlawful.html | TEXAS LOYALTY OATH IS RULED UNLAWFUL | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/ann-hess-is-married-to-john-kraus-urice.html | Ann Hess Is Married To John Kraus Urice | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/jets-in-britain-activate-gates-meant-for-aatos.html | Jets in Britain Activate Gates Meant for Aatos | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/78-football-players-report-at-columbia-training-camp.html | 78 Football Players Report At Columbia Training Camp | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/greenes-statement-disputed.html | Greene's Statement Disputed | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-divorce-law-becomes-effective-in-the-state-today-divorcereform.html | New Divorce Law Becomes Effective In the State Today; Divorce-Reform Law in State Goes in Effect Today FIVE NEW GROUNDS PUT INTO STATUTE Effort at Conciliation Is Compulsory Mexican Decrees in Doubt | True | By Robert E. Tomasson | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/silverman-resigns-his-post-as-trainer-of-romeo-hanover.html | Silverman Resigns His Post as Trainer Of Romeo Hanover | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/happy-ending-eludes-mrs-trapp-she-says-sound-of-music-does-not.html | Happy Ending Eludes Mrs. Trapp; She Says 'Sound of Music' Does Not Jingle for Her | True | By Milton Esterow | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/3-holdup-suspects-seized-after-brooklyn-auto-chase.html | 3 Holdup Suspects Seized After Brooklyn Auto Chase | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/fair-start-likely-for-the-holiday-good-weather-expected-to-add-to.html | FAIR START LIKELY FOR THE HOLIDAY; Good Weather Expected to Add to Labor Day Travel | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/women-found-on-ind-tracks.html | Women Found on IND Tracks | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/congress-votes-to-raise-house-members-free-trips.html | Congress Votes to Raise House Members' Free Trips | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/william-duffy-sr-led-savings-group.html | WILLIAM DUFFY SR., LED SAVINGS GROUP | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/israel-closes-2-bridges-curbing-refugee-flow-but-more-may-be.html | Israel Closes 2 Bridges, Curbing Refugee Flow; But More May Be Allowed to Cross the Jordan Later by Special Provision | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/rev-lawrence-upton-52-adviser-to-church-groups.html | Rev. Lawrence Upton, 52, Adviser to Church Groups | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mahalia-jackson-drops-tour.html | Mahalia Jackson Drops Tour | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/more-help-for-the-retarded.html | More Help for the Retarded | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/no-sign-of-missing-doctor-at-expo.html | No Sign of Missing Doctor at Expo | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/bankruptcy-step-taken-by-johns-chains-chapter-xi-bid-calls-its.html | BANKRUPTCY STEP TAKEN BY JOHN'S; Chain's Chapter XI Bid Calls Its Difficulties Temporary BANKRUPTCY STEP TAKEN BY JOHN'S | True | By Morris Kaplan | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/ad-reinhardt-painter-is-dead-reduced-color-to-bare-minimum.html | Ad Reinhardt, Painter, Is Dead; Reduced Color to Bare Minimum | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/architect-sees-need-for-great-religious-edifices-johnson-disputes.html | Architect Sees Need for Great Religious Edifices; Johnson Disputes Conference View That Modest Building Is Best Suited for Prayer | True | By Steven V. Roberts | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/big-roads-offer-new-haven-loan-pennsy-and-central-would-provide.html | BIG ROADS OFFER NEW HAVEN LOAN; Pennsy and Central Would Provide $25-Million for Next 3 Years' Loss ALTERNATIVE TO A LEASE Merger Partners Unwilling to Propose Terms Now for Smaller Line BIG ROADS OFFER NEW HAVEN LOAN | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/welcome-wagon-stalls-in-new-york.html | Welcome Wagon Stalls in New York | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/schroders-condition-better.html | Schroder's Condition Better | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/maria-tallchief-chosen-for-1967-indian-award.html | Maria Tallchief Chosen For 1967 Indian Award | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mayor-may-stump-against-charter-says-convention-has-failed-to-meet.html | MAYOR MAY STUMP AGAINST CHARTER; Says Convention Has Failed to Meet Needs of Cities | True | By Richard Reeves | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sec-is-studying-stocks-for-possible-manipulation-inquiry-covers.html | S.E.C. Is Studying Stocks For Possible Manipulation; Inquiry Covers Trading in Nearly 100 Issues-- Wall St. Views Mixed MARKET STUDIED FOR MANIPULATION | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/abc-will-televise-title-bout-sept-30.html | A.B.C. WILL TELEVISE TITLE BOUT SEPT. 30 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/from-eureka-to-calgary-all-the-worlds-a-stage-national-shakespeare.html | From Eureka to Calgary, All the World's a Stage; National Shakespeare Troupe Prepares for an 8-Month Bus Tour of 99 Towns | True | By Harry Gilroy | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/smog-covers-los-angeles.html | Smog Covers Los Angeles | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/third-body-recovered.html | Third Body Recovered | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/praise-for-china-and-soviet.html | Praise for China and Soviet | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/market-stages-lively-advanci-blue-chips-bolster-indexes-dow-average.html | MARKET STAGES LIVELY ADVANCI; Blue Chips Bolster Indexes Dow Average Climbs 7.57 Glamour Stocks Gain TRADING VOLUME RISE Analysts Find Significanc in Surge During Normally Doll Pre-Holiday Period MARKET STAGES LIVELY ADVANCE | True | By Leonard Sloane | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/pirates-halt-phils-on-alous-hit-6-to-4.html | PIRATES HALT PHILS ON ALOU'S HIT, 6 TO 4 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mayor-keeping-summer-slum-task-force-on-yearround-basis.html | Mayor Keeping Summer Slum Task Force on Year-Round Basis | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/news-of-realty-retail-expansion-chains-may-double-space-in-5-years.html | NEWS OF REALTY: RETAIL EXPANSION; Chains May Double Space in 5 Years, Study Here Shows | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/a-defensf-of-god-printed-in-soviet-red-youth-paper-publishes-letter.html | A DEFENSF OF GOD PRINTED IN SOVIET; Red Youth Paper Publishes Letter and a Rebuttal | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/150000-balustrade-protested-in-capital.html | $150,000 Balustrade Protested in Capital | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/jill-ann-hoffman-wed-at-plaza.html | Jill Ann Hoffman Wed at Plaza | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/directory-to-dining-out-le-coq-hardi-moves-to-quiet-village.html | Directory to Dining Out: Le Coq Hardi Moves to Quiet Village | True | By Craig Claiborne | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/priest-and-150-protesters-seized-for-defying-a-ban-in-milwaukee.html | Priest and 150 Protesters Seized For Defying a Ban in Milwaukee | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/yugoslav-aide-confers-with-thant-on-mideast-foreign-minister-says.html | Yugoslav Aide Confers With Thant on Mideast; Foreign Minister Says He Is Encouraged by Reception of Tito's Peace Plan | True | By Sam Pope Brewer Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/3-rob-li-bank-of-5000.html | 3 Rob L.I. Bank of $5,000 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/stanford-prepares-3d-season-of-plays.html | STANFORD PREPARES 3D SEASON OF PLAYS | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/profit-dips-30-at-union-pacific-railroads-july-earnings-decline-to.html | PROFIT DIPS 30% AT UNION PACIFIC; Railroad's July Earnings Decline to $6.6-Million PROFIT DIPS 30% AT UNION PACIFIC | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/hickcox-lowers-backstroke-mark-burton-registers-in-1500-freestyle.html | HICKCOX LOWERS BACKSTROKE MARK; Burton Registers in 1,500 Free-Style Smith Upset in 100-Meter Dash Final | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/nursing-home-pact-averts-strike-today-by-5000-workers.html | Nursing Home Pact Averts Strike Today By 5,000 Workers | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/versatile-sudanese-mohammed-ahmed-mahgoub.html | Versatile Sudanese; Mohammed Ahmed Mahgoub | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/stocks-in-london-rise-to-67-highs-surge-is-again-spurred-by-easing.html | STOCKS IN LONDON RISE TO '67 HIGHS; Surge Is Again Spurred by Easing of Credit Moves | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/margaret-wilson-ad-executive-54.html | MARGARET WILSON, AD EXECUTIVE, 54 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/two-rob-canadian-train.html | Two Rob Canadian Train | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/smaller-margin-cited-sears-sales-up-but-profits-dip.html | Smaller Margin Cited; SEARS SALES UP, BUT PROFITS DIP | True | By Isadore Barmash | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/dynamite-wrecks-office-of-leader-of-minutemen.html | Dynamite Wrecks Office Of Leader of Minutemen | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/britain-urged-extension.html | Britain Urged Extension | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/tito-dispatches-4th-envoy.html | Tito Dispatches 4th Envoy | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/reserve-slowing-easymoney-push-net-surplus-declines-base-falls.html | RESERVE SLOWING EASY-MONEY PUSH; Net Surplus Declines, Base Falls Again and Supply of Cash Is Steady RESERVE SLOWING EASY-MONEY PUSH MERGERS SLATED BY CORPORATIONS | True | By H. Erich Heinemann | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/miller-keeps-lead-in-finn-sail-series.html | MILLER KEEPS LEAD IN FINN SAIL SERIES | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/85-of-injured-return-to-duty.html | 85% of Injured Return to Duty | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/johnsons-observers-in-vietnam-fan-out-to-inspect-the-election-us.html | Johnson's Observers in Vietnam Fan Out to Inspect the Election; U.S. VOTING STUDY BEGUN IN VIETNAM | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/commodities-silver-prices-weaken-pork-bellies-and-cocoa-futures.html | Commodities: Silver Prices Weaken; Pork Bellies and Cocoa Futures Show Gains | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/air-canada-orders-7-jets.html | Air Canada Orders 7 Jets | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/judith-haskell-57-debutante-is-betrothed-to-john-h-kress.html | Judith Haskell, '57 Debutante, Is Betrothed to John H. Kress | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/generals-out-of-control.html | Generals Out of Control | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/kleiman-quits-long-wharf-will-produce-musical-here.html | Kleiman Quits Long Wharf; Will Produce Musical Here | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sentence-expected-in-soviet-trial-of-3.html | SENTENCE EXPECTED IN SOVIET TRIAL OF 3 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/clam-pie-festival-set-for-tomorrow.html | Clam Pie Festival Set for Tomorrow | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/nuptials-in-ohio-for-miss-white-and-lieutenant.html | Nuptials in Ohio For Miss White And Lieutenant | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/hanoi-premier-insists-raids-halt-before-talks-demands-unconditional.html | Hanoi Premier Insists Raids Halt Before Talks; Demands Unconditional Stop to Bombing in North Says U.S. Has No Right to Ask for Reciprocity | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/2-in-canoe-set-out-again-on-irelandtocanada-trip.html | 2 in Canoe Set Out Again On Ireland-to-Canada Trip | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/alice-keidan-bride-of-arthur-lanckton.html | Alice Keidan Bride Of Arthur Lanckton | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/bridal-for-miss-harris-and-d-sean-murphy.html | Bridal for Miss Harris And D. Sean Murphy | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/rich-carling-golf-to-open-last-time-as-world-classic.html | Rich Carling Golf To Open Last Time As World Classic | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mnamara-cuts-off-a-mineola-company.html | M'NAMARA CUTS OFF A MINEOLA COMPANY | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/senate-unit-asks-johnson-to-widen-bombing-in-north-scores-mcnamara.html | SENATE UNIT ASKS JOHNSON TO WIDEN BOMBING IN NORTH; Scores McNamara on Policy of Restricted Air War in Light of Military Views JOINT CHIEFS SUPPORTED Stennis Panel Report Says Closing of Haiphong Port Is an Essential Move SENATE UNIT ASKS A WIDER AIR WAR | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/wilson-repeats-no-devaluation-also-reiterates-labor-will-not-set.html | WILSON REPEATS NO DEVALUATION; Also Reiterates Labor Will Not Set Import Controls | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/reuther-charges-gmconspiracy-says-concern-plans-a-full-industry.html | REUTHER CHARGES G.M.'CONSPIRACY'; Says Concern Plans a Full Industry Shutdown if One Car Maker Is Struck Reuther Charges a General Motors 'Conspiracy' | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/dance-burgeons-at-calvary-church.html | Dance Burgeons at Calvary Church | True | By Don McDonagh | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/shah-back-from-us-trip.html | Shah Back From U.S. Trip | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/the-revolt-against-the-chains-of-october.html | The Revolt Against the 'Chains of October' | True | By Harry Schwartz | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/candidate-lists-vietnam-abuses-civilian-declares-he-doubts-voting.html | CANDIDATE LISTS VIETNAM ABUSES; Civilian Declares He Doubts Voting Will Be Honest | True | By R. W. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/thai-reds-reported-held.html | Thai Reds Reported Held | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/rio-grande-overflows.html | Rio Grande Overflows | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/congress-begins-its-holiday-extending-until-sept-11.html | Congress Begins Its Holiday, Extending Until Sept. 11 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/us-skippers-finish-1-2-3-in-star-class-sailing-heat.html | U.S. Skippers Finish 1, 2, 3 In Star Class Sailing Heat | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/columbia-to-name-scientist-to-head-testing-of-filter.html | Columbia to Name Scientist to Head Testing of Filter | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/study-of-indians-backed.html | Study of Indians Backed | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/advertising-fight-widens-on-drug-rulings.html | Advertising Fight Widens on Drug Rulings | True | By Philip H. Dougherty | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/broker-elected-to-head-thompsonstarrett-board.html | Broker Elected to Head Thompson-Starrett Board | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/rail-tonmileage-shows-44-drop-trucking-volume-fell-52-from-last.html | RAIL TON-MILEAGE SHOWS 4.4% DROP; Trucking Volume Fell 5.2% From Last Year's Level | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sky-divers-pilot-tells-inquiry-of-doubts-on-drop.html | Sky Divers' Pilot Tells Inquiry of Doubts on Drop | True | By Edward Hudson Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/bank-of-japan-sets-discount-rate-rise.html | Bank of Japan Sets Discount Rate Rise | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/chrysler-accents-appeal-to-youth-68-economy-car-the-road-runner-is.html | CHRYSLER ACCENTS APPEAL TO YOUTH; '68 Economy Car, the Road Runner, Is Introduced | True | By Joseph C. Ingraham Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/open-interest.html | Open Interest | True | | | | | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/carmichael-vow-to-alter-us-regime-cited-in-hanoi.html | Carmichael Vow to Alter U.S. Regime Cited in Hanoi | True | By Agence France-Presse | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/scm-corp-appoints-new-division-president.html | SCM Corp. Appoints New Division President | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/ore-pellet-plant-near-capacity-unit-is-2d-of-three-to-open-this.html | Ore Pellet Plant Near Capacity; Unit Is 2d of Three to Open This Year on Mesabi Range | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/swimming-records.html | Swimming Records | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/ant-is-100-million-years-old-fossils-found-in-jersey-show.html | Ant Is 100 Million Years Old, Fossils Found in Jersey Show | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/professor-gets-us-post.html | Professor Gets U.S. Post | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/arab-fund-to-aid-uar-and-jordan-392million-assistance-for-war.html | ARAB FUND TO AID U.A.R. AND JORDAN; $392-Million Assistance for War Victims Planned ARAB FUND TO AID U.A.R. AND JORDAN | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/5-named-in-killing-of-teamster-aide.html | 5 NAMED IN KILLING OF TEAMSTER AIDE | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mozart-series-ends-with-sidney-harth.html | MOZART SERIES ENDS WITH SIDNEY HARTH | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sweden-suggests-atom-pact-clause-asks-for-wide-inspections-by.html | SWEDEN SUGGESTS ATOM PACT CLAUSE; Asks for Wide Inspections by International Agency | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/giants-rehearsing-tarkentons-forte-as-the-scrambler.html | Giants Rehearsing Tarkenton's Forte As the Scrambler | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/for-union-square-it-was-think-mink.html | For Union Square, It Was 'Think Mink' | True | By Judy Klemesrud | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/israeli-tractors-strike-mines.html | Israeli Tractors Strike Mines | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/television.html | Television | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/us-cars-in-tokyo-set-afire.html | U.S. Cars in Tokyo Set Afire | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/leon-lauterstein-lawyer-dies-his-firm-represented-the-met.html | Leon Lauterstein, Lawyer, Dies; His Firm Represented the Met | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/john-dane-takes-sears-cup-series-beats-warren-by-1-points-in-junior.html | JOHN DANE TAKES SEARS CUP SERIES; Beats Warren by 1 Points in Junior Sailing | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-tests-denied-rockwell-suspect.html | NEW TESTS DENIED ROCKWELL SUSPECT | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/campbell-captures-mallory-cup-sail.html | CAMPBELL CAPTURES MALLORY CUP SAIL | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/egnal-rabie.html | Egnal-Rabie | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/market-place-bank-cautions-about-inflation.html | Market Place Bank Cautions About Inflation | True | By William D. Smith | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/japan-puts-flood-toll-at-53.html | Japan Puts Flood Toll at 53 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/jersey-farmers-gain-extension-deadline-for-cleaning-up-labor-camps.html | JERSEY FARMERS GAIN EXTENSION; Deadline for Cleaning Up Labor Camps Put Off | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/lindsay-charges-psc-with-laxity-asks-more-vigor-in-onsite-gasmain.html | LINDSAY CHARGES P.S.C. WITH LAXITY; Asks 'More Vigor' in On-Site Gas-Main Inspections | True | By John P. Callahan | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/us-steel-raises-prices-rejecting-government-plea-18-per-cent.html | U.S. STEEL RAISES PRICES, REJECTING GOVERNMENT PLEA; 1.8 Per Cent Increase on Bar Product Follows a Similar Republic Corp. Action OTHERS ARE UNDECIDED Ackley Appeal to Producers Calls Rise 'Distressing' He Fears Import Jump U.S. Steel Raises Prices Despite Plea | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/cigarman-baxter.html | Cigarman-Baxter | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/teachers-in-florida-returning-to-jobs.html | TEACHERS IN FLORIDA RETURNING TO JOBS | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/wood-walker-admits-2.html | Wood, Walker Admits 2 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/baldwin-hearing-on-teacher-opens-officials-testify-for-negro.html | BALDWIN HEARING ON TEACHER OPENS; Officials Testify for Negro Accused of Molestation | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/boston-lead-cut-to-onehalf-game-agee-and-ward-hit-homers-in.html | BOSTON LEAD CUT TO ONE-HALF GAME; Agee and Ward Hit Homers in Eighth-inning Rally 35,138 See Contest | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/convention-votes-for-free-college-gop-is-set-back-democrats-pass.html | CONVENTION VOTES FOR FREE COLLEGE; G.O.P. IS SET BACK; Democrats Pass Travia Plan After 10 -Hour Debate on Controversial Issue Convention Passes Travia Plan For a Free College Education | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/braves-down-dodgers-54-on-carty-s-pinch-hit-in-8th.html | Braves Down Dodgers, 5-4, On Carty's Pinch Hit in 8th | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sammy-mosberg-70-boxer-olympic-champion-in-1920.html | Sammy Mosberg, 70, Boxer, Olympic Champion in 1920 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/divorce-rate-in-state-is-expected-to-go-up.html | Divorce Rate in State Is Expected to Go Up | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/pound-circulation-rose-216million-in-the-week.html | Pound Circulation Rose 2.16-Million in the Week | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/text-of-senate-subcommittees-report-on-the-bombing-policy-in-north.html | Text of Senate Subcommittee's Report on the Bombing Policy in North Vietnam | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/weeks-car-output-advances-sharply.html | WEEKS CAR OUTPUT ADVANCES SHARPLY | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/money.html | Money | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/bertaina-gives-only-3-hits-5449-see-box-lunch-game.html | Bertaina Gives Only 3 Hits 5,449 See 'Box Lunch' Game | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sato-to-take-aid-to-southeast-asia-expected-to-discuss-tokyo.html | SATO TO TAKE AID TO SOUTHEAST ASIA; Expected to Discuss Foreign Policy Projects in Month's Tour | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/storm-in-atlantic-weakens-easing-hurricane-threat.html | Storm in Atlantic Weakens, Easing Hurricane Threat | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/clinic-fighting-war-of-the-noses-allergy-testing-in-brooklyn-seeks.html | CLINIC FIGHTING WAR OF THE NOSES; Allergy Testing in Brooklyn Seeks Causes of Sneezing | True | By McCandlish Phillips | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/conservative-party-chiefs-jailed-by-chilean-regime.html | Conservative Party Chiefs Jailed by Chilean Regime | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/ford-will-coach-at-first-base.html | Ford Will Coach at First Base | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/missing-link-of-insect-evolution-is-fond-in-jersey.html | 'Missing Link' of Insect Evolution Is Fond in Jersey | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/harris-wins-21st-in-row.html | Harris Wins 21st in Row | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/radicals-convene-to-plan-68-drive-2000-at-chicago-parley-hope-to.html | RADICALS CONVENE TO PLAN '68 DRIVE; 2,000 at Chicago Parley Hope to Insure Johnson Defeat | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/top-players-conduct-tennis-clinic-today.html | Top Players Conduct Tennis Clinic Today | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/the-outlook-for-weekend-fishing-and-boating-fishing-reports.html | The Outlook for Weekend Fishing and Boating; Fishing Reports | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/wcbs-radio-sharing-a-tower-with-wnbc.html | WCBS RADIO SHARING A TOWER WITH WNBC | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/a-pupilsized-inspector-checks-tarawa-which-may-become-a-school.html | A Pupil-Sized Inspector Checks Tarawa, Which May Become a School | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/us-tobacco-elects-two.html | U.S. Tobacco Elects Two | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/aussies-volleys-prove-decisive-miss-richey-defaults-with-back.html | AUSSIE'S VOLLEYS PROVE DECISIVE; Miss Richey Defaults With Back Injury Graebner, Cox, Drysdale Advance | True | By Allison Danzig | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/the-yemen-accord.html | The Yemen Accord | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/tv-review-documentary-on-abc-studies-air-pollution.html | TV Review; Documentary on A.B.C. Studies Air Pollution | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/marshall-crowley-lawyer-was-essex-county-counsel.html | Marshall Crowley, Lawyer, Was Essex County Counsel | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/physician-joins-board-at-chock-full-o-nuts.html | Physician Joins Board At Chock Full o' Nuts | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/yemeni-attacks-egyptsaudi-pact-president-opposes-accord-to-end.html | YEMENI ATTACKS EGYPT-SAUDI PACT; President Opposes Accord to End 5-Year War | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/seaborg-backs-agency.html | Seaborg Backs Agency | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/army-chief-is-optimistic.html | Army Chief Is Optimistic | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/17-make-their-debuts-at-the-st-vincent-ball.html | 17 Make Their Debuts At the St. Vincent Ball | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/bond-prices-stage-brisk-rally-as-retail-buyers-enter-market.html | Bond Prices Stage Brisk Rally As Retail Buyers Enter Market | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/teachers-reject-offer-and-submit-their-own-mediators-work-into-the.html | Teachers Reject Offer and Submit Their Own; Mediators Work Into the Night in Effort to Settle Part Money Gap Is Cut | True | By Leonard Buder | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/us-deaths-increase-slightly.html | U.S. Deaths Increase Slightly | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/dickson-posts-71-in-us-amateur-cold-fog-and-rain-hamper-golfers-in.html | DICKSON POSTS 71 IN U.S. AMATEUR; Cold, Fog and Rain Hamper Golfers in Colorado | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/burke-wins-matson-loses-in-track-meet-in-sweden.html | Burke Wins, Matson Loses In Track Meet in Sweden | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/benelux-countries-plan-closer-union.html | BENELUX COUNTRIES PLAN CLOSER UNION | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/kennedy-plot-figure-loses-fight-to-get-new-testimony.html | Kennedy 'Plot' Figure Loses Fight to Get New Testimony | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/3-firemen-injured-in-blast.html | 3 Firemen Injured in Blast | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/bottlenecks-that-face-motorists-over-the-weekend.html | Bottlenecks That Face Motorists Over the Weekend | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/nickerson-rejects-li-rail-road-bill.html | NICKERSON REJECTS L.I. RAIL ROAD BILL | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mortar-attacks-pressed.html | Mortar Attacks Pressed | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/jets-are-first-in-the-statistics-but-bills-win-exhibition-3123.html | Jets Are First in the Statistics, But Bills Win Exhibition, 31-23 | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/reese-connects-with-one-man-on-twins-rally-after-orioles-take-lead.html | REESE CONNECTS WITH ONE MAN ON; Twins Rally After Orioles Take Lead With 3 Runs at Start of Inning | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/town-near-aden-seized-by-rebels-liberation-group-takes-over-after.html | TOWN NEAR ADEN SEIZED BY REBELS; Liberation Group Takes Over After Ousting Rival Unit | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/havana-interviews-brown.html | Havana Interviews Brown | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/dominicans-close-border.html | Dominicans Close Border | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/2-networks-try-to-avert-strike-abc-and-nbc-give-final-proposal-to.html | 2 NETWORKS TRY TO AVERT STRIKE; A.B.C. and N.B.C. Give 'Final' Proposal to Technicians | True | By Robert E. Dallos | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/dr-fager-choice-in-sweepstakes-faces-4-rivals-tomorrow-in-new.html | DR. FAGER CHOICE IN SWEEPSTAKES; Faces 4 Rivals Tomorrow in New Hampshire Race | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/legislature-balks-at-wallace-move.html | LEGISLATURE BALKS AT WALLACE MOVE | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/away-from-public-strikes.html | Away From Public Strikes | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/us-aid-to-states-for-road-building-said-to-stay-level.html | U.S. Aid to States For Road Building Said to Stay Level | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/upstate-plane-crash-kills-2.html | Upstate Plane Crash Kills 2 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mnair-sees-naming-of-negro-delegates.html | M'NAIR SEES NAMING OF NEGRO DELEGATES | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/white-weld-admits-3-partners.html | White, Weld Admits 3 Partners | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mrs-hannah-troy-wed-to-max-meyer.html | Mrs. Hannah Troy Wed to Max Meyer | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-union-seeks-port-council-aid-supervisors-solicit-help-in-bid-to.html | NEW UNION SEEKS PORT COUNCIL AID; Supervisors Solicit Help in Bid to Gain Recognition | True | By Werner Bamberger | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/city-worker-hides-11-young-fugitives-summer-worker-for-city-hides.html | City Worker Hides 11 Young Fugitives; Summer Worker for City Hides 11 Young Fugitives From Police | True | By John Kifner | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/negro-leader-jailed.html | Negro Leader Jailed | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/ceylon-bank-gets-new-head.html | Ceylon Bank Gets New Head | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/sports-of-the-times-that-old-fighting-spirit.html | Sports of The Times; That Old Fighting Spirit | True | By Arthur Daley | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/georgia-schools-warned-of-rights-noncompliance.html | Georgia Schools Warned of Rights Noncompliance | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/us-cancels-arctic-expedition-as-soviet-bars-strait-to-ships-us.html | U.S. Cancels Arctic Expedition As Soviet Bars Strait to Ships; U.S. Halts Arctic Expedition as Soviet Bars Ships | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/latins-split-on-tariff-policy-deadlocks-parley.html | Latins Split on Tariff Policy Deadlocks Parley | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-peking-demonstrations-against-britain-reported.html | New Peking Demonstrations Against Britain Reported | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/cubs-set-back-mets-21-in-11th-on-a-pinchsingle-by-spangler.html | Cubs Set Back Mets, 2-1, in 11th On a Pinch-Single by Spangler | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/general-instrument-opens-utah-electronics-plant-electronics-unit-is.html | General Instrument Opens Utah Electronics Plant; ELECTRONICS UNIT IS OPENED IN UTAH | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/reagan-defeated-on-tuition-plan-regents-vote-147-to-bar-fees-at-the.html | REAGAN DEFEATED ON TUITION PLAN; Regents Vote, 14-7, to Bar Fees at the University | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/acf-reports-drop-in-net-for-quarter-acf-reports-dip-in-quarters-net.html | ACF Reports Drop In Net for Quarter; ACF REPORTS DIP IN QUARTERS NET | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/foundation-formed-in-asia-to-foster-growth-of-press.html | Foundation Formed in Asia To Foster Growth of Press | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/maoists-appear-to-have-won-victory-in-struggle-for-canton.html | Maoists Appear to Have Won Victory in Struggle for Canton | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/buoniconti-out-of-opener.html | Buoniconti Out of Opener | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/2-apprentices-win-for-1800-daily-double-at-aqueduct-tanner-is.html | 2 Apprentices Win for $1,800 Daily Double at Aqueduct; TANNER IS VICTOR ON HIS ONLY MOUNT Triumphs With Fannie Hope After Cunningham Scores Aboard Conviction | True | By Gerald Eskenazi | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/philadelphia-and-city-vie-for-carrier.html | Philadelphia and City Vie for Carrier | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/un-aide-ends-survey.html | U.N. Aide Ends Survey | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mdonnell-douglas-gets-big-contracts.html | MDONNELL DOUGLAS GETS BIG CONTRACTS | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/inventories-at-factories-up-300million-in-july-increase-follows.html | Inventories at Factories Up $300-Million in July; Increase Follows June Drop Durable-Order Estimate Reduced | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/brazilian-quintuplets.html | Brazilian Quintuplets | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/america-hurrah-ends-london-run-because-of-censor.html | America Hurrah' Ends London Run Because of Censor | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/thicket-in-the-skies.html | Thicket in the Skies | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/biafran-envoy-lauds-u-s-for-stand-on-nigerian-war.html | Biafran Envoy Lauds U. S. For Stand on Nigerian War | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/fischer-wins-title-in-yugoslav-chess.html | FISCHER WINS TITLE IN YUGOSLAV CHESS | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/french-sailor-in-3d-place-ahead-of-bob-mosbacher.html | French Sailor in 3d Place, Ahead of Bob Mosbacher | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/results-of-us-singles.html | Results of U.S. Singles | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mel-ferrers-separate.html | Mel Ferrers Separate | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/wreath-sent-to-statue-puzzles-metropolitan.html | Wreath Sent to Statue Puzzles Metropolitan | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/new-veterans-bill-of-rights-signed-by-president-5-million-gis-of.html | New Veterans Bill of Rights Signed by President; 5 Million G.I's of 'Vietnam Era' Will Get Increased Job and School Aid | | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mayor-takes-a-stroll.html | Mayor Takes a Stroll | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/saigon-peace-candidate-sees-duty-to-end-war-but-dzu-is-given-little.html | Saigon Peace Candidate Sees 'Duty' to End War; But Dzu Is Given Little Chance of Winning the Presidency of South Vietnam Sunday | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/australia-bars-lsd-acid.html | Australia Bars LSD Acid | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/stock-prices-rise-on-american-list-as-volume-grows.html | Stock Prices Rise On American List As Volume Grows | True | By Alexander R. Hammer | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/vernon-law-pirate-pitcher-retires-because-of-injury.html | Vernon Law, Pirate Pitcher, Retires Because of Injury | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/garden-sians-television-pact-for-ranger-and-knick-games.html | Garden Sians Television Pact For Ranger and Knick Games | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/ma-sperber-weds-mrs-renee-m-hecht.html | M.A. Sperber Weds Mrs. Renee M. Hecht | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/agreement-near-on-fleet-policy-a-5y-ear-merchant-marine-development.html | AGREEMENT NEAR ON FLEET POLICY; A 5-Year Merchant Marine Development Plan Backed | True | By George Horne | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/major-league-baseball.html | Major League Baseball | | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/stock-split-deferred-companies-issue-earnings-figures.html | Stock Split Deferred; COMPANIES ISSUE EARNINGS FIGURES | True | By David Dworsky | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/joseph-mintzer.html | JOSEPH MINTZER | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/flower-zoloto-is-married-here.html | Flower Zoloto Is Married Here | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/juarez-grants-1000-divorces-to-new-yorkers-one-days-output-8000.html | Juarez Grants 1,000 Divorces to New Yorkers; One Day's Output 8,000 Petitions in 3 Courts Filed Since Aug. 1 | | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/library-director-appointed.html | Library Director Appointed | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/harry-hershey-82-exillinois-justice.html | HARRY HERSHEY, 82, EX-ILLINOIS JUSTICE | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/jerseyan-killed-in-vietnam.html | Jerseyan Killed in Vietnam | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/bridge-gamble-for-overtricks-leads-to-declarers-fall.html | Bridge; Gamble for Overtricks Leads to Declarer's Fall | True | By Alan Truscott | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/by-sophie-eternally-feminine-fashions.html | By Sophie: Eternally Feminine Fashions | True | By Enid Nemy | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/jotz-again-captures-title-in-flying-junior-sail-series.html | Jotz Again Captures Title In Flying Junior Sail Series | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/naval-academy-cant-find-any-help-with-laundry.html | Naval Academy Can't Find Any Help With Laundry, | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/books-of-the-times-report-on-america-in-vietnam.html | Books of The Times; Report on America in Vietnam | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/networks-impact-on-voters-doubted.html | NETWORKS IMPACT ON VOTERS DOUBTED | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/alleged-examerican-nazi-indicted-in-cohoes-murder.html | Alleged Ex-American Nazi Indicted in Cohoes Murder | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/guardsmen-drop-request-for-mock-riot-in-michigan.html | Guardsmen Drop Request For Mock Riot in Michigan | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/to-take-post-in-1968-yanks-are-routed-by-senators-60.html | To Take Post in 1968 Yanks Are Routed by Senators, 6-0 | True | BY Leonard Koppett | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/orvis-brothers-admits-new-managing-partner.html | Orvis Brothers Admits New Managing Partner | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/a-bubble-bath-in-two-versions.html | A Bubble Bath in Two Versions | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/colts-turn-back-redskins-23-to-17-3-field-goals-by-michaels-in-2d.html | COLTS TURN BACK REDSKINS, 23 TO 17; 3 Field Goals by Michaels In 2d Half Decide | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/investment-aide-is-enjoined-here-investment-aide-is-enjoined-here.html | INVESTMENT AIDE IS ENJOINED HERE; INVESTMENT AIDE IS ENJOINED HERE | True | By Terry Robards | 1995-06-16 | RE0000694119 | B00000369442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/cardinals-hand-astros-51-loss-league-lead-10game-league-lead-cepeda-hits.html | CARDINALS HAND ASTROS 5-1 LOSS; Keep 10-Game League Lead -- Cepeda Hits No. 24 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/david-loves-have-son.html | David Loves Have Son | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/italy-hunts-poisoned-cheese.html | Italy Hunts Poisoned Cheese | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/congo-fighting-reported.html | Congo Fighting Reported | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/in-the-nation-the-real-issue-for-1968.html | In The Nation: The Real Issue for 1968 | True | By Tom Wicker | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/smith-kline-splits-unit.html | Smith Kline Splits Unit | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/macys-aide-is-appointed.html | Macy's Aide Is Appointed | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/injustice-is-seen-in-windsors-case-article-in-burkes-peerage-says.html | INJUSTICE IS SEEN IN WINDSORS CASE; Article in Burke's Peerage Says Duchess Should Be 'Her Royal Highness' | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/nederlanders-will-manage-jerseys-new-arts-center.html | Nederlanders Will Manage Jersey's New Arts Center | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/entertainment-events-cabaret-opening-tonight.html | Entertainment Events; Cabaret OPENING TONIGHT | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mosel-scores-137-to-pace-qualifiers.html | MOSEL SCORES 137 TO PACE QUALIFIERS | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/barbee-miss-3560-first-by-length-in-chicago-sprint.html | Barbee Miss, $35.60, First By Length in Chicago Sprint | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mrs-robert-levy-civic-worker-69-wife-of-cardiologist-dead-active-in.html | MRS. ROBERT LEVY, CIVIC WORKER, 69; Wife of Cardiologist Dead Active in Charities | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/82-nearcollisions-over-queens-cited-rosenthal-cites-82-nearcollisions-over-queens.html | 82 Near-Collisions Over Queens Cited; Rosenthal Cites 82 Near-Collisions Over Queens | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/cavanaugh-hagen.html | Cavanaugh Hagen | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/color-tv-camera-to-see-inside-body-is-aiding-students.html | Color TV Camera To See Inside Body Is Aiding Students | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/velasquez-hurt-at-atlantic-city-brooks-also-is-injured-riders-sent.html | VELASQUEZ HURT AT ATLANTIC CITY; Brooks Also Is Injured Riders Sent to Hospital | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/pesticide-intake-held-acceptable-2year-fda-study-finds-little.html | PESTICIDE INTAKE HELD ACCEPTABLE; 2-Year F.D.A. Study Finds Little Hazard in Residues From Well-Balanced Diet | True | By Jane E. Brody | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mrs-sheehan-has-child.html | Mrs. Sheehan Has Child | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/inter-of-milan-rally-ties-olympiakos-in-soccer-22.html | Inter of Milan Rally Ties Olympiakos in Soccer, 2-2 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/mrs-j-borden-harriman-exenvoy-dies-of-97-served-in-norway-at-time.html | Mrs. J. Borden Harriman, Ex-Envoy, Dies of 97; Served in Norway at Time of Nazi Invasion in 1940 Given First Citation of Merit by Kennedy in April, 1963 | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/general-telephone-counsel.html | General Telephone Counsel | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/yankees-records.html | Yankees Records | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/schools-step-up-drive-on-vandals-official-says-damage-rate-is-ahead.html | SCHOOLS STEP UP DRIVE ON VANDALS; Official Says Damage Rate Is Ahead of Last Year's Fences Put Up on Roofs | True | By Peter Kihss | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-01 | 1967-09-01 | https://www.nytimes.com/1967/09/01/archives/legion-urges-us-retaliation-against-de-gaulle-opposition-is-also.html | Legion Urges U.S. Retaliation Against de Gaulle; Opposition Is Also Voiced to More East-West Trade New Commander Elected | True | | 1995-06-16 | RE0000694119 | B00000369442 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/7-of-12-youth-house-fugitives-returned-to-court.html | 7 of 12 Youth House Fugitives Returned to Court | True | By John Kifner | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/200-to-400-arabs-still-cross-span-to-east-bank-each-day.html | 200 to 400 Arabs Still Cross Span to East Bank Each Day | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/bargaining-board-gets-first-chief-wisconsin-job-aide-named-to.html | BARGAINING BOARD GETS FIRST CHIEF; Wisconsin Job Aide Named to $35,000-a-Year Post | True | By Damon Stetson | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/farmer-in-jersey-assails-migrants-protests-charges-in-telling-of.html | FARMER IN JERSEY ASSAILS MIGRANTS; Protests Charges in Telling of 'Rough Bunch' on Land | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/george-v-doerr.html | GEORGE V. DOERR | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/ranae-bair-takes-javelin-throw-for-days-only-us-gold-medal-at-tokyo.html | RaNae Bair Takes Javelin Throw for Day's Only U.S. Gold Medal at Tokyo; AMERICAN QUINTET STAYS UNBEATEN Downs South Korea, 92-63, in World Games Ottoz Triumphs in Hurdles | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/high-schoolers-head-call-of-college-shops.html | High Schoolers Head Call of College Shops | True | By Bernadette Carey | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/gamely-is-choice-in-gazelle-today-heads-aqueduct-field-of-13-wageko.html | GAMELY IS CHOICE IN GAZELLE TODAY; Heads Aqueduct Field of 13 Wagko Takes Dash | True | By Joe Nichols | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mrs-mf-heller-has-son.html | Mrs. M.F. Heller Has Son | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/under-world-tie-to-casinos-denied-bahama-commission-hears-canadian.html | UNDER WORLD TIE TO CASINOS DENIED; Bahama Commission Hears Canadian Gambler Testify | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dodgers-3-homers-subdue-braves-64.html | DODGERS' 3 HOMERS SUBDUE BRAVES, 6-4 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/8-more-qualify-for-southern-500-dieringer-gets-into-field-for.html | 8 MORE QUALIFY FOR SOUTHERN 500; Dieringer Gets into Field for Monday's Auto Race | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/summaries-of-us-singles-mens-first-round.html | Summaries of U.S. Singles; MEN'S FIRST ROUND | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/two-stabiles-may-stay-put-after-move-to-harlem-calder-offers-works.html | Two Stabiles May Stay Put After Move to Harlem; Calder Offers Works, on Loan for City Sculpture Show, as Friendship Gesture | True | By Sanka Knox | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/tv-union-rejects-final-proposal-technicians-at-nbc-and-abc-stand-by.html | TV UNION REJECTS 'FINAL' PROPOSAL; Technicians at N.B.C. and A.B.C. Stand By to Strike | True | By Robert E. Dallos | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/administration-vs-inflation.html | Administration vs. Inflation | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/air-travel-in-us-marks-a-birthday-first-coasttocoast-service-began.html | AIR TRAVEL IN U.S. MARKS A BIRTHDAY; First Coast-to-Coast Service Began Just 40 Years Ago | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mansfield-says-johnson-backs-un-vietnam-move-mansfield-says-johnson.html | Mansfield Says Johnson Backs U.N. Vietnam Move; Mansfield Says Johnson Backs U.N. Move on War | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mrs-rothenberg.html | MRS. ROTHENBERG | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/amex-prices-rise-3d-day-in-a-row-but-volume-lags.html | Amex Prices Rise 3d Day in a Row But Volume Lags | True | By Alexander R. Hammer | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/index-of-commodity-prices-shows-drop-of-03-to-959.html | Index of Commodity Prices Shows Drop of 0.3, to 95.9 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/president-denies-rift-on-bombing-defends-policies-replies-at-news.html | PRESIDENT DENIES RIFT ON BOMBING; DEFENDS POLICIES; Replies at News Conference to Senate, Panel's Call for Wider War in Air DIFFERENCES BELITTLED Johnson Blames the Press for Reports of Division Among His Advisers PRESIDENT DENIES RIFT ON BOMBING | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/german-papers-complaint-on-seizure-of-issue-fails.html | German Paper's Complaint On Seizure of Issue Fails | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/couple-stage-a-holdup.html | Couple Stage a Holdup | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/incident-in-the-mekong-delta-a-mired-soldier-is-saved-by-copter.html | Incident in the Mekong Delta; A Mired Soldier Is Saved by Copter | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/trial-set-for-oct-9-in-64-rights-deaths.html | TRIAL SET FOR OCT. 9 IN '64 RIGHTS DEATHS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/terrorists-and-cricket-helicopter-hovers-over-field-in-aden-as.html | Terrorists and Cricket; Helicopter Hovers Over Field in Aden As British Officials Defeat Reporters | | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/price-of-chlorine-increased-by-dow-move-effective-immediately.html | PRICE OF CHLORINE INCREASED BY DOW; Move Effective Immediately Others Study Action | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/city-reshuffels-court-sessions-new-program-beginning-on-sept-18-to.html | CITY RESHUFFELS COURT SESSIONS; New Program Beginning on Sept. 18 to Establish Day and Night Arraignments 24-HOUR SYSTEM OUT Round-the-Clock Benches Quietly Abandoned Because of Manpower Shortages | True | By Morris Kaplan | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/tito-mideast-plan-rejected-by-israel-tito-mideast-plan-spurned-by.html | Tito Mideast Plan Rejected by Israel; TITO MIDEAST PLAN SPURNED BY ISRAEL | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mild-curbs-voted-on-public-bodies-a-bill-restricting-authorities-is.html | MILD CURBS VOTED ON PUBLIC BODIES; A Bill Restricting Authorities Is Weakened for Charter | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/lear-siegler-inc-and-a-business-school.html | Lear, Siegler, Inc., And a Business School | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/20-dispute-made-public.html | 20. Dispute Made Public | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/new-hampshire-classic.html | NEW HAMPSHIRE CLASSIC | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/youth-unit-shifts-fealty-to-reagan-goldwater-seems-replaced-as-hero.html | YOUTH UNIT SHIFTS FEALTY TO REAGAN; Goldwater Seems Replaced as Hero of Conservatives | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/lagos-says-jets-raid-rebels.html | Lagos Says Jets Raid Rebels | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/3-from-new-york-are-killed.html | 3 From New York Are Killed | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/ilya-ehrenburg.html | Ilya Ehrenburg | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/president-reports-no-plan-for-action-in-copper-strike.html | President Reports No Plan For Action in Copper Strike | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/educational-demagoguery.html | Educational Demagoguery | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/allergy-to-cockroaches-called-one-possible-cause-of-asthma.html | Allergy to Cockroaches Called One Possible Cause of Asthma | True | By Jane E. Brody | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/1800-youngsters-have-a-balltennis-varietyat-forest-hills.html | 1,800 Youngsters Have a Ball--Tennis Variety--at Forest Hills | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/5-gas-concerns-get-bid-pipeline-concern-offers-its-stock.html | 5 Gas Concerns Get Bid; PIPELINE CONCERN OFFERS ITS STOCK | True | By Gene Smith | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/had-no-qualms-4-sky-divers-say-survivors-of-fatal-flight-on-stand.html | HAD NO QUALMS, 4 SKY DIVERS SAY; Survivors of Fatal Flight on Stand at Official Inquiry | True | By Edward Hudson Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/soviet-sentences-writer-to-3-years.html | SOVIET SENTENCES WRITER TO 3 YEARS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/vietcong-political-program-would-encourage-capitalism.html | Vietcong Political Program Would Encourage Capitalism | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/us-denies-soviet-charges.html | U.S. Denies Soviet Charges | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/urban-league-starts-drive-to-cut-negro-reenlistment.html | Urban League Starts Drive To Cut Negro Re-enlistment | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/9-bodies-recovered.html | 9 Bodies Recovered | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/city-fails-again-in-bid-for-a-ship-navy-will-offer-carrier-to.html | CITY FAILS AGAIN IN BID FOR A SHIP; Navy Will Offer Carrier to Chamber in Providence | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/abercrombies-imports.html | Abercrombie's Imports | True | By Nan Ickeringill | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/largetype-books-a-hit-at-library-readers-with-partial-sight-praise.html | LARGE-TYPE BOOKS A HIT AT LIBRARY; Readers With Partial Sight Praise Year-Old Project | True | By Harry Gilroy | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/positive-notes-at-khartoum.html | Positive Notes at Khartoum | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/national-amateur-golf-scores.html | National Amateur Golf Scores | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mexico-warned-of-inflation-peril-but-president-hails-nations.html | MEXICO WARNED OF INFLATION PERIL; But President Hails Nation's Economic Development | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/negro-policeman-bars-atlantic-city-promotion-sergeant-rejects-an.html | Negro Policeman Bars Atlantic City Promotion; Sergeant Rejects an Acting Captaincy Backed by Civil Rights Groups | True | By Thomas A. Johnson Special to The New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/marshall-inducted-in-closed-ceremony.html | MARSHALL INDUCTED IN CLOSED CEREMONY | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/hat-corporation-picks-new-clothing-executive.html | Hat Corporation Picks New Clothing Executive | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/william-w-black-specialist-in-food-research-was-70.html | William W. Black, Specialist In Food Research, Was 70 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/lee-walks-groat-to-end-marathon-teams-equal-record-for-scoreless.html | LEE WALKS GROAT TO END MARATHON; Teams Equal Record for Scoreless Innings Prior to Bases-Loaded Pass | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/car-harness-makers-shaken-up-a-controversy-over-the-shoulder-belt.html | Car Harness Makers Shaken Up; A Controversy Over the Shoulder Belt Hits Producers HARNESS DISPUTE IRKS PRODUCERS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/william-w-cox-81-railroad-officer.html | WILLIAM W. COX, 81, RAILROAD OFFICER | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/rabbi-siegel-appointed-by-e55th-stsynagogue.html | Rabbi Siegel Appointed By E.55th St Synagogue | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mrs-mccullers-critically-iii.html | Mrs. McCullers Critically III | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/retail-chain-sells-funds-in-germany-german-retailer-sells-funds-too.html | Retail Chain Sells Funds in Germany; GERMAN RETAILER SELLS FUNDS, TOO | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dr-srul-pieczenik.html | DR. SRUL PIECZENIK | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/overcall-is-52-favorite-tonight-in-50000-national-pace-derby-.html | Overcall Is 5-2 Favorite Tonight In $50,000 National Pace Derby; Patterson Will Handle Horse In Mile-and-a-Quarter Test At Roosevelt Raceway | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/3-religious-bodies-stress-race-issue-labor-day-messages-cite-wrongs.html | 3 RELIGIOUS BODIES STRESS RACE ISSUE; Labor Day Messages Cite Wrongs Done the Negro | True | By George Dugan | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/citys-rainy-summer-wettest-in-25-years.html | City's Rainy Summer Wettest in 25 Years | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/cape-may-aide-resigns-in-sex-juice-controversy.html | Cape May Aide Resigns In 'Sex Juice' Controversy | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/books-of-the-times-winds-of-change.html | Books of The Times; Winds of Change | True | By Thomas Lask | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/new-method-for-night-air-photos-system-is-designed-to-illuminate.html | New Method for Night Air Photos; System Is Designed to Illuminate Land at High Altitude Flare Device Serves as a Decoy Against Enemy Rockets Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/giants-to-start-lurtsema-today-to-play-defensive-tackle-in-game.html | GIANTS TO START LURTSEMA TODAY; To Play Defensive Tackle in Game With Eagles | True | By William N. Wallace Special to The New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/pentagon-orders-242716-m16s-for-258million.html | Pentagon Orders 242,716 M-16's for $25.8-Million | True | By Harold Gal Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/moscow-pledges-hanoi-aid.html | Moscow Pledges Hanoi Aid | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/industrialist-dies-in-plane-smashup.html | INDUSTRIALIST DIES IN PLANE SMASHUP | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/newcombe-defeats-estep-in-us-tennis-injury-forces-roche-to-withdraw.html | Newcombe Defeats Estep in U.S. Tennis; Injury Forces Roche to Withdraw; AUSTRALIAN STAR VICTOR IN 4 SETS Tops Dallas Junior Player Scott Downs Yeomans, Substitute for Roche | True | By Allison Danzig | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/soviet-dismisses-soccer-star-despite-his-public-confession-moscow.html | Soviet Dismisses Soccer Star Despite His Public Confession; Moscow Team Captain Writes Long Apology but Doesn't Disclose His Misdeeds | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/nine-killed-in-c46-crash-at-air-base-in-canal-zone.html | Nine Killed in C-46 Crash At Air Base in Canal Zone | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/2-more-jakarta-banks-shut.html | 2 More Jakarta Banks Shut | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/hunt-class-led-by-noble-savage-gelding-wins-two-events-in-fairfield.html | HUNT CLASS LED BY NOBLE SAVAGE; Gelding Wins Two Events in Fairfield Farm's Show | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/shanghai-orders-seizure-of-arms-entry-of-maoist-irregulars-into.html | SHANGHAI ORDERS SEIZURE OF ARMS; Entry of Maoist Irregulars Into City Is Disclosed | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/joe-bennett-dies-vaudeville-dancer.html | JOE BENNETT DIES; VAUDEVILLE DANCER | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/family-living-in-a-motel-on-relief-moves-to-house.html | Family Living in a Motel On Relief Moves to House | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/danang-base-shelled.html | Danang Base Shelled | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/discord-in-saigon-differences-of-thieu-and-ky-could-burst-into.html | Discord in Saigon; Differences of Thieu and Ky Could Burst Into Hostility if They Win Voting | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/eve-of-saigons-election.html | Eve of Saigon's Election | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mets-counted-out-of-flag-race-bow-82-to-cubs-then-win-30-new-york.html | Mets Counted Out of Flag Race; Bow, 8-2, to Cubs, Then Win, 3-0; New York Suffers 80th Loss as Jenkins Takes No. 17 Cardwell Hurls 5-Hitter | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/new-york-a-great-place-to-get-away-from-from-a-weekend-and-an-even.html | New York: A Great Place To Get Away From From a Weekend, and an Even Greater Place to Get Back To; Holiday Weekenders Pour Out As the Tourists Stream Back In | True | By Murray Schumach | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/un-aide-examines-antiisradi-books.html | U.N. AIDE EXAMINES ANTI-ISRAELI BOOKS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/gannett-stock-plan-backed-by-holders.html | GANNETT STOCK PLAN BACKED BY HOLDERS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/miss-leslie-c-logan-is-betrothed.html | Miss Leslie C. Logan Is Betrothed | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/president-regrets-rise-in-steel-price-but-plans-no-action-johnson.html | President Regrets Rise in Steel Price But Plans No Action; JOHNSON REGRETS STEEL PRICE RISE | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/rail-route-seen-for-containers-lines-weigh-a-major-shift-on-far.html | RAIL ROUTE SEEN FOR CONTAINERS; Lines Weigh a Major Shift on Far East Shipments | True | By Werner Bamberger | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/television-morning.html | Television; Morning | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/a-new-wheat-shipment-for-india-is-approved.html | A New Wheat Shipment For India Is Approved | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/barbs-delight-a-chaser-for-dr-fager.html | Barbs Delight: A Chaser for Dr. Fager | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/margaret-l-sealy-is-engaged-to-thomas-newton-a-teacher.html | Margaret L. Sealy Is Engaged To Thomas Newton, a Teacher | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/kennedy-charges-rejected-by-psc-lundy-defends-rate-rise-granted-to.html | KENNEDY CHARGES REJECTED BY P.S.C.; Lundy Defends Rate Rise Granted to Con Ed | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/store-sales-show-strong-gain-here-department-outlets-in-city.html | STORE SALES SHOW STRONG GAIN HERE; Department Outlets in City Register 11% Increase, Monthly Survey Finds | True | By Isadore Barmash | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/executive-is-named-at-pratt-whitney.html | Executive Is Named At Pratt & Whitney | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dr-norman-h-rose.html | DR. NORMAN H. ROSE | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/two-on-li-seized-as-extortionists.html | TWO ON L.I. SEIZED AS EXTORTIONISTS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/another-nell-pick-in-arlington-lassie.html | ANOTHER NELL PICK IN ARLINGTON LASSIE | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/recent-religious-books.html | Recent Religious Books | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/rodgers-loses-case-on-album-royalties.html | RODGERS LOSES CASE ON ALBUM ROYALTIES | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/ilya-ehrenburg-is-dead-at-76-soviet-novelist-and-polemicist-at.html | Ilya Ehrenburg Is Dead at 76; Soviet Novelist and Polemicist; At First a Stalin Apologist, He Later Took Up Cause of Liberalization Ilya Ehrenburg, Novelist and Polemicist, Dies at 76 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/toll-collector-charges-he-was-shot-with-coin.html | Toll Collector Charges He Was Shot With Coin | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/war-anniversary-marked-in-warsaw.html | WAR ANNIVERSARY MARKED IN WARSAW | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dentist-clubbed-and-shot-by-a-patient-seeking-aid.html | Dentist Clubbed and Shot By a 'Patient' Seeking Aid | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/sister-charles-64-theology-teacher.html | SISTER CHARLES, 64, THEOLOGY TEACHER | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/thieu-and-ky-miss-final-rally-before-vietnam-vote.html | Thieu and Ky Miss Final Rally Before Vietnam Vote | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/son-of-health-aide-is-arrested-in-sale-of-narcotics-on-li.html | Son of Health Aide Is Arrested in Sale Of Narcotics on L.I. | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/cavein-kills-3-children.html | Cave-In Kills 3 Children | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/todays-forecast-united-states-weather-bureau-as-at-11-pm.html | Today's Forecast; United States Weather Bureau (As at 11 P.M.) | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/arabs-impose-cocacola-ban.html | Arabs Impose Coca-Cola Ban | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/picasso-is-mourning-for-ilya-ehrenburg.html | Picasso Is Mourning For Ilya Ehrenburg | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/red-sox-crush-white-sox-102-twins-win-54-giants-top-reds-10-in-21st.html | Red Sox Crush White Sox, 10-2; Twins Win, 5-4; Giants Top Reds, 1-0, in 21st; HARRELSON STARS, DRIVES IN 4 RUNS Red Sox Slugger Wallops Homer, Triple, Double Santiago Triumphs | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/fire-post-to-negro-doctor.html | Fire Post to Negro Doctor | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/2-in-theft-of-star-of-india-arrested-in-inquiry-on-coast.html | 2 in Theft of Star of India Arrested in Inquiry on Coast | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/the-proceedings-in-washington-yesterday-sept-1-1967-the-president.html | The Proceedings In Washington; YESTERDAY (Sept. 1, 1967) THE PRESIDENT | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/nigeria-detains-playwright-after-ceasefire-plea.html | Nigeria Detains Playwright After Cease-fire Plea | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/jane-f-rea-is-wed-in-chapel-at-cornell.html | Jane F. Rea Is Wed In Chapel at Cornell | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dr-samuel-greif.html | DR. SAMUEL GREIF | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/pole-swims-to-austria.html | Pole Swims to Austria | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/a-puzzle-over-bombing-johnson-leaves-questions-unresolved-on.html | A Puzzle Over Bombing; Johnson Leaves Questions Unresolved On Civilian-Military Debate About War | True | By Tom Wicker Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/anthony-lund-weds-mrs-sophie-anstey.html | Anthony Lund Weds Mrs. Sophie Anstey | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/tickets-go-on-sale-tomorrow-for-met-year-starting-on-18th.html | Tickets Go on Sale Tomorrow For Met Year Starting on 18th | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/tuskegee-funds-left-undecided-mrs-wallace-to-study-state-aid-for.html | TUSKEGEE FUNDS LEFT UNDECIDED; Mrs. Wallace to Study State Aid for Negro College | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mansfield-seeking-a-curb-on-lobbyists.html | MANSFIELD SEEKING A CURB ON LOBBYISTS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/paper-urges-action.html | Paper Urges Action | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/a-snowfall-brings-wintry-discontent-to-madison-ave.html | A Snowfall Brings Wintry Discontent To Madison Ave. | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/bridge-careful-handling-of-side-suit-brings-in-a-difficult-contract.html | Bridge; Careful Handling of Side Suit Brings In a Difficult Contract | True | By Alan Truscott | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/some-us-observers-praise-voting-preparations.html | Some U.S. Observers Praise Voting Preparations | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/bernard-rubinstein.html | BERNARD RUBINSTEIN | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/stocks-in-london-continue-steady-relexation-of-installment-curbs.html | Stocks in London Continue Steady; Relaxation of Installment Curbs Buoys Market; BONDS OF BRITAIN HAVE A QUIET DAY Move Linked to Inflationary Effects of Rate Increase on Electric Power | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/ban-on-gatherings-is-eased-by-athens.html | BAN ON GATHERINGS IS EASED BY ATHENS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/bulls-eleven-opens-tonight.html | Bulls' Eleven Opens Tonight | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/lumber-production-rose-33-in-week.html | LUMBER PRODUCTION ROSE 3.3% IN WEEK | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/krips-iii-with-shingles.html | Krips III With Shingles | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/rites-set-for-mrs-harriman.html | Rites Set for Mrs. Harriman | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/browns-drop-kicker.html | Browns Drop Kicker | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/hong-kong-consul-named.html | Hong Kong Consul Named | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/in-kitchen-of-the-arthur-murrays-life-is-a-twostep.html | In Kitchen of the Arthur Murrays, Life Is a Two-Step | True | By Rita Reif Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/explorers-club-names-head.html | Explorers Club Names Head | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/malay-language-adopted.html | Malay Language Adopted | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/faa-asks-curb-on-airline-speed-would-extend-limits-to-cut.html | F.A.A. ASKS CURB ON AIRLINE SPEED; Would Extend Limits to Cut Collisions in Mid-Air | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/teacher-weds-barbara-burgh-in-the-midwest.html | Teacher Weds Barbara Burgh In the Midwest | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/seminarians-hold-ecumenical-talks.html | SEMINARIANS HOLD ECUMENICAL TALKS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/herman-t-stichman-special-investigator-dies-exstate-housing-chief.html | Herman T. Stichman, Special Investigator, Dies; Ex-State Housing Chief Led Inquiries for Rockefeller Martinis Case and Schools' Scandal Were Tasks | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/todays-feature-matches.html | Today's Feature Matches | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/loss-to-bills-fails-to-cloud-jets-future.html | Loss to Bills Fails to Cloud Jets' Future | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dickson-is-ahead-in-us-amateur-holds-3stroke-margin-over-giles-with.html | DICKSON IS AHEAD IN U.S. AMATEUR; Holds 3-Stroke Margin Over Giles With 142 Total | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/nasser-and-king-plan-concessions-arab-chiefs-in-sudan-seek-a.html | NASSER AND KING PLAN CONCESSIONS; Arab Chiefs, in Sudan, Seek a Nonmilitary Solution of Impasse With Israelis NASSER AND KING PLAN CONCESSIONS | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mrs-darlington-90-widow-of-merchant.html | MRS. DARLINGTON, 90, WIDOW OF MERCHANT | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/whites-and-negroes-split-at-new-politics-parley-many-delegates-go.html | Whites and Negroes Split at New Politics Parley; Many Delegates Go to Black Caucus to Debate United Front in Chicago Talks | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/maritime-arbitrator-bars-raise-for-radiomen-denies-unions-claim.html | Maritime Arbitrator Bars Raise for Radiomen; Denies Union's Claim Under the 'Me Too' Clause Cites Gains in 1965 Award | True | By George Horne | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/memphis-driver-killed-at-national-drag-races.html | Memphis Driver Killed At National Drag Races | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/first-storm-of-the-season-moves-north-past-bermuda.html | First Storm of the Season Moves North Past Bermuda | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/detroit-signs-soccer-star.html | Detroit Signs Soccer Star | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/big-libyan-well-brought-in-by-occidental-petroleum.html | Big Libyan Well Brought In By Occidental Petroleum | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/chrysler-trains-negro-dealers-company-to-give-financial-backing-up.html | CHRYSLER TRAINS NEGRO DEALERS; Company to Give Financial Backing Up to 78% | True | By Joseph C. Ingraham Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/antiques-it-promises-to-be-an-auction-to-remember-2000-americana-it.html | Antiques: It Promises to Be an Auction to Remember; 2,000 Americana Items in the Collection | True | By Marvin D. Schwartz | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/rh-sikes-shoots-68-and-takes-lead-in-carling-golf-by-a-stroke-l.html | R.H. Sikes Shoots 68 and Takes Lead in Carling Golf by a Stroke; L. HEBERT, PLAYER TIED FOR SECOND Only Six Beat Par of 71 as Greens Prove Difficult Harris Scores Ace | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/fryman-fans-15-batters-as-pirates-top-phils-30.html | Fryman Fans 15 Batters As Pirates Top Phils, 3-0 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dancer-to-train-romeo.html | Dancer to Train Romeo | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/un-unit-opposes-a-vote-on-gibraltar-un-unit-scores-a-gibraltar-vote.html | U.N. Unit Opposes A Vote on Gibraltar; U.N. UNIT SCORES A GIBRALTAR VOTE | True | By Sam Pope Brewer Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/wisconsin-march-is-halted-by-gas-rocks-hurled-at-milwaukee-police.html | WISCONSIN MARCH IS HALTED BY GAS; Rocks Hurled at Milwaukee Police Priest Seized | True | By Gene Roretts Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/installment-buying-below-96-growth-july-figures-show-figures-show.html | Installment Buying Below 96 Growth, July Figures Show; FIGURES SHOW LAG IN BUYING ON TIME | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/milan.html | MILAN | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/cab-approves-merger-of-frontier-and-central.html | C.A.B. Approves Merger Of Frontier and Central | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/marcia-t-philips-is-married-to-ra-eliason-law-student.html | Marcia T. Philips Is Married To R.A. Eliason, Law Student | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/american-exchange-active-stocks.html | AMERICAN EXCHANGE ACTIVE STOCKS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/z-d-berry.html | Z. D. BERRY | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mrs-norma-walker-wed-to-john-bartol.html | Mrs. Norma Walker Wed to John Bartol | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/pro-football-schedule.html | Pro Football Schedule | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/marketplace-some-prefer-allied-artists.html | MarketPlace; Some Prefer Allied Artists | True | By William D. Smith | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/losses-for-insurer-listed-as-980000.html | LOSSES FOR INSURER LISTED AS $980,000 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/topics-how-to-settle-the-middle-east-crisis.html | Topics: How to Settle the Middle East Crisis | True | By Anthony Eden the Earl of Avon | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/air-crash-investigator-says-drugs-are-used.html | Air Crash Investigator Says Drugs Are Used | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/bond-prices-rise-extending-rally-treasury-bills-best-gainers.html | BOND PRICES RISE, EXTENDING RALLY; Treasury Bills Best, Gainers Corporates Also Up BOND PRICES RISE, EXTENDING RALLY | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/harris-injury-puts-off-bout.html | Harris Injury Puts Off Bout | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/merger-is-proposed-mergers-slated-by-corporations.html | Merger Is Proposed; MERGERS SLATED BY CORPORATIONS | True | By David Dworsky | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/double-wedding-on-li.html | Double Wedding on L.I. | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/stocks-advance-in-quiet-trading-gains-outnumber-losses-as-blue.html | STOCKS ADVANCE IN QUIET TRADING; Gains Outnumber Losses as Blue Chips Ease-Indexes Mixed-Dow Drops 0.11 AUTO ISSUES WATCHED Full Week's Volume Slips to 36.14 Million, the Smallest Since Early November | True | By Leonard Sloane | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dovar-shipping-appointed.html | Dovar Shipping Appointed | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/police-pull-a-plug-on-bookie-suspects.html | POLICE PULL A PLUG ON BOOKIE SUSPECTS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/brownsville-wants-death-plot-suspect-as-school-principal.html | Brownsville Wants Death Plot Suspect As School Principal; Brownsville Picks Man for Principal | True | By M. A. Farber | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/bears-set-back-cardinals-4214-sayers-gets-2-touchdowns-one-on.html | BEARS SET BACK CARDINALS, 42-14; Sayers Gets 2 Touchdowns, One on 72-Yard Run | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/jesuit-seminary-may-move-to-city-woodstock-considers-bid-to-join-5.html | JESUIT SEMINARY MAY MOVE TO CITY; Woodstock Considers Bid to Join 5 Schools Here | True | By Robert C. Doty Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/danish-pilot-keeps-world-star-title.html | DANISH PILOT KEEPS WORLD STAR TITLE | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/humphrey-to-help-negro-run.html | Humphrey to Help Negro Run | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/suzanne-macpherson-fiancee-of-robert-cox.html | Suzanne MacPherson Fiancee of Robert Cox | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/moscow-expels-2-us-diplomats-reprisal-is-seen-for-barring-of-2.html | MOSCOW EXPELS 2 U.S. DIPLOMATS; Reprisal Is Seen for Barring of 2 Russians in Spy Case | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/concern-expressed-here.html | Concern Expressed Here | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/president-plans-to-spend-weekend-in-capital-area.html | President Plans to Spend Weekend in Capital Area | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/pilots-reported-captured.html | Pilots Reported Captured | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/how-indicators-did-stocks-advance-in-quiet-trading.html | How Indicators Did; STOCKS ADVANCE IN QUIET TRADING | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/smokers-in-test-quit-for-money-threat-of-a-financial-loss-is-found.html | SMOKERS IN TEST QUIT FOR MONEY; Threat of a Financial Loss Is Found More Effective Than Threat to Health \$50 INCENTIVE WORKS Dartmouth Pupils Ante p Fund, Then Quit Habit to Win Back Their Share | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books.; FICTION | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/susan-jane-laskey-is-bride-in-suburbs.html | Susan Jane Laskey Is Bride in Suburbs | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/3-selected-for-aec-honor.html | 3 Selected for A.E.C. Honor | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/two-us-wrestlers-beaten-in-grecoroman-matches.html | Two U.S. Wrestlers Beaten In Greco-Roman Matches | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/electricity-rates-to-rise-in-britain-consumers-to-pay-14-more-and.html | ELECTRICITY RATES TO RISE IN BRITAIN; Consumers to Pay 14% More and Industry 6 Per Cent | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/farmers-turning-to-computers-for-help-data-machines-seen-joining.html | Farmers Turning to Computers for Help; Data Machines Seen Joining Tractors Some Day TODAY'S FARMER USES COMPUTER | True | By Robert A. Wright Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/miss-dunaway-roj-streuber-plan-marriage.html | Miss Dunaway, R.O.J. Streuber Plan Marriage | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mrs-eugene-o-gravel.html | MRS. EUGENE O. GRAVEL | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/sincoff-gallery-dedication-at-museum-set-for-oct15.html | Sincoff Gallery Dedication At Museum Set for Oct.15 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/cardinals-briles-beats-astros-50-brock-hits-homer.html | Cardinals' Briles Beats Astros, 5-0; Brock Hits Homer | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/yank-homer-tops-senators-in-12th-peterson-gives-4-hits-in-21.html | YANK HOMER TOPS SENATORS IN 12TH; Peterson Gives 4 Hits in 2-1 Victory Hegan Clouts No. | True | By Leonard Koppett | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/providence-negroes-protest-busing-plan.html | PROVIDENCE NEGROES PROTEST BUSING PLAN | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/honolulu-paper-will-carry-the-times-weekly-review.html | Honolulu Paper Will Carry The Times Weekly Review | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/commodities-silver-holds-firm-despite-fears-of-decline-in-us.html | Commodities: Silver Holds Firm Despite Fears of Decline in U.S. Auction Prices | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/couple-sentenced-to-prison-in-bid-to-smuggle-hashish.html | Couple Sentenced to Prison In Bid to Smuggle Hashish | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mediators-drop-effort-to-settle-teacher-dispute-panel-abandons-role.html | MEDIATORS DROP EFFORT TO SETTLE TEACHER DISPUTE; Panel Abandons Role After Mayor's Deadline Passes Peace Hopes Are Dim MEDIATORS QUIT TEACHER DISPUTE | True | By Leonard Buder | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/governors-select-dempsey-to-head-study-of-violence.html | Governors Select Dempsey To Head Study of Violence | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/ceylon-gets-2d-protest.html | Ceylon Gets 2d Protest | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/dance-harkness-festival-continues-central-park-program-offers-negro.html | Dance: Harkness Festival Continues; Central Park Program Offers Negro Troupe Mata and Hari Prove Amusing Again | True | By Clive Barnes | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/merilyn-hoover-becomes-bride-of-james-bunch.html | Merilyn Hoover Becomes Bride Of James Bunch | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/91day-bill-rate-falls-to-4324-182day-level-declines-to-4765.html | 91-Day Bill Rate Falls to 4.324; 182-Day Level Declines to 4.765 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/soviet-snubs-us-at-fair.html | Soviet Snubs U.S. at Fair | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/new-contract-is-ratified-by-nursing-home-employes.html | New Contract Is Ratified By Nursing Home Employes | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mafia-is-giving-up-heroin-monopoly-spanishspeaking-mobsters.html | MAFIA IS GIVING UP HEROIN MONOPOLY; Spanish-Speaking Mobsters Reported Taking Over Most of Smuggling Activities Mafia Giving Up Monopoly on Heroin | True | By Charles Grutzner | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/m-neil-andrews-nazitrials-aide-assistant-to-justice-jackson-at.html | M. NEIL ANDREWS, NAZI-TRIALS AIDE; Assistant to Justice Jackson at Nuremberg Dies at 72 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/travia-seeking-a-us-judgeship-sending-of-speakers-name-to-white.html | TRAVIA SEEKING A U.S. JUDGESHIP; Sending of Speaker's Name to White House Reported Travia Is Seeking Federal Judgeship | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/new-haven-maps-creditor-payout-proposal-to-icc-lists-how-proceeds.html | NEW HAVEN MAPS CREDITOR PAY-OUT; Proposal to I.C.C. Lists How Proceeds of Sale of Assets Should Be Distributed BONDS TO BE REPLACED No Provision Made for 5% Preferred Not for 544,152 Shares of Common NEW HAVEN MAPS CREDITOR PAY-OUT | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/un-team-arrives-in-beirut.html | U.N. Team Arrives in Beirut | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/strike-by-2000-closes-2-otis-elevator-plants.html | Strike by 2,000 Closes 2 Otis Elevator Plants | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/michael-t-fitzmaurice-59-actor-and-newsweek-voice.html | Michael T. Fitzmaurice, 59, Actor and Newsweek Voice | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/man-near-humphrey-held.html | Man Near Humphrey Held | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/vietcong-step-up-prevote-terror-65-villagers-kidnapped-3-jets-lost.html | VIETCONG STEP UP PREVOTE TERROR; 65 Villagers Kidnapped 3 Jets Lost as U.S. Makes Heavy Strikes in North VIETCONG STEP UP PREVOTE TERROR | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/sukarnos-land-investigated.html | Sukarno's Land Investigated | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/uaw-will-strike-ford-wednesday-if-pact-talks-fail-chrysler-named-2d.html | U.A.W. WILL STRIKE FORD WEDNESDAY IF PACT TALKS FAIL; Chrysler Named 2d 'Target' and General Motors 3d as Reuther Tells Plans 'SUFFICIENT TIME' SEEN Union Leader Asserts That He Will Seek Innovations 'That Cost Money' U.A.W. to Strike Ford if Talks Fail | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/held-georgia-posts.html | Held Georgia Posts | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/115-yachts-away-on-238mile-sail-craft-leave-stamford-club-in.html | 115 YACHTS AWAY ON 238-MILE SAIL; Craft Leave Stamford Club in Vineyard Haven Race | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/mcnamara-installs-ignatius-as-secretary-of-the-navy.html | McNamara Installs Ignatius As Secretary of the Navy | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/franklin-corporation-elects.html | Franklin Corporation Elects | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/oddlot-transactions.html | ODD-LOT TRANSACTIONS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/oscar-a-shann.html | OSCAR A. SHANN | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/tigers-4-errors-help-minnesota-twins-tally-twice-in-first-on-a-pair.html | TIGERS 4 ERRORS HELP MINNESOTA; Twins Tally Twice in First on a Pair of Miscues by Mathews Kaat Victor | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/earnings-decline-for-american-air-but-revenues-rise-sharply-for.html | EARNINGS DECLINE FOR AMERICAN AIR; But Revenues Rise Sharply for July and 7 Months | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/latins-near-accord-on-tariff-aid-to-poorer-lands-parley-is-expected.html | Latins Near Accord on Tariff Aid to Poorer Lands; Parley Is Expected to Set Up Timetable for Reductions to Help Four Nations | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/rams-halt-chiefs-with-rally-4424.html | RAMS HALT CHIEFS WITH RALLY, 44-24 | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/generals-plan-conference-on-reserve-reorganization.html | Generals Plan Conference On Reserve Reorganization | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-02 | 1967-09-02 | https://www.nytimes.com/1967/09/02/archives/citys-top-mediator-arvid-anderson.html | City's Top Mediator; Arvid Anderson | True | | 1995-06-16 | RE0000694121 | B00000369444 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/dicksons-285-wins-us-amateur-title-dickson-captures-us-amateur-golf.html | Dickson's 285 Wins U.S. Amateur Title; DICKSON CAPTURES U.S. AMATEUR GOLF | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/son-of-an-official-in-suffolk-gets-bail-in-narcotics-case.html | Son of an Official in Suffolk Gets Bail in Narcotics Case | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/programs.html | Programs | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/greenville-sc-dan-river-mills-planning-a-3million-plant.html | GREENVILLE, S.C.; Dan River Mills Planning a $3-Million Plant | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/house-with-ey-ebrows-rises-on-li-hillside.html | House With Eyebrows Rises on L.I. Hillside | True | By William Robbins | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/around-the-garden-reflections.html | AROUND THE GARDEN; REFLECTIONS | True | By Joan Lee Faust | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mary-e-flemming-smith67-married-to-arthur-w-brown.html | Mary E. Flemming, Smith,'67, Married to Arthur W. Brown | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/miss-seely-e-burr-is-affianced.html | Miss Seely e Burr Is Affianced | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/16-police-cars-join-stolen-auto-chase.html | 16 POLICE CARS JOIN STOLEN AUTO CHASE | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/advertising-twiggy-its-only-a-beginning.html | Advertising Twiggy?/ It's Only a Beginning | True | By Philip H. Dougherty | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/vote-in-un-unit-hailed-by-spain-madrid-sees-endorsement-of-its.html | VOTE IN U.N. UNIT HAILED BY SPAIN; Madrid Sees Endorsement of Its Gibraltar Policy | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/norwalk-tieup-feared.html | Norwalk Tie-up Feared | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/robert-rabin-fiance-of-barbara-walsh.html | Robert Rabin Fiance Of Barbara Walsh | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/westruns-job-not-yet-on-the-line-devine-of-mets-says-decision-on-pilot-is-due-this-month.html | Westrun's Job Not Yet on the Line; Devine of Mets Says Decision on Pilot Is Due This Month | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/susan-schumacher-married-to-james-hiram-morris-jr.html | Susan Schumacher Married To James Hiram Morris Jr. | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/ferguson-hails-brownsville-people-for-support-nominee-for-principal.html | Ferguson Hails Brownsville People for Support; Nominee for Principal Says He's Not Guilty of Charge of Murder Conspiracy | True | By Paul Hofmann | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/education-on-lower-tuition-for-higher-learning.html | Education; On Lower Tuition for Higher Learning | True | By Fred M. Hechinger | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/ch-tarras-aventina-selected-as-best-in-show-at-newton-kennel-club.html | Ch. Tarra's Aventina Selected as Best in Show at Newton Kennel Club Show; DOBERMAN LEADS AN 891-DOG FIELD Tarra Takes Third Working Group Award--Sporting Prize to Fair Warning | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/fall-merchandise-in-good-demand-sportswear-being-ordered-buying.html | FALL MERCHANDISE IN GOOD DEMAND; Sportswear Being Ordered; Buying Offices Report | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/macpherson-sails-jack-rabbit-to-victory-in-larchmont-race.html | MacPherson Sails Jack Rabbit To Victory in Larchmont Race | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-reva-is-a-rose-youre-a-good-girl-too-reva-rose.html | A Reva Is a Rose; You're a Good Girl, Too, Reva Rose | True | By Judy Klemesrud | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-style-model-cities.html | New Style Model Cities | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-aid-proposed-for-the-retarded-presidential-panel-urges-speedier.html | NEW AID PROPOSED FOR THE RETARDED; Presidential Panel Urges Speedier Identification | True | By Richard D. Lyons | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/printers-chief-fears-law-that-will-outlaw-strikes.html | Printers' Chief Fears Law That Will Outlaw Strikes | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/treacherous-2d-here-gazelle-is-taken-by-sweet-folly.html | Treacherous 2d Here; GAZELLE IS TAKEN BY SWEET FOLLY | True | By Joe Nichols | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-question-of-how-a-question-of-how.html | A Question of How; A Question of How | True | By Gene Roberts | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/rehabilitation-gains-congress-in-miami-beach-demonstrates-strides.html | Rehabilitation Gains; Congress in Miami Beach Demonstrates Strides but Notes Need for Doctors | True | By Howard A. Rusk, M.d. Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/wisconsin-march-marred-by-strife-but-few-injuries-occur-in-weeks.html | WISCONSIN MARCH MARRED BY STRIFE; But Few Injuries Occur in Week's Biggest Protest | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/money-the-financial-powers-agree-on-paper-gold.html | Money; The Financial Powers Agree on 'Paper Gold' | True | By Edwin L. Dale Jr. | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/kelly-heney-is-married-to-frank-j-farrell-jr.html | Kelly Heney Is Married To Frank J. Farrell Jr. | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/ellen-f-bemis-married-to-john-s-pillsbury-3d.html | Ellen F. Bemis Married To John S. Pillsbury 3d | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/army-copter-crash-kills-4.html | Army Copter Crash Kills 4 | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/curving-street-patterns-keep-the-basement-dry-curving-streets-keep.html | Curving Street Patterns Keep the Basement Dry; CURVING STREETS KEEP CELLAR DRY | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/kansas-city-economic-gains-prompt-expansion-by-armao.html | KANSAS CITY; Economic Gains Prompt Expansion by Armao | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/winston-guest-to-marry-helen-shields-on-nov-4.html | Winston Guest to Marry Helen Shields on Nov. 4 | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/politics-and-race-trouble-on-the-new-left.html | Politics and Race; Trouble on the 'New Left' | True | By Warren Weaver Jr. | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/parley-on-new-politics-yields-to-militant-negroes-demands-negroes.html | Parley on New Politics Yields To Militant Negroes' Demands; NEGROES TO STAY AT RADICAL TALKS | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/recruiting-kit-is-prepared-by-machining-association.html | Recruiting Kit is Prepared By Machining Association | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/horlen-holds-boston-to-six-safeties-in-gaining-his-15th-triumph-red.html | Horlen Holds Boston to Six Safeties in Gaining His 15th Triumph; RED SOX SUBDUED BY WHITE SOX, 4-1 | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/cowboys-triumph-over-oilers-3017-meredith-is-hurt.html | Cowboys Triumph Over Oilers, 30-17; Meredith Is Hurt | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/angels-beat-indians-10-on-mortons-triple-in-12th.html | Angels Beat Indians, 1-0, On Morton's Triple in 12th | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/susan-paton-married-to-robert-de-santes.html | Susan Paton Married To Robert De Santes | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/cards-top-astros-on-4-in-first-82-3-wild-pitches-in-inning-by.html | CARDS TOP ASTROS ON 4 IN FIRST, 8-2; 3 Wild Pitches in Inning by Giusti Aid St. Louis | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/friederichs-nears-title-in-world-dragon-yachting.html | Friederichs Nears Title In World Dragon Yachting | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/negroes-wanted-as-auto-dealers-big-car-makers-spur-drive-for.html | NEGROES WANTED AS AUTO DEALERS; Big Car Makers Spur Drive for Prospective Trainees | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/whats-new-in-art.html | What's New in Art | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/colt-clips-mark-in-265900-race-runs-1-miles-in-159-45-in.html | COLT CLIPS MARK IN $265,900 RACE; Runs 1 Miles in 1:59 4/5 in Sweepstakes—In Reality Next, Barbs Delight 3d | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/brooke-mckamy-and-tyler-beebe-married-in-south.html | Brooke McKamy And Tyler Beebe Married in South | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/diamond-dust.html | Diamond Dust | True | By Joseph Durso | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sylvania-receives-contract-on-special-mail-phosphors.html | Sylvania Receives Contract On Special Mail Phosphors | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-auto-outlook-a-boom-or-a-bust-outlook-on-cars-a-boom-or-bust.html | The Auto Outlook: A Boom or a Bust?; OUTLOOK ON CARS: A BOOM OR BUST? | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/dance-young-man-in-a-hurry.html | Dance; Young Man In a Hurry | True | By Clive Barnes | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/fast-dish-4-triumphs-by-length-in-coast-race.html | Fast Dish, $4, Triumphs By Length in Coast Race | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/salvaged-from-file-13.html | Salvaged From File 13 | True | By Raymond Ericson | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-theories-on-quasars-disclosed.html | New Theories on Quasars Disclosed | True | By Walter Sullivan Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/camden-shipyard-has-a-proud-past-with-last-ship-gone-only-memories.html | CAMDEN SHIPYARD HAS A PROUD PAST; With Last Ship Gone, Only Memories Lie in Its Wake | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/jersey-gets-new-colony-on-canals.html | Jersey Gets New Colony On Canals | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/networks-continue-talks-with-tv-union.html | NETWORKS CONTINUE TALKS WITH TV UNION | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/abel-urges-a-federal-study-of-labor-peace-intervention-of.html | Abel Urges a Federal Study of Labor Peace; Intervention of Government Alarms Steel Union Head | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/hospital-fund-drive-starts-oct-2.html | Hospital Fund Drive Starts Oct. 2 | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-ppoets-essayists-editors-novelists-in-abidjan.html | The P(Poets) E(Essayists, Editors) N(Novelists) in Abidjan | True | By Robert Halsband | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/births.html | Births | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/home-improvement-carpeting-the-kitchen.html | Home Improvement; Carpeting the Kitchen | True | By Bernard Gladstone | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/burkhardtbergeron.html | Burkhardt--Bergeron | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/barbara-van-riper-engaged-to-patrick-o-burns-lawyer.html | Barbara Van Riper Engaged To Patrick O. Burns, Lawyer | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/passes-help-bulls-top-giants-2614.html | PASSES HELP BULLS TOP GIANTS, 26-14 | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/letters.html | Letters | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/republicans-r-and-ris-it-a-possible-dream.html | Republicans; R. and R.--Is It a Possible Dream? | True | By Warren Weaver Jr. | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-report-on-watts-two-years-after.html | A Report on Watts Two Years After | True | By Gladwin Hill | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/wondering-why-the-merger-went-a-look-at-some-reasons-for-ending.html | WONDERING WHY THE MERGER WENT; A Look at Some Reasons for Ending Negotiations | True | By Alexander R. Hammer | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/whitney-sets-mark-at-games-in-tokyo-whitney-cracks-record-at-tokyo.html | Whitney Sets Mark At Games in Tokyo; WHITNEY CRACKS RECORD AT TOKYO | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/grier-suffers-heel-injury.html | Grier Suffers Heel Injury | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/gretchen-smith-bride-of-michael-c-brainerd.html | Gretchen Smith Bride Of Michael C. Brainerd | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/in-the-nation-the-hard-hardnose-phenomenon.html | In The Nation: The Hard-Nose Phenomenon | True | By Tom Wicker | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/edith-twombly-of-swarthmore-is-betrothed-to-jonathan-eddy-carolyn.html | Edith Twombly of Swarthmore Is Betrothed to Jonathan Eddy; Carolyn Gillespie Is Wed | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mary-a-garvin-62-debutante-wed-to-lieut-charles-siegel.html | Mary A. Garvin, '62 Debutante, Wed to Lieut. Charles Siegel | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/late-listings-given-for-tvshow-guests.html | Late Listings Given For TV-Show Guests | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sunday-religion-on-tv-discounted-programs-waste-christian.html | SUNDAY RELIGION ON TV DISCOUNTED; Programs Waste, Christian Conference Is Told | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/britain-patience-is-the-word-on-peking.html | Britain; Patience Is the Word on Peking | True | By Dana Adams Schmidt | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/engagements.html | Engagements | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/wilson-on-economic-spot.html | Wilson on Economic Spot | True | By Sydney Gruson | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/janet-hallstrom-is-married-to-e-bruce-garver-architect.html | Janet Hallstrom Is Married To E. Bruce Garver, Architect | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/rothschildgreen.html | Rothschild--Green | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/dog-days-on-again-with-7650-entries-listed-for-7-events.html | Dog Days On Again With 7,650 Entries Listed For 7 Events | True | By Walter R. Fletcher | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/an-old-us-canner-is-back-in-britain.html | AN OLD U.S. CANNER IS BACK IN BRITAIN | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/kelly-sets-olympic-pace.html | Kelly Sets Olympic Pace | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/2-tied-for-lead-in-womens-golf-miss-whitworth-and-carol-mann-pace.html | 2 TIED FOR LEAD IN WOMEN'S GOLF; Miss Whitworth and Carol Mann Pace 'World Series' | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bridal-in-jersey-for-helen-smith-fgh-jarvis-3d.html | Bridal in Jersey For Helen Smith, F.G.H. Jarvis 3d | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/providence-pushes-integration-by-bus-despite-negro-protests.html | Providence Pushes Integration By Bus Despite Negro Protests | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/racial-strife-increases-plywood-sales.html | Racial Strife Increases Plywood Sales | True | By William M. Freeman | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/one-says-yes-one-says-no-williams-college.html | One Says Yes, One Says No; Williams College | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/burton-betters-swimming-record-breaks-listed-world-mark-with-844-at.html | BURTON BETTERS SWIMMING RECORD; Breaks Listed World Mark With 8:44 at 800 Meters | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/tokyo-is-warned-of-quake-danger-anniversary-of-23-tragedy-brings.html | TOKYO IS WARNED OF QUAKE DANGER; Anniversary of '23 Tragedy Brings Grim Predictions | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/einstein-unit-names-head.html | Einstein Unit Names Head | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/swedes-to-drive-on-right.html | Swedes to Drive on Right | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/saudi-arabia-ends-oil-ban.html | Saudi Arabia Ends Oil Ban | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/uaw-and-ford-continue-talks-with-no-progress-neither-side.html | U.A.W. AND FORD CONTINUE TALKS, WITH NO PROGRESS; Neither Side Compromises as Strike Deadline Nears — Other Parleys Recess WIDE GAP IS REPORTED Wage and Pension Demands Are Higher Than Package of 4% a Year Offered | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/ox-ridge-and-westport-set-for-third-meeting-in-polo.html | Ox Ridge and Westport Set For Third Meeting in Polo | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/susan-sgarlat-married-to-marine-lieutenant.html | Susan Sgarlat Married To Marine Lieutenant | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/market-statistics.html | Market Statistics | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/218-in-fleet-at-bellport-finish-winds-hamper-narrasketucks.html | 218 in Fleet at Bellport Finish; Winds Hamper Narrasketucks | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/letters-90592393.html | Letters | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/giscard-a-de-gaulle-man-but.html | Giscard: A De Gaulle Man, but-- | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/brennan-stops-martin.html | Brennan Stops Martin | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/afraid-to-be-afraid.html | Afraid to Be Afraid | True | By C.d.b. Bryan | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/police-say-heroin-factory-was-kept-just-in-the-family.html | Police Say Heroin Factory Was Kept Just in the Family | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/births-90591089.html | Births | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-business-hawaii-gains.html | U.S. Business: Hawaii Gains | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/britain-criticizes-rhodesian-regime.html | BRITAIN CRITICIZES RHODESIAN REGIME | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/victoria-thompson-wed-to-william-g-winterer.html | Victoria Thompson Wed To William G. Winterer | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/who-decides-what-gets-on-tvand-why.html | Who Decides What Gets on TV--and Why | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-national-lakeshore-is-proposed-for-wisconsin.html | A National Lakeshore Is Proposed for Wisconsin | True | By Donald Janson | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/2d-industrial-place-forecast-for-japan.html | 2D INDUSTRIAL PLACE FORECAST FOR JAPAN | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-girls-crew-drops-out-of-european-title-event.html | U.S. Girls' Crew Drops Out Of European Title Event | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/outdoor-dining-area-created-by-president.html | Outdoor Dining Area Created by President | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/cram-course-in-tennis-i-golf-ii-and-riding-iii.html | Cram Course in Tennis I, Golf II and Riding III | True | By Joseph M. Sokol | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/atom-pact-draft-gets-slight-support.html | Atom Pact Draft Gets Slight Support | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/as-defeat-orioles-with-6-runs-in-2d.html | A'S DEFEAT ORIOLES WITH 6 RUNS IN 2D | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/boswell-tops-detroit-50-white-sox-4to1-victors-minnesota-first-by.html | Boswell Tops Detroit, 5-0; White Sox 4-to-1 Victors; Minnesota First by Half Game--Uhlaender's 3 Hits Pace Attack | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/results-in-british-football.html | Results in British Football | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/red-cross-explains-procedure.html | Red Cross Explains Procedure | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/78000acre-idaho-fire-biggest-in-us.html | 78,000-Acre Idaho Fire Biggest in U.S. | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/buckpasser-may-miss-aqueduct-stakes-tomorrow-because-of-inflamed.html | Buckpasser May Miss Aqueduct Stakes Tomorrow Because of Inflamed Hoof; STAR IS ENTERED DESPITE AILMENT Drills Half Mile in 0:49 2/5 --Neloy to Start Ace Only If Condition Clears Up | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/barbara-jackson-wed-to-philip-hamel-wade.html | Barbara Jackson Wed To Philip Hamel Wade | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/passengers-play-the-crew-on-cruises.html | Passengers Play the Crew on Cruises | True | By Harry V. Forgeron Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/state-democrats-to-back-breitel-for-appeals-court.html | State Democrats to Back Breitel for Appeals Court | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/valerie-moore-wed-in-larchmont.html | Valerie Moore Wed in Larchmont | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/latins-at-impasse-on-joint-market-tariff-demands-by-poorer-nations.html | LATINS AT IMPASSE ON JOINT MARKET; Tariff Demands by Poorer Nations Wreck Parley | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-york-ac-oarsmen-take-crown-in-metropolitan-event.html | New York A.C. Oarsmen Take Crown in Metropolitan Event | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/25-persons-injured-when-auto-rams-shoppers-in-jersey.html | 25 Persons Injured When Auto Rams Shoppers in Jersey | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/thieu-promises-to-heed-election-tells-observers-saigon-will-bow-to.html | THIEU PROMISES TO HEED ELECTION; Tells Observers Saigon Will Bow to the Voters' Choice 'No Matter What' It Is | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sylvia-fields-wins-final.html | Sylvia Fields Wins Final | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/whats-in-a-name-michael-and-linda-favored-in-survey.html | What's in a Name? Michael and Linda Favored in Survey | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/tournament-baseball.html | Tournament Baseball | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/city-fights-street-use-for-lots-planners-fight-street-zoning-for.html | City Fights Street Use For 'Lots'; Planners Fight Street Zoning for 'Lots' | True | By Charles. G. Bennett | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/miss-jane-hood-becomes-a-bride.html | Miss Jane Hood Becomes a Bride | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/pharrhutnik.html | Pharr--Hutnik | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mississippi-negroes-stay-at-home.html | Mississippi; Negroes Stay At Home | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/trade-bloc-notes-exports-advance-overall-deficit-still-high-despite.html | TRADE BLOC NOTES EXPORTS ADVANCE; Over-All Deficit Still High Despite Gain of 7.7% | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/big-road-project-set-for-jamaica-sidewalks-and-streets-will-be.html | BIG ROAD PROJECT SET FOR JAMAICA; Sidewalks and Streets Will Be Reconstructed in Spring | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/trans-east-orders-12-planes.html | Trans East Orders 12 Planes | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/stayathomes-enjoy-holiday-with-air-and-streets-cleared.html | Stay-at-Homes Enjoy Holiday With Air and Streets Cleared | True | By Murray Schumach | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/riot-study-begun-by-jersey-panel-members-start-to-mingle-with.html | RIOT STUDY BEGUN BY JERSEY PANEL; Members Start to Mingle With Ghetto Residents | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/katharine-g-klimpke-ch-richman-wed.html | Katharine G. Klimpke, C.H. Richman Wed | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/yankees-turn-back-senators-here-21-on-mantles-homer-yankees-defeat.html | Yankees Turn Back Senators Here, 2-1, On Mantle's Homer; Yankees Defeat Senators, 2-1, on Mantle's 2-Run Pinch-Hit Homer in Eighth | True | By Leonard Koppett | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/eagles-4thquarter-rally-overcomes-giants-2413-late-eagle-rally-tops.html | Eagles' 4th-Quarter Rally Overcomes Giants, 24-13; LATE EAGLE RALLY TOPS GIANTS, 24-13 | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/twins-take-lead-as-red-sox-lose-boswell-beats-tigers-50-white-sox.html | TWINS TAKE LEAD AS RED SOX LOSE; Boswell Beats Tigers, 5-0 --White Sox 4-1 Victors | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-private-agency-will-run-project-private-agency-will-run-lowrent.html | A Private Agency Will Run Project; Private Agency Will Run Low-Rent Housing Development | True | By Steven V. Roberts | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/school-aid-scored-in-new-hampshire-groups-fight-sweepstakes-help-to.html | SCHOOL AID SCORED IN NEW HAMPSHIRE; Groups Fight Sweepstakes Help to Parochial Classes | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/japanese-summer-cram-courses-prepare-students-for-top-colleges.html | Japanese summer Cram Courses Prepare Students for Top Colleges | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/letters-on-falling-in-love-with-paris.html | Letters: On Falling In Love With Paris | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/vargo-giants-linebacker-hurts-knee-out-for-season.html | Vargo, Giants' Linebacker, Hurts Knee; Out for Season | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/lovett-is-elected-president-of-uniformed-fire-offices.html | Lovett Is Elected President Of Uniformed Fire Offices | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/aberali-kathy-kusner-rejoin-show-circuit-at-stony-brook.html | Aberali, Kathy Kusner Rejoin Show Circuit at Stony Brook | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/rise-in-murders-linked-to-youth-crowding-of-poor-in-cities-also.html | RISE IN MURDERS LINKED TO YOUTH; Crowding of Poor in Cities Also Cited by Expert | True | By David Burnham | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/vietcong-slogan-adds-prosperity-economic-goals-stressed-in-new.html | VIETCONG SLOGAN ADDS 'PROSPERITY'; Economic Goals Stressed in New Political Program | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/plan-asks-state-to-run-welfare-travia-group-proposes-it-assume-all.html | PLAN ASKS STATE TO RUN WELFARE; Travia Group Proposes It Assume All Local Costs | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/vietcong-attack-province-capital-fight-in-streets-in-5th-such.html | VIETCONG ATTACK PROVINCE CAPITAL; Fight in Streets in 5th Such Assault This Week | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bronx-candy-store-owner-beaten-in-a-70-holdup.html | Bronx Candy Store Owner Beaten in a $70 Holdup | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mcnamara-and-the-generals.html | McNamara and the Generals | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-veto-session-to-open-on-coast-legislature-to-have-5-days-to-override.html | A 'VETO SESSION' TO OPEN ON COAST; Legislature to Have 5 Days to Override Reagan | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/governors-wary-of-johnson-in-68-midwestdemocratsdisplay.html | GOVERNORS WARY OF JOHNSON IN '68; MidwestDemocratsDisplay Apprehension at Talks | True | By Douglas E. Kneeland Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/dutch-prince-is-baptized.html | Dutch Prince Is Baptized | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/university-park-pa-state-is-now-a-leader-in-apple-production.html | UNIVERSITY PARK, PA.; State Is Now a Leader in Apple Production | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/miner-entrapped-11-days-is-clinging-to-life-in-korea.html | Miner, Entrapped 11 Days, Is Clinging to Life in Korea | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/television-soon-youll-collect-tv-reels-like-lps.html | Television; Soon You'll Collect TV Reels, Like LP's | True | By Jack Gould | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/giants-down-reds-43-as-mccovey-drives-in-3-runs-with-homer-and.html | Giants Down Reds, 4-3, as McCovey Drives in 3 Runs With Homer and Triple; CINCINNATI RALLY SCORES 2 IN 9TH Pinson's Homer and May's Single Rout Herbel-- Linz Halts Surge | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/very-very-sticky-dispute.html | 'Very, Very Sticky' Dispute | True | By Leonard Buder | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/todays-feature-matches.html | Today's Feature Matches | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/palisades-building-tests-old-masonry-technique-jersey-building.html | Palisades Building Tests Old Masonry Technique; JERSEY BUILDING TESTS TECHNIQUE | True | By Joseph J. Vecchione | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/thought-photography-is-put-to-a-test.html | 'Thought' Photography Is Put to a Test | True | By Jacob Deschin | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/2-jailed-in-german-crash.html | 2 Jailed in German Crash | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/hope-p-alexander-prospective-bride.html | Hope P. Alexander Prospective Bride | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/run-bonnie-and-clyde-run-bonnie.html | Run, Bonnie and Clyde; Run, Bonnie | True | By Bosley Crowther | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/recordings-szell-and-serkin-team.html | Recordings; Szell and Serkin Team | True | By Theodore Strongin | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/gardens-shortiaa-worthy-find.html | Gardens; Shortia--A Worthy 'Find' | True | By R.c. Ware | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-mary-1000-crossings-later-the-mary-1000-crossings-later-cont.html | The Mary, 1,000 Crossings Later; The Mary, 1,000 Crossings Later -cont. | True | By J.a. Maxtone Graham | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/soviet-computer-sets-world-record-for-dash.html | Soviet Computer Sets World Record for Dash | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sato-would-let-us-keep-okinawa-bases.html | SATO WOULD LET U.S. KEEP OKINAWA BASES | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/tito-continuing-mideast-effort-aide-is-expected-to-caution-algeria.html | TITO CONTINUING MIDEAST EFFORT; Aide Is Expected to Caution Algeria on Peace Plan | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/exotica-out-of-expo.html | Exotica Out of Expo | True | By Barbara Plumb | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/true-duane-captures-50000-national-pacing-derby-at-roosevelt.html | True Duane Captures $50,000 National Pacing Derby at Roosevelt Raceway; OVERCALL IS 4TH AS 36,350 WATCH Golden Blend, 27-to-1 Shot, Finishes in 2d Place, Beaten 2 Lengths | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/ketchum-idaho-tourist-trade-becoming-big-dollar-earner.html | KETCHUM, IDAHO; Tourist Trade Becoming Big Dollar Earner | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/children-from-watts-get-vacation-at-army-camp.html | Children From Watts Get Vacation at Army Camp | True | By Nancy J. Adler Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/insects-and-plants-will-orbit-3-days-in-weightlessness-tests.html | Insects and Plants Will Orbit 3 Days in Weightlessness Tests | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/at-the-center-lay-the-bomb-at-the-center-lay-the-bomb.html | At The Center Lay The Bomb; At the Center Lay the Bomb | True | By S.l.a. Marshall | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/miss-linda-rachele-of-barnard-to-wed.html | Miss Linda Rachele Of Barnard to Wed | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/registration-of-new-pupils-being-held-here-this-week.html | Registration of New Pupils Being Held Here This Week | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bubbles-float-a-sunken-vessel-small-plastic-balls-are-used-in-new.html | 'BUBBLES' FLOAT A SUNKEN VESSEL; Small Plastic Balls Are Used in New Danish Technique | True | By Werner Bamberger | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/who-decides-what-gets-on-tvand-why-what-gets-on-tv-cont.html | Who Decides What Gets on TV--and Why; What Gets on TV (Cont.) | True | By Sam Blum | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/barbara-brush-to-be-the-bride-of-peter-wright.html | Barbara Brush To Be the Bride Of Peter Wright | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/wilson-sues-pop-group-over-satirical-postcard.html | Wilson Sues Pop Group Over Satirical Postcard | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sihanouk-letter-says-vietcong-accused-us-of-withholding-data-on.html | Sihanouk Letter Says Vietcong Accused U.S. of Withholding Data on P.O.W.'s | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-new-tv-season-part-one.html | THE NEW TV SEASON PART ONE | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-clash-of-personalities-often-clouds-mergers-personal-reasons-may.html | A Clash of Personalities Often Clouds Mergers; Personal Reasons May Be Behind American Tobacco Merger Plan | True | By Isadore Barmash | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/spotlight-speculative-sign-slow-to-fade.html | Spotlight; Speculative Sign Slow to Fade | True | By Terry Robards | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/english-cricket-team-here-for-two-matches.html | English Cricket Team Here for Two Matches | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-law-marshall-and-the-activists.html | The Law; Marshall and the Activists | True | By Fred P. Graham | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/saldivar-to-fight-winstone.html | Saldivar to Fight Winstone | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mearsferguson.html | Mears--Ferguson | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/fordham-will-use-rockmoor-estate-as-research-site.html | Fordham Will Use Rockmoor Estate As Research Site | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/hunter-title-won-by-the-irishman-miss-perins-gelding-takes-four.html | HUNTER TITLE WON BY THE IRISHMAN; Miss Perin's Gelding Takes Four Classes at Westport | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/kenneth-koplik-fiance-of-marcia-b-salonger.html | Kenneth Koplik Fiance Of Marcia B. Salonger | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sky-dives-death-in-the-lake.html | Sky Dives; Death in The Lake | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/neil-colville-in-hockey-shrine-exranger-captain-is-inducted-in.html | Neil Colville in Hockey Shrine; Ex-Ranger Captain Is Inducted in Toronto Rites | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/aldrich-to-shut-up-and-take-your-lumps.html | Aldrich: To Shut Up and Take Your Lumps? | True | By Robert Windeler | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/british-cricket-scores.html | BRITISH CRICKET SCORES | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/candidates-are-listed.html | Candidates Are Listed | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/chess-sharp-play-by-world-students.html | Chess; Sharp Play By World Students | True | By Al Horrowitz | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-blouse-revolution.html | The Blouse Revolution | True | By Patricia Peterson | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/price-rises-on-basic-goods-becoming-daily-diet-price-increases-on.html | Price Rises on Basic Goods Becoming Daily Diet; Price Increases on Basic Commodities Becoming a Daily Diet | True | By H. Erich Heinemann | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/states-utilities-get-strict-safety-rules-states-utilities-get.html | State's Utilities Get Strict Safety Rules; STATE'S UTILITIES GET STRICT RULES | True | By Ronald Maiorana | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/professional-football-in-a-collegiate-town-the-giants-and-the.html | Professional Football in a Collegiate Town; The Giants and the Eagles Come to Princeton | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/nuptials-for-miss-lyn-jantausch.html | Nuptials for Miss Lyn Jan-Tausch | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/vote-punctuates-history-of-strife-militant-buddhists-agitation.html | VOTE PUNCTUATES HISTORY OF STRIFE; Militant Buddhists' Agitation Helped Bring On Balloting | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/charles-bowman-exva-executive.html | CHARLES BOWMAN, EX-V.A. EXECUTIVE | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/baudelaire-i-haughtily-resigned-myself-to-modesty.html | Baudelaire: 'I Haughtily Resigned Myself to Modesty...' | True | By Hilton Kramer | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/yes-there-are-playwrights.html | Yes, There Are Playwrights | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/paul-muni.html | Paul Muni | True | By Brooks Atkinson | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/brooks-to-lie-and-sound-jolly.html | Brooks: To Lie and Sound Jolly? | True | By Joan Barthel | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sally-b-richardson-married-to-robert-j-stern-in-maine.html | Sally B. Richardson Married To Robert J. Stern in Maine | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/chart-of-the-lassie-stakes.html | Chart of the Lassie Stakes | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/syrian-paper-hits-decisions.html | Syrian Paper Hits Decisions | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-jumper-gains-water-ski-lead-suyderhoud-in-first-place-after.html | U.S. JUMPER GAINS WATER SKI LEAD; Suyderhoud in First Place After Mexican Spills | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/puritan-unit-names-chief.html | Puritan Unit Names Chief | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/fluid-material-is-indicated-in-moon-crater-by-photos.html | Fluid Material Is Indicated In Moon Crater by Photos | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/johnson-points-to-labors-ahead-cites-gains-but-also-great.html | JOHNSON POINTS TO LABOR'S AHEAD; Cites Gains but Also 'Great Unfinished Business' | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sports-of-the-times-in-the-blue-cross-set.html | Sports of The Times; In the Blue Cross Set | True | By Arthur Daley | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-adventure-formerly-a-new-england-trawler-now-plies-the.html | The Adventure, Formerly a New England Trawler, Now Plies the Windjammer Route on Cruises With a Paying Crew | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/anderson-tries-for-two.html | Anderson Tries for Two; Anderson Tries For Two | True | By Lewis Funke | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/master-of-modern-plain.html | Master of Modern Plain | True | By Julian Moynahan | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/joel-johnson-marries-miss-elizabeth-bates.html | Joel Johnson Marries Miss Elizabeth Bates | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/police-sent-to-sardinia.html | Police Sent to Sardinia | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/thurmond-warns-of-peril-to-panama-canal-in-pacts.html | Thurmond Warns of Peril To Panama Canal in Pacts | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/supermarket-chain-to-grow.html | Supermarket Chain to Grow | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/young-radical-group-creates-tensions-among-sociologists.html | Young Radical Group Creates Tensions Among Sociologists | True | By John Leo | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/chicago-banks-in-city-expanding-international-interests.html | CHICAGO; Banks in City Expanding International Interests | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/movie-mailbag-still-the-talk-is-of-violence.html | Movie Mailbag Still the Talk Is of Violence | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mayor-declares-wide-gap-remains-in-school-dispute-he-confers-with.html | MAYOR DECLARES WIDE GAP REMAINS IN SCHOOL DISPUTE; He Confers With Mediators and Asks for Report on Negotiations Tomorrow | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/gm-unit-is-fined-by-us-for-making-faulty-propellers.html | G.M. Unit Is Fined By U.S. for Making Faulty Propellers | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-week-in-finance-economic-pressures-continue-to-mount-amid.html | The Week in Finance; Economic Pressures Continue to Mount Amid Likelihood of Further Expansion | True | By Thomas E. Mullaney | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/do-we-have-too-much-music-in-america-two-from-abroad.html | Do We Have Too Much Music in America?; Two From Abroad | True | By John O. Crosby, General Director, santa Fe Opera | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/miss-janis-pettigrew-is-betrothed.html | Miss Janis Pettigrew Is Betrothed | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/best-co-names-aide.html | Best & Co. Names Aide | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bridal-held-for-caroline-krause.html | Bridal Held for Caroline Krause | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-field-of-travel-immigration-forms.html | The Field of Travel; Immigration Forms | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/injured-boston-is-second-in-long-jump-in-sweden.html | Injured Boston Is Second In Long Jump in Sweden | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-politics-of-peace.html | The Politics of Peace | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/party-in-newport-sept-9-to-honor-race-yachtmen.html | Party in Newport Sept. 9 to Honor Race Yachtmen | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/india-aide-travels-to-kashmir-on-riot.html | INDIA AIDE TRAVELS TO KASHMIR ON RIOT | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/francis-ouimet-golfer-is-dead-first-amateur-to-win-us-open.html | Francis Ouimet, Golfer, Is Dead; First Amateur to Win U.S. Open; Gardner's Son Who Won in 1913 Showed Sport Wasn't Only for the Affluent | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-weeks-agenda.html | The Week's Agenda | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/they-said-it-wouldnt-happen-in-new-haven-dick-lee-discovers-how.html | They Said It Wouldn't Happen in New Haven; Dick Lee Discovers How Much Is Not Enough | True | By Bernard Asbell | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/edward-brause-a-publicity-man-merritt-chapman-executive-exnewsman.html | EDWARD BRAUSE, A PUBLICITY MAN; Merritt-Chapman Executive, Ex-Newsman, Dies at 59 | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/observer-pass-your-mind-please.html | Observer: Pass Your Mind, Please | True | By Russell Baker | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/are-the-stars-out-tonight-are-the-stars-out-tonight.html | Are the Stars Out Tonight?; Are the Stars Out Tonight? | True | By Walter Kerr | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/berlinerclasson.html | Berliner--Classon | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/return-to-the-past.html | Return To the Past | True | By W.t. Jack | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/hotel-plan-is-offered-for-suites-hotel-plan-is-offered-for-west.html | Hotel Plan Is Offered For Suites; Hotel Plan Is Offered for West Side Apartments | True | By Franklin Whitehouse | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/cathleen-sykes-married.html | Cathleen Sykes Married | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bridge-feldesman-is-winner-of-fishbein-trophy.html | Bridge; Feldesman is Winner of Fishbein Trophy | True | By Alan Truscott | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-look-is-old-material-new-in-bermuda-bermuda-homes-undergo-a.html | The Look Is Old, Material New, in Bermuda; Bermuda Homes Undergo a Change, But the Look Remains the Same | True | Special To The New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/annette-d-lieberman-married-to-a-surgeon.html | Annette D. Lieberman Married to a Surgeon | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/miami-vice-mayor-named-by-panel-to-succeed-high.html | Miami Vice Mayor Named By Panel to Succeed High | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/first-67-hurricane-forms-but-stays-far-out-to-sea.html | First '67 Hurricane Forms But Stays Far Out to Sea | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/science-bullseyes-on-the-far-side.html | Science; 'Bullseyes' on the Far Side | True | By Walter Sullivan | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-word-is-a-word-is-a-word-a-word.html | A Word Is a Word Is a Word; A Word | True | By Robert Gorham Davis | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/stockyard-to-be-closed.html | Stockyard to Be Closed | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/elizabeth-daly-mystery-writer-creator-of-henry-gamadge-the.html | ELIZABETH DALY, MYSTERY WRITER; Creator of Henry Gamadge, the Detective, Dies at 88 | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/arms-decision-on-m16.html | Arms; Decision On M-16 | True | By Harold Gal | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/afls-season-is-opening-today-rookies-play-key-role-as-broncos-face.html | A.F.L.'S SEASON IS OPENING TODAY; Rookies Play Key Role as Broncos Face Patriots | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/election-is-held-in-south-vietnam-turnout-is-heavy-170000-vote-in.html | ELECTION IS HELD IN SOUTH VIETNAM; TURNOUT IS HEAVY; 170,000 Vote in Saigon in First Four Hours-- Thieu Predicts Victory FRAUD IS CHARGED AGAIN Regime Suspends 2 Papers and Holds Army Officers Who Backed a Civilian | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/latin-residents-hold-pivotal-role-in-gary-election.html | Latin Residents Hold Pivotal Role in Gary Election | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/art-not-coptic-not-melanesian-not-even-african.html | Art; Not Coptic, Not Melanesian, Not Even African | True | By John Canaday | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/state-budget-cut-as-revenues-dip-expectations-from-lottery-reduced.html | STATE BUDGET CUT AS REVENUES DIP; Expectations From Lottery Reduced by Two-Thirds -- Less Building Due | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/propeller-club-announces-essay-contest-for-students.html | Propeller Club Announces Essay Contest for Students | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/intrepid-is-given-flotation-tests-aussies-challenge-addition-of.html | INTREPID IS GIVEN FLOTATION TESTS; Aussies Challenge Addition of Ballast to Yacht's Keel | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/music-therapy-to-gain-at-two-events.html | Music Therapy to Gain at Two Events | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/chris-quigg-weds-d-elizabeth-kelley.html | Chris Quigg Weds D. Elizabeth Kelley | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/nuptials-in-bay-state-for-miss-railsback.html | Nuptials in Bay State For Miss Railsback | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/hoerner-in-new-post.html | Hoerner in New Post | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/slaatten-sack.html | Slaatten--Sack | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/marina-craven-bride-in-delaware.html | Marina Craven Bride in Delaware | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/shine-up-those-goggles-tv-goggles.html | Shine Up Those Goggles; TV; Goggles | True | By Robert E. Dallos | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/counter-stocks-ahead-for-week-amex-also-shows-advance-buoyed-by.html | COUNTER STOCKS AHEAD FOR WEEK; Amex Also Shows Advance, Buoyed by Price Moves | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/british-mais-oui.html | British? Mais Oui | True | By Craig Claiborne | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/russian-warns-west-on-rocket-retaliation.html | Russian Warns West On Rocket Retaliation | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mrs-lola-payne-rewed.html | Mrs. Lola Payne Rewed | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/personality-twoman-team-plans-a-battle.html | Personality; Two-Man Team Plans a Battle | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-drops-to-5th-as-tanker-power-japan-replaces-nation-as-fourth.html | U.S. DROPS TO 5TH AS TANKER POWER; Japan Replaces Nation as Fourth Largest Owner | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-negro-finds-no-african-ties-kenyans-treat-him-not-as-black-but.html | U.S. NEGRO FINDS NO AFRICAN TIES; Kenyans Treat Him Not as Black, but as American | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/miss-wenyss-wed-to-paull-farren-jr.html | Miss Wenyss Wed To Paull Farren Jr. | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/patterns-of-violence.html | Patterns of Violence | True | By Richard Rhodes | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/city-parole-unit-comes-to-an-end-state-division-is-given-total.html | CITY PAROLE UNIT COMES TO AN END; State Division Is Given Total Responsibility for Cases | True | By M.s. Handler | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/zachariah-allen-3d-weds-mary-bruns-alumna-of-wheelock-becomes-a.html | Zachariah Allen 3d Weds Mary Bruns; Alumna of Wheelock :Becomes a Bride in Providence | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-aide-sees-some-easing.html | U.S. Aide Sees Some Easing | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/hong-kong-erecting-fence.html | Hong Kong Erecting Fence | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/armys-offense-is-solid-bud-defense-has-holes.html | Army's Offense Is Solid, bud Defense Has Holes | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/nigeria-reports-a-gain-on-rebels-western-state-said-to-be-cleared.html | NIGERIA REPORTS A GAIN ON REBELS; Western State Said to Be Cleared of Secessionists | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bombing-by-vietcong-misses-2-observers.html | BOMBING BY VIETCONG MISSES 2 OBSERVERS | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-jets-to-raise-capacity-of-scandinavian-airlines.html | New Jets to Raise Capacity Of Scandinavian Airlines | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/minneapolis-sunday-retail-sales-law-is-facing-a-test.html | MINNEAPOLIS, Sunday Retail Sales Law Is Facing a Test | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/wood-field-and-stream-discovery-maine-fish-abound-anglers-lack.html | Wood, Field and Stream: Discovery; Maine Fish Abound, Anglers Lack Skill | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/manhattans-yorkville-section-gets-taste-of-suburbia-not-crabgrass.html | Manhattan's Yorkville Section Gets Taste of Suburbia; Not Crabgrass or Car Pools, but a Shopping Center | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-economy-reuther-vs-fordshowdown-in-detroit.html | The Economy; Reuther vs. Ford--Showdown in Detroit | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/packers-beat-browns-3021-and-viking-top-falcons-163-at-cleveland.html | Packers Beat Browns, 30-21, and Viking Top Falcons, 16-3, at Cleveland; 84,236 FANS WATCH ELIJAH PITTS STAR Packers' Ace Runs Back a Punt 85 Yards to Score -- Alert Vikings Win | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/france-malraux-and-his-antimemoires.html | France; Malraux and His 'Antimemoires' | True | By John L. Hess | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/stamps-chagall-window-provides-unique-un-stamp.html | Stamps; Chagall Window Provides Unique U.N. Stamp | True | By David Lidman | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/music-then-miss-bingley-sat-at-the-pianoforte.html | Music; Then Miss Bingley Sat at the Pianoforte | True | By Harold C. Schonberg | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/passionate-man-pale-poet-pale-poet.html | Passionate Man, Pale Poet; Pale Poet | True | By Donald Hall | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/union-carbide-picks-aide.html | Union Carbide Picks Aide | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/philadelphia-spartans-set-date-for-soccer-playoff.html | Philadelphia Spartans Set Date for Soccer Playoff | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/rockingham-to-raise-top-prize-double-68-sweepstakes-draw.html | Rockingham to Raise Top Prize, Double '68 Sweepstakes Draw | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/in-brief.html | In Brief | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/manufactures-gain-in-ireland-exports.html | MANUFACTURES GAIN IN IRELAND EXPORTS | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mboya-bids-kenya-break-with-china.html | MBOYA BIDS KENYA BREAK WITH CHINA | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/piping-booklet-is-issued.html | Piping Booklet Is Issued | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-expects-peace-bid-after-voting-voting-begins-in-saigon-the.html | U.S Expects Peace Bid After Voting; Voting Begins in Saigon: The People and the Politicians Turn Out | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/out-west-mothers-are-in.html | Out West, Mothers Are 'In' | True | By William K. Everson | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bridal-for-jane-d-lewis.html | Bridal for Jane D. Lewis | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-new-york-times-book-review.html | The New York Times Book Review | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-soviet-tests-in-pacific.html | New Soviet Tests in Pacific | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bridal-held-in-italy-for-mrs-thompson.html | Bridal Held in Italy For Mrs. Thompson | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/farm-group-asks-inquiry-on-itself-bureau-stung-by-charges-by.html | FARM GROUP ASKS INQUIRY ON ITSELF; Bureau Stung by Charges by Resnick on Tax Status | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/september.html | September | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mooremccormack-plans-37-cruises-for-two-ships.html | Moore-McCormack Plans 37 Cruises for Two Ships | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/q-a.html | Q & A | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/son-to-the-stephen-levines.html | Son to the Stephen Levines | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/westchester-kennel-club-time-schedule.html | Westchester Kennel Club Time Schedule | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/jersey-race-won-by-munden-point-exceedingly-finishes-2d-beaten-by-5.html | JERSEY RACE WON BY MUNDEN POINT; Exceedingly Finishes 2d, Beaten by 5 Lengths | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/scotch-duke-2420-victor-at-freehold.html | SCOTCH DUKE, \$24.20, VICTOR AT FREEHOLD | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/steer-racquet-kicking-up-a-storm.html | Steer Racquet Kicking Up a Storm | True | By Charles Friedman | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/ten-reserve-ships-will-be-converted.html | TEN RESERVE SHIPS WILL BE CONVERTED | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/home-radiation-standards.html | Home Radiation Standards | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/music-programs.html | Music Programs | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/marine-defeats-3-rivals-in-shootoff-for-us-title.html | Marine Defeats 3 Rivals In Shootoff for U.S. Title | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/miss-dianemarie-hargrove-married-to-john-mcclintock.html | Miss Diane-Marie Hargrove Married to John McClintock | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/business-puts-its-focus-on-problems-of-slums-business-and-industry.html | Business Puts Its Focus On Problems of Slums; Business and Industry Focus on Problems of the Cities' Slums | True | By Douglas W. Cray | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/religion-churches-and-slums.html | Religion; Churches and Slums | True | By Steven V. Roberts | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/nigeria-time-for-talks.html | Nigeria: Time for Talks | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/rindt-breaks-track-mark-in-helsinki-auto-trials.html | Rindt Breaks Track Mark In Helsinki Auto Trials | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/short-takes.html | SHORT TAKES | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/greece-warns-scandinavia.html | Greece Warns Scandinavia | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/john-f-shafroth-admiral-80-dies-led-first-bombardment-of-japanese.html | JOHN F. SHAFROTH, ADMIRAL, 80, DIES; Led First Bombardment of Japanese Coast in 1945 | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-home-of-the-sheffield-thwited.html | The Home of the Sheffield Thwited | True | By Marjorie C. Houck | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/administration-tells-senators-us-plans-no-haiphong-raids.html | Administration Tells Senators U.S. Plans No Haiphong Raids | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/book-by-soviet-woman-relating-stalin-purges-to-appear-in-us.html | Book by Soviet Woman Relating Stalin Purges to Appear in U.S. | True | By Henry Raymont | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/800-hear-charges-against-teacher-auditorium-on-li-crowded-as.html | 800 HEAR CHARGES AGAINST TEACHER; Auditorium on L.I. Crowded as Hearing Continues | True | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/middle-east-moderation-puts-strains-on-arab-unity.html | Middle East; 'Moderation' Puts Strains on Arab Unity | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/denise-demarsh-bride.html | Denise DeMarsh Bride | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/coins-a-book-and-sale-revive-1862-era.html | Coins; A Book and Sale Revive 1862 Era | True | By Herbert C. Bardes | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/when-asphalt-turns-green.html | When Asphalt Turns Green | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/farm-labor-productivity-rising-faster-than-others.html | Farm Labor Productivity Rising Faster Than Others | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/constance-kyles-nuptials.html | Constance Kyle's Nuptials | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-need-for-news.html | The Need for News | True | By John Mecklin | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-beatles-what-is-love.html | The Beatles: What is Love? | True | By Tom Phillips | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/cynthia-weinrich-becomes-a-bride.html | Cynthia Weinrich Becomes a Bride | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-york-contentious-constitution.html | New York; Contentious Constitution? | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/backtoschool-sales-booming-as-stores-report-success-with-an-earlier.html | Back-to-School Sales Booming as Stores Report Success With an Earlier Season; Back-to-School Sales Booming As Stores Laud Earlier Season | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/drama-mailbag-was-bentley-wrong.html | Drama Mailbag; Was Bentley Wrong? | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/linda-rost-will-marry-in-the-fall.html | Linda Rost Will Marry in the Fall | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/chart-of-sweepstakes-classic.html | Chart of Sweepstakes Classic | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/houlahanknapp.html | Houlahan--Knapp | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/henry-sweeney-lawyer-69-dead-former-pentagon-aide-was-also-an.html | HENRY SWEENEY, LAWYER, 69, DEAD; Former Pentagon Aide Was Also an Accountant | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/barbara-harrison-wed-to-eric-nasset-havill.html | Barbara Harrison Wed To Eric Nasset Havill | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/major-league-teamagainstteam-records.html | Major League Team-Against-Team Records | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/us-again-asks-prague-for-a-full-jordan-inquiry.html | U.S. Again Asks Prague For a Full Jordan Inquiry | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/william-mcfarland-marries-nancy-kelly-in-new-canaan.html | William McFarland Marries Nancy Kelly in New Canaan | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/transport-news-mission-pegasus-air-france-is-taking-royal-horse.html | TRANSPORT NEWS; MISSION PEGASUS; Air France Is Taking Royal Horse Artillery to Expo | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/housing-booklet-issued.html | Housing Booklet Issued | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/lindsay-names-a-new-director-to-revise-youth-house-policy.html | Lindsay Names a New Director To Revise Youth House Policy | True | By Kathleen Teltsch | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/presbyterians-fill-post.html | Presbyterians Fill Post | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mets-down-cubs-after-50-defeat-bucheks-2-homers-mark-54.html | METS DOWN CUBS AFTER 5-0 DEFEAT; Buchek's 2 Homers Mark 5-4 Victory--Naked Is Winner in First Game | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/caracas-quake-yields-design-lesson-quake-in-caracas-is-studied-in.html | Caracas Quake Yields Design Lesson; QUAKE IN CARACAS IS STUDIED IN U.S. | True | By Joseph P. Fried | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/garden-wedding-for-susan-s-foy-f-arnold-heller.html | Garden Wedding For Susan S. Foy, F. Arnold Heller | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/another-opinion-ky-answers-his-critics.html | Another Opinion; Ky Answers His Critics | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/stock-car-racing-helps-south-to-rise-again-week-of-fun-games-will.html | Stock Car Racing Helps South to Rise Again; Week of Fun, Games Will End Tomorrow With Southern 500 | True | By John Radosta Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/pilot-shortage-worries-canada-but-us-is-still-well-supplied.html | Pilot Shortage Worries Canada But U.S. Is Still Well Supplied | True | By Farnsworth Fowle | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/toliver-is-elected-president-of-trapshooting-association.html | Toliver Is Elected President Of Trapshooting Association | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mrs-develin-remarried.html | Mrs. Develin Remarried | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/exposure-is-key-in-nassau-battle-wachtler-shakes-hands-in-drive-to.html | EXPOSURE IS KEY IN NASSAU BATTLE; Wachtler Shakes Hands in Drive to Beat Nickerson | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/100000-securites-are-missing-here.html | $100,000 SECURITES ARE MISSING HERE | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/new-bartender-law.html | New Bartender Law | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/37-persons-saved-by-weather-ships-vessels-patrolling-atlantic-last.html | 37 PERSONS SAVED BY WEATHER SHIPS; Vessels Patrolling Atlantic Last Year Aided Airlines | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/li-historical-society-elects.html | L.I. Historical Society Elects | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/algeria-keeps-embargo.html | Algeria Keeps Embargo | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/now-the-test-for-democracy-in-the-south.html | Now the Test for Democracy in the South | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/income-tax-rise-for-city-feared-goodman-sees-possibility-if-realty.html | INCOME TAX RISE FOR CITY FEARED; Goodman Sees Possibility If Realty Limit Remains | True | By John P. Callahan | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/insurance-cut-rates-for-the-nonsmokers.html | Insurance; Cut Rates For the Non-Smokers | True | By Murray Schumach | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-merchants-point-of-view-soft-goods-moved-at-a-brisk-pace-during.html | The Merchant's Point of View; Soft Goods Moved at a Brisk Pace during August | True | By Herbert Koshetz | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/pincay-on-chicago-victor-shenow-captures-stake-at-chicago.html | Pincay on Chicago Victor; SHENOW CAPTURES STAKE AT CHICAGO | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/exhibition-football.html | Exhibition Football | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/bonn-says-warsaw-offers-easier-visa.html | BONN SAYS WARSAW OFFERS EASIER VISA | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/closer-arab-ties-urged-for-israel-drweiss-rosmar-in-decries-western.html | CLOSER ARAB TIES URGED FOR ISRAEL; Dr.Weiss-Rosmar in Decries 'Western Provincialism' | True | By Irving Spiegel | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/mclaren-wins-pole-position-for-canadianamerican-cup-car-race-today.html | McLaren Wins Pole Position for Canadian-American Cup Car Race Today; NEW ZEALAND ACE CLOCKED IN 2:12.6 Hulme's 2:12.7 Lap Earns Him 2d Starting Berth in Elkhart Lake Race | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/oil-refinery-set-for-india.html | Oil Refinery Set for India | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/thora-ellefsen-wed-to-lutheran-pastor.html | Thora Ellefsen Wed To Lutheran Pastor | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/south-arabian-rebels-demand-british-go-now-nationalists-claim.html | South Arabian Rebels Demand British Go Now; Nationalists Claim Control in Most Principalities-- Federation Crumbling | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/most-murders-found-committed-in-families-or-among-friends.html | Most Murders Found Committed In Families or Among Friends | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/teachers-holding-talks-in-michigan-issues-are-unsettled-in-87.html | TEACHERS HOLDING TALKS IN MICHIGAN; Issues Are Unsettled in 87 Districts in State | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/dane-4set-victor-emerson-and-pilic-win-after-hard-battles-riessen.html | DANE 4-SET VICTOR; Emerson and Pilic Win After Hard Battles-- Riessen Defeated | True | By Allison Danzig | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/allies-discount-a-un-peace-move-say-a-bombing-pause-must-precede.html | ALLIES DISCOUNT A U.N. PEACE MOVE; Say a Bombing Pause Must Precede Useful Debate | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/he-leads-his-teachers-up-the-down-staircase-he-leads-his-teachers.html | He Leads His Teachers Up the Down Staircase; He Leads His Teachers (Cont.) | True | By A.h. Raskin | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/a-vanishing-breed-the-head-gardeners-of-newport.html | A Vanishing Bread: The Head Gardeners of Newport | True | By Lisa Hammel Special To the New York Times | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/catherine-s-hill-michael-g-miller-married-on-li.html | Catherine S. Hill, Michael G. Miller Married on L.I. | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/body-of-sixth-victim-found-near-site-of-airplane-crash.html | Body of Sixth Victim Found Near Site of Airplane Crash | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/ilse-koch-hangs-herself-in-cell-nazi-beast-of-buchenwald-was.html | ILSE KOCH HANGS HERSELF IN CELL; Nazi 'Beast of Buchenwald' Was Serving Life Term | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/the-hawks-fly-offcourse.html | The Hawks Fly Off-Course | True | By William V. Shannon | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/june-humbach-married.html | June Humbach Married | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/canada-adds-two-more.html | Canada Adds Two More | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/poverty-found-rising-in-bronx-many-businesses-go-to-suburbs-fordham.html | Poverty Found Rising in Bronx; Many Businesses Go to Suburbs; Fordham Group Finds Poverty Is rising in Bronx | True | By Will Lissner | 1995-06-16 | RE0000701858 | B00000371629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/italy-to-tunisia-by-ferry.html | Italy to Tunisia by Ferry | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/hub-is-in-a-hubbub-this-year-about-the-gogo-red-sox-boston.html | Hub Is in a Hubbub This Year About the Go-Go Red Sox; Boston Attendance at Record Level With Team a Contender | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/britain-takes-a-20-lead-in-catamaran-trophy-sailing.html | Britain Takes a 2-0 Lead In Catamaran Trophy Sailing | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/an-oasis-of-culture-in-a-rural-setting.html | An Oasis of Culture in a Rural Setting | True | By Merrill Folsom | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/intrepids-crew-shaping-up-for-cup-race-series-mosbacher-picks.html | Intrepid's Crew Shaping Up for Cup Race Series; MOSBACHER PICKS COMPLEMENT Of 16 O'Day Is Selected as Relief Helmsman in Matches With Australian Yacht | True | By John Rendel | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/chemical-profits-likely-to-dip-for-the-first-time-since-1960.html | Chemical Profits Likely to Dip For the First Time Since 1960 | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/qantas-airways-picks-uscanada-manager.html | Qantas Airways Picks U.S.-Canada Manager | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/badillo-selects-sound-view-as-name-for-area-in-bronx.html | Badillo Selects Sound View As Name for Area in Bronx | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-03 | 1967-09-03 | https://www.nytimes.com/1967/09/03/archives/siegfried-sassoon-poet-of-world-war-i-is-dead-author-80-was-a-hero.html | Siegfried Sassoon, Poet of World War I, Is Dead; Author, 80, Was a Hero Who Decried Conflict's Brutality | True | | 1995-06-16 | RE0000701858 | B00000371629 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/title-division-names-new-vice-president.html | Title Division Names New Vice President | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/when-the-knoxes-have-nothing-to-do-they-remodel-a-house.html | When the Knoxes Have Nothing to Do, They Remodel a House | True | By Rita Reif | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/lawyers-assailed-on-use-of-press-oregon-justice-says-they-ignore.html | LAWYERS ASSAILED ON USE OF PRESS; Oregon Justice Says They Ignore Own Prohibition | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/charter-in-doubt-in-rhode-island-proposed-new-constitution-stirring.html | CHARTER IN DOUBT IN RHODE ISLAND; Proposed New Constitution Stirring Voter Opposition | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/sports-of-the-times-historical-figure.html | Sports of The Times; Historical Figure | True | By Arthur Daley | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/tower-declares-mcnamara-blocks-a-missile-defense.html | Tower Declares McNamara Blocks A Missile Defense | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/the-dance-dithyramb-work-by-glen-tetley-has-new-york-premiere-at.html | The Dance: 'Dithyramb'; Work by Glen Tetley Has New York Premiere at Harkness Festival | True | By Clive Barnes | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/phillies-triumph-over-pirates-72.html | PHILLIES TRIUMPH OVER PIRATES, 7-2 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/conigliaro-ready-to-take-batting-drills-with-boston.html | Conigliaro Ready to Take Batting Drills With Boston | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/senate-ballots-confuse-voters-vietnamese-asked-to-pick-6-of-48.html | SENATE BALLOTS CONFUSE VOTERS; Vietnamese Asked to Pick 6 of 48 10-Man States | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/vesper-oarsmen-win-regatta-here-philadelphia-team-takes-4-races.html | VESPER OARSMEN WIN REGATTA HERE; Philadelphia Team Takes 4 Races, Hughes Trophy | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/connecticut-team-takes-polo-final.html | CONNECTICUT TEAM TAKES POLO FINAL | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/company-reports.html | COMPANY REPORTS | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/consensus-of-us-team-is-that-voting-was-fair-most-of-us-team-calls.html | Consensus of U.S. Team Is That Voting Was Fair; MOST OF U.S. TEAM CALLS VOTING FAIR | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/garbage-is-used-to-build-a-resort-project-is-rising-in-forest.html | GARBAGE IS USED TO BUILD A RESORT; Project Is Rising in Forest Preserve Near Chicago | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/geiberger-shoots-70-takes-onestroke-lead-in-carling-golf-with-209.html | Geiberger Shoots 70, Takes One-Stroke Lead in Carling Golf With 209; SANDERS IS OUSTED AFTER A DISPUTE 'Abusive Language' Cited by Official Ford Cards 70 and Takes 2d Place | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/plane-veers-off-runway.html | Plane Veers Off Runway | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/mcmanus-upsets-taylor-of-britain-in-second-round-of-us-title.html | McManus Upsets Taylor of Britain in Second Round of U.S. Title Singles; AMERICAN SCORES BY 7-5, 7-5, 2-6 6-2 Newcombe, Pasarell, Scott, Richey Also Advance in Forest Hills Matches | True | By Allison Danzig | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/prosperity-evident-in-farming-center-of-canadian-west-western.html | Prosperity Evident In Farming Center Of Canadian West; WESTERN CANADA SHOWS PROSPERITY | True | By John M. Lee Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/terrorists-kill-25-during-voting-vietcong-incidents-reported-in-21.html | TERRORISTS KILL 25 DURING VOTING; Vietcong Incidents Reported in 21 of 43 Provinces Polling Places Blasted Attacks by Vietcong Terrorists Kill at Least 26 on Election Day | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/orioles-beat-as-in-six-innings-60.html | ORIOLES BEAT A'S IN SIX INNINGS, 6-0 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/traffic-toll-edges-up-rate-behind-last-years.html | Traffic Toll Edges Up; Rate Behind Last Year's | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/niemoller-to-give-11000-for-medical-aid-to-hanoi.html | Niemoller to Give $11,000 For Medical Aid to Hanoi | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/peking-leaves-red-cross-charging-us-domination.html | Peking Leaves Red Cross, Charging U.S. Domination | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/dr-cs-burwell-dean-at-harvard-medical-administrator-and-researcher.html | DR. C.S. BURWELL, DEAN AT HARVARD; Medical Administrator and Researcher Dies at 74 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/all-goes-right-as-sweden-shifts-her-traffic-pattern-swedish-driving.html | All Goes Right as Sweden Shifts Her Traffic Pattern; SWEDISH DRIVING SHIFTS TO RIGHT Four Years of Preparation | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/foreclosed-homes-sought-for-poor-foreclosed-homes-in-suburbs-sought.html | Foreclosed Homes Sought for Poor; Foreclosed Homes in Suburbs Sought for City Slum Residents | True | By Maurice Carroll | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/mrs-abe-bronfman.html | MRS. ABE BRONFMAN | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/parley-on-cleaning-hudson-scheduled-here-sept-2021.html | Parley on Cleaning Hudson Scheduled Here Sept. 20-21 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/british-are-urged-to-use-force-against-anguillans.html | British Are Urged to Use Force Against Anguillans | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/hippy-festival-upstate-is-cool-amid-the-bonfires.html | Hippy Festival Upstate Is Cool Amid the Bonfires | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/pleasant-h-hanes-sr-dies-knitting-company-founder.html | Pleasant H. Hanes Sr. Dies; Knitting Company Founder | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/some-fans-go-all-out-for-cricket.html | Some Fans Go All Out for Cricket | True | By Frank Litsky | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/party-is-accused-by-czech-writers-300-intellectuals-reported-to.html | PARTY IS ACCUSED BY CZECH WRITERS; 300 Intellectuals Reported to Implore West to Rescue Their 'Spiritual Freedom' PARTY IS ACCUSED BY CZECH WRITERS | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/hong-kong-blasts-kill-one-hurt-25-reds-use-decoy-bombs-to-draw.html | HONG KONG BLASTS KILL ONE, HURT 25; Reds Use 'Decoy' Bombs to Draw Police to the Scene | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-leading-candidate-denies-he-withdrew.html | A Leading Candidate Denies He Withdrew | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/roan-selection-profit-up-despite-sales-downturn.html | Roan Selection Profit Up Despite Sales Downturn | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/south-arabian-rulers-reported-turning-to-faisal.html | South Arabian Rulers Reported Turning to Faisal | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/union-war-foes-call-assembly-critics-of-national-labors-policy-to.html | UNION WAR FOES CALL ASSEMBLY; Critics of National Labor's Policy to Study U.S. Role | True | By Peter Millones | 1995-06-16 | RE0000701853 | B00000370844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/europe-training-more-executives-usinfluenced-schools-rise-old-ways.html | EUROPE TRAINING MORE EXECUTIVES; U.S.-Influenced Schools Rise Old Ways Questioned Europe Trains More Executives As U.S.-Influenced Schools Rise | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/chicago-battles-crime-on-transit-more-police-are-assigned-after.html | CHICAGO BATTLES CRIME ON TRANSIT; More Police Are Assigned After Wave of Robberies | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/4-hits-for-cepeda-as-cards-win-131-hughes-takes-14th-holding-astros.html | 4 HITS FOR CEPEDA AS CARDS WIN, 13-1; Hughes Takes 14th, Holding Astros Runless Until 9th | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/santa-fe-archbishop-asks-steps-to-end-war-quickly.html | Santa Fe Archbishop Asks Steps to End War Quickly | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/boat-and-seaplane-in-crash-upstate.html | BOAT AND SEAPLANE IN CRASH UPSTATE | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/ivory-coast-hopes-to-draw-us-investors-republic-since-1960-she.html | Ivory Coast Hopes to Draw U.S. Investors; Republic Since 1960 She Cites Growth and Prosperity Stable African Land No. 3 in Cocoa and Coffee Output IVORY COAST ACTS TO WIN INVESTORS | True | By Brendan Jones | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/judge-hears-130-testify-on-soul-must-rule-which-claimant-gets.html | JUDGE HEARS 130 TESTIFY ON SOUL; Must Rule Which Claimant Gets Prospector's Estate | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/hospital-robbed-of-2000.html | Hospital Robbed of $2,000 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/senators-beat-yanks-63-mantle-belts-518th-homer.html | Senators Beat Yanks, 6-3; Mantle Belts 518th Homer | True | By Leonard Koppett | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/links-playoff-goes-to-miss-whitworth.html | LINKS PLAYOFF GOES TO MISS WHITWORTH | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/10000-flock-to-prison-to-attend-an-art-show.html | 10,000 Flock to Prison To Attend an Art Show | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/nathaniel-fish-70-englewood-leader.html | NATHANIEL FISH, 70, ENGLEWOOD LEADER | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/synagogue-council-is-offering-to-send-rabbis-to-soviet-union.html | Synagogue Council Is Offering To Send Rabbis to Soviet Union | True | By Irving Spiegel | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/the-leaders-in-carling-open-golf.html | The Leaders in Carling Open Golf | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/voting-in-vietnam.html | Voting in Vietnam | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/4-skippers-score-triple-victories-moore-kaiser-perry-and-oliver-win.html | 4 SKIPPERS SCORE TRIPLE VICTORIES; Moore, Kaiser, Perry and Oliver Win at Northport | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/eshkol-decries-khartoum-talks-insists-israel-wont-return-to-prewar.html | ESHKOL DECRIES KHARTOUM TALKS; Insists Israel Won't Return to Prewar Conditions | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/4-killed-in-crash-of-2-light-planes.html | 4 KILLED IN CRASH OF 2 LIGHT PLANES | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/44-drivers-challenge-monster-today.html | 44 Drivers Challenge 'Monster' Today | True | By John Radosta Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/joseph-k-mcmanus.html | JOSEPH K. McMANUS | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/exhibition-football.html | Exhibition Football | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/thai-air-marshal-seized.html | Thai Air Marshal Seized | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/actions-explained.html | Actions Explained | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/friederichs-wins-world-sail-title-takes-dragon-glass-7race-series.html | FRIEDERICHS WINS WORLD SAIL TITLE; Takes Dragon Glass 7-Race Series on Lake Ontario | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/koota-says-state-handcuffs-police-asserts-new-penal-law-is.html | KOOTA SAYS STATE HANDCUFFS POLICE; Asserts New Penal Law Is Confusing on Arms Use | True | By Will Lissner | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/dassault-succeeds-perhaps-too-well-as-airplane-maker-dassault.html | Dassault Succeeds (Perhaps Too Well) As Airplane Maker; DASSAULT BUILDS PLANES AND FAME | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/palm-oil-plantation-nest-for-pacific-island-palm-oil-plantation-is.html | Palm Oil Plantation Nest for Pacific Island; Palm Oil Plantation Is Planned Amid Jungle on Pacific Island | True | By Kathleen McLaughlin | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/gm-reports-sales-fell-in-late-august.html | G.M. Reports Sales Fell in Late August | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/javits-accuses-president-of-a-cock-and-bull-story.html | Javits Accuses President Of a 'Cock and Bull Story' | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/angels-top-indians-as-hall-stars-6-2.html | ANGELS TOP INDIANS AS HALL STARS, 6-2 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/milwaukee-wins-polo-title.html | Milwaukee Wins Polo Title | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/shoemakers-sloop-wins.html | Shoemaker's Sloop Wins | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/shanker-assails-mayor-and-board-says-lindsay-has-not-made-enough.html | SHANKER ASSAILS MAYOR AND BOARD; Says Lindsay Has Not Made Enough Money Available and Schools Won't Open Shanker Insists Stalemate Bars Opening of Schools Next Week | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-chilean-court-releases-3-seized-as-subversives.html | A Chilean Court Releases 3 Seized as Subversives | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/arrests-in-plot-case-are-confirmed-in-cairo.html | Arrests in Plot Case Are Confirmed in Cairo | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/threerun-second-sinks-minnesota-northrups-triple-drives-in-pair.html | THREE-RUN SECOND SINKS MINNESOTA; Northrup's Triple Drives In Pair 43,444 See Twins Hold Half-Game Margin | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/daughter-to-mrs-yarmer.html | Daughter to Mrs. Yarmer | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/first-storm-of-the-season-moves-into-north-atlantic.html | First Storm of the Season Moves Into North Atlantic | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/chess-despite-bad-start-fischer-wins-skopje-tournament.html | Chess.; Despite Bad Start, Fischer Wins Skopje Tournament | True | By Al Horowitz | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/backache-in-women-studied.html | Backache in Women Studied | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/philadelphia-role-in-jetport-is-asked.html | PHILADELPHIA ROLE IN JETPORT IS ASKED | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/sydney-upjohn-nurse-fiancee-of-pediatrician.html | Sydney Upjohn, Nurse, Fiancee Of Pediatrician | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/backhand-ballet-court-choreography-displayed-in-united-states.html | Backhand Ballet: Court Choreography Displayed in United States Tennis Championship | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/highway-painters-cause-a-huge-snarl-in-brazil.html | Highway Painters Cause A Huge Snarl in Brazil | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/seattle-seeks-a-bond-package-to-handle-all-its-public-work.html | Seattle Seeks a Bond Package To Handle All Its Public Work | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/voting-in-village-mixes-fun-hope-and-cynicism-orderly-balloting.html | Voting in Village Mixes Fun, Hope and Cynicism; Orderly Balloting Produces Some Private Complaints and Prayers for Peace | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/hulme-captures-wisconsin-race-donohues-car-2d-in-opener-of-rich-cup.html | HULME CAPTURES WISCONSIN RACE; Donohue's Car 2d in Opener of Rich Cup Series | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/personal-finance-city-dwellers-discover-its-possible-to-own-a-farm.html | Personal Finance: City Dwellers Discover It's Possible To Own a Farm and Profit Thereby Personal Finance | True | By Robert A. Wright | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/opera-lovers-enter-met-early-after-4-day-wait-for-tickets.html | Opera Lovers Enter Met Early After 4 -Day Wait for Tickets | True | By Lewis Funke | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/henry-abramson.html | HENRY ABRAMSON | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/authority-trains-winning-plaudits-riders-and-employes-seem-pleased.html | AUTHORITY TRAINS WINNING PLAUDITS; Riders and Employes Seem Pleased as PATH Is 5 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/health-group-appoints.html | Health Group Appoints | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/gee-strasberg-in-paris-to-begin-acting-seminar-jeanne-moreau-is.html | Gee Strasberg in Paris to Begin Acting Seminar; Jeanne Moreau Is Among 350 Students Teacher Drawn to France by Resnais | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/medical-group-faces-breakup-dispute-over-role-threatens-committee.html | MEDICAL GROUP FACES BREAKUP; Dispute Over Role Threatens Committee at Academy | True | By Martin Tolchin | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/america-hurrah-returns-to-private-london-theater.html | 'America Hurrah' Returns To Private London Theater | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/two-generals-win-their-goal-was-40-but-they-get-only-27-of-total.html | TWO GENERALS WIN; Their Goal Was 40% but They Get Only 27% of Total Thieu and Ky Are Winners in South Vietnam Balloting as 83% of Electorate Votes MARGIN IS SHORT OF JUNTA'S GOAL Dzu, Saigon Lawyer, Runs Ahead of Huong and Suu Disruptions Sparse | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/bays-beat-clippers-on-viollet-goal-10.html | BAYS BEAT CLIPPERS ON VIOLLET GOAL, 1-0 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/german-soccer-results.html | German Soccer Results | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/educations-cost-in-suburbs-stirs-growing-concern-taxpayers-are.html | EDUCATION'S COST IN SUBURBS STIRS GROWING CONCERN; Taxpayers Are Scrutinizing Budgets as Area Spending Increases 11 Per Cent 13 COUNTIES SURVEYED Free-Busing Law in Jersey Poses Obstacles Broader Curriculums Scheduled Taxpayers' Concern Over Costs Mounts as Suburban Schools Prepare to Open SPENDING IN AREA IS INCREASING 11% Free-Busing Law in Jersey Poses Obstacles Broader Curriculums Planned New York Westchester Nassau Suffolk Rockland New Jersey Essex Hudson Morris Passaic Union Middlesex Monmouth Connecticut Fairfield Data on Suburban Schools in Survey | True | By Leonard Buderby Merrill Folsom Special To the New York Timesby Agis Salpukas Special To the New York Timesby Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/mets-bow-to-cubs-40-63-graham-beaten-in-first-start.html | Mets Bow to Cubs, 4-0, 6-3; Graham Beaten in First Start | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/results-of-area-yacht-races.html | Results of Area Yacht Races | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/labor-day-1967.html | Labor Day 1967 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/li-house-razed-by-fire.html | L.I. House Razed by Fire | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/talks-are-sought-by-new-pier-union.html | TALKS ARE SOUGHT BY NEW PIER UNION | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/harry-humphreys-of-uniroyal-dies-former-chairman-led-rise-to.html | HARRY HUMPHREYS OF UNIROYAL DIES; Former Chairman Led Rise to $1.25-Billion Sales | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-robust-fiddler-approaches-its-3d-birthday-hit-musical-surprised.html | A Robust 'Fiddler' Approaches Its 3d Birthday; Hit Musical Surprised Even Its Creators Success Is Interpreted in Various Theories | True | By Dan Sullivan | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/savannah-eleven-falls-to-richmond-1050.html | Savannah Eleven Falls To Richmond, 105-0 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/steel-continues-climb-in-orders-drop-in-imports-is-reported-for.html | STEEL CONTINUES CLIMB IN ORDERS; Drop in Imports Is Reported for July Support Is Slow in Capital Goods Sector STEEL CONTINUES CLIMB IN ORDERS | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-pie-guy-and-2-syrup-men.html | A Pie Guy and 2 Syrup Men | True | By Jean Hewitt | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/gablin-gains-hunter-title-at-rice-farms-horse-show.html | Gablin Gains Hunter Title At Rice Farms Horse Show | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/marginal-jews-subject-of-study-sociologist-finds-values-are-treated.html | 'MARGINAL JEWS SUBJECT OF STUDY; Sociologist Finds Values Are Treated Lightly in U.S. | True | By John Leo | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/reuther-blames-ford-for-impasse-in-negotiations-uaw-chief-says.html | REUTHER BLAMES FORD FOR IMPASSE IN NEGOTIATIONS; U.A.W. Chief Says Failure of Company to Supply Data Could Force Walkout REUTHER BLAMES FORD FOR IMPASSE | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/time-survey-finds-discontent-on-war.html | TIME SURVEY FINDS DISCONTENT ON WAR | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/miss-faye-goldberger-wed-to-richard-trilling-student.html | Miss Faye Goldberger Wed To Richard Trilling, Student | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/frederic-c-thomas.html | FREDERIC C. THOMAS | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/3-plans-for-controlling-west-bank-offered-to-israel.html | 3 Plans for Controlling West Bank Offered to Israel | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/brooklyns-think-tank-for-fashion-design.html | Brooklyn's 'Think Tank' for Fashion Design | True | By Judy Klemesrud | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/holiday-lobbyists-named.html | Holiday Lobbyists Named | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/irving-trust-company-promotes-an-executive.html | Irving Trust Company Promotes an Executive | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/2-bond-offerings-hold-rate-clues-corporate-and-taxexempt-issues-set.html | 2 BOND OFFERINGS HOLD RATE CLUES; Corporate and Tax-Exempt Issues Set This Week 2 BOND OFFERINGS HOLD RATE CLUES | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/use-of-lsd-is-seen-as-more-severe.html | USE OF LSD IS SEEN AS 'MORE SEVERE' | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/caribbean-bauxite-miners-propose-regional-agency.html | Caribbean Bauxite Miners Propose Regional Agency | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/white-sox-top-red-sox-40-twins-retain-lead-despite-50-loss-to.html | White Sox Top Red Sox, 4-0; Twins Retain Lead Despite 5-0 Loss to Tigers; JOHN'S 5-HITTER DEFEATS BOSTON Chicago a Game Out of First After Left-Hander Limits Red Sox to Singles | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/theater-safe-looted.html | Theater Safe Looted | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/six-interceptions-help-broncos-defeat-patriots-2621-in-all-opener.html | Six Interceptions Help Broncos Defeat Patriots, 26-21, in A.F.L. Opener; PARILLI IS VICTIM OF STOLEN PASSES Sellers Gets Winning Score With One Wilson's 2d Stops Last Boston Bid | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/ailing-hoof-to-keep-buckpasser-out-of-aqueduct-stakes-today.html | Ailing Hoof to Keep Buckpasser Out of Aqueduct Stakes Today | True | By Gerald Eskenazi | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/whats-my-line-signs-off-after-17-years-on-tv.html | 'What's My Line?' Signs Off After 17 Years on TV | True | By George Gent | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/policeman-on-east-river-captures-distraught-drifter.html | Policeman on East River Captures Distraught Drifter | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/germany-presses-nazicrime-cases-director-of-agency-for-bonn-says.html | GERMANY PRESSES NAZI-CRIME CASES; Director of Agency for Bonn Says 686 Are Pending | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/ricciardi-randlonc.html | Ricciardi Randlonc | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/airborne-sightseers-enthralled-as-smoke-and-smog-also-take-a-labor.html | Airborne Sightseers Enthralled as Smoke and Smog Also Take a Labor Day Holiday; Visitor to New York Misses 'Attraction': Air Pollution | True | By Paul Hofmann | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/thomas-coburn-weds-cynthia-diane-mueller.html | Thomas Coburn Weds Cynthia Diane Mueller | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/pope-scores-degeneration.html | Pope Scores 'Degeneration' | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/braves-71-victors-aaron-hits-no-476-and-passes-musial.html | Braves 7-1 Victors; Aaron Hits No. 476 And Passes Musial | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/bahamian-negroes-staging-a-peaceful-revolution.html | Bahamian Negroes Staging a Peaceful Revolution | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/7-climbers-deaths-laid-to-exhaustion.html | 7 CLIMBERS' DEATHS LAID TO EXHAUSTION | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/the-presidentelect-nguyen-van-thieu.html | The President-Elect; Nguyen Van Thieu | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/filipino-union-leader-slain.html | Filipino Union Leader Slain | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/irregularities-charged-by-vietnam-candidate.html | Irregularities Charged By Vietnam Candidate | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/geneva-genf-or-ginebra-such-is-the-problem-un-conference-will-study.html | Geneva, Genf or Ginebra: Such Is the Problem; U.N. Conference Will Study Name Standardization for Geographical Places | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/group-formed-to-draft-buckley-to-oppose-javits-in-68-primary.html | Group Formed to Draft Buckley To Oppose Javits in '68 Primary | True | By Clayton Knowles | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/garagiola-to-leave-yank-broadcasters-at-end-of-season.html | Garagiola to Leave Yank Broadcasters At End of Season | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/labor-day-who-divides-and-who-conquers.html | Labor Day; Who Divides and Who Conquers? | True | By A.h. Raskin | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/robbery-in-rca-building.html | Robbery in R.C.A. Building | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/appeasing-negro-extremists.html | Appeasing Negro Extremists | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/miss-alice-goldberg-married-to-peter-michael-kreindler.html | Miss Alice Goldberg Married To Peter Michael Kreindler | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/african-officials-to-meet.html | African Officials to Meet | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/pompidou-assails-giscard-destaing.html | POMPIDOU ASSAILS GISCARD D'ESTAING | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/weather-is-abnormal-and-thats-normal-northeast-is-soaked-after-long.html | Weather Is Abnormal And That's Normal; Northeast Is Soaked After Long Drought While West Sizzles | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/chicago-politics-benefited-thieuin-delta-province.html | 'Chicago Politics' Benefited Thieuin Delta Province | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/selftinting-lens-is-sold-overseas-coming-eyeglasses-react-to.html | SELF-TINTING LENS IS SOLD OVERSEAS; Coming Eyeglasses React to Variations in Light SELF-TINTING LENS IS SOLD OVERSEAS | True | By Gerd Wilcke | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/romney-drive-gets-a-lift-in-nebraska.html | Romney Drive Gets a Lift in Nebraska | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-law-student-and-miss-sobin-married-on-li.html | A Law Student And Miss Sobin Married on L.I. | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/james-dunn-actor-dies-at-61-academy-award-winner-in-46-honored-as.html | James Dunn, Actor, Dies at 61; Academy Award Winner in '46; Honored as Tippling Father in 'A Tree Grows in Brooklyn' Shirley Temple Co-Star | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/los-angeles-186-years-old.html | Los Angeles 186 Years Old | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/treasure-hunt-children-find-the-real-thing-4970-in-bills.html | 'Treasure Hunt' Children Find The Real Thing; $4,970 in Bills | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/merediths-horse-show-is-a-sellout.html | Meredith's Horse Show Is a Sellout | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/news-of-realty-company-reorients.html | News of Realty: Company Reorients | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/seneca-foods-appointment.html | Seneca Foods Appointment | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/49er-field-goals-top-raiders-1310-daviss-two-13yarders-and-brodies.html | 49ER FIELD GOALS TOP RAIDERS, 13-10; Davis's Two 13-Yarders and Brodie's Passing Decisive | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/kempton-captures-water-skiing-title.html | KEMPTON CAPTURES WATER SKIING TITLE | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/turmoil-hampers-red-chinas-trade-exports-drop-faster-than-imports.html | TURMOIL HAMPERS RED CHINA'S TRADE; Exports Drop Faster Than Imports Slump in Last 3 Months Is Pronounced HONG KONG IS AFFECTED Colony Develops Shortages of Food as Normal Supply From Mainland Shrinks TURMOIL HAMPERS RED CHINA'S TRADE | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/lj-promisel-marries-myra-alice-reingold.html | L.J. Promisel Marries Myra Alice Reingold | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/jack-lemmons-mother-dies.html | Jack Lemmon's Mother Dies | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/television.html | Television | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/educating-the-grownups.html | Educating the Grownups | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/symington-raises-issue.html | Symington Raises Issue | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/national-softball.html | NATIONAL SOFTBALL | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/dr-king-is-hailed-by-1500-at-fire-island-rally-but-some-in-vacation.html | Dr. King Is Hailed by 1,500 at Fire Island Rally; But Some in Vacation Area Resent the Invitation to Civil Rights Leader | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/poverty-report-finds-no-sedition-charges-against-field-aide-seen.html | POVERTY REPORT FINDS NO SEDITION; Charges Against Field Aide Seen Tied to Local Issues | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/a-bill-of-rights-due-for-tenants-city-will-order-it-printed-on-new.html | A 'BILL OF RIGHTS' DUE FOR TENANTS; City Will Order It Printed on New Leases in Both English and Spanish City to Demand That Landlords Print Tenants' Rights on Leases | True | By Earl Caldwell | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/harold-shantz-73-a-career-diplomat.html | HAROLD SHANTZ, 73, A CAREER DIPLOMAT | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/councilmen-face-legislative-jam-major-bills-are-due-for-action-this.html | COUNCILMEN FACE LEGISLATIVE JAM; Major Bills Are Due for Action This Month | True | By Charles G. Bennett | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/panamas-president-bars-early-signing-of-canal-pact.html | Panama's President Bars Early Signing of Canal Pact | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/schools-lacking-171300-teachers-nea-survey-notes-rise-in-unfilled.html | SCHOOLS LACKING 171,300 TEACHERS; N.E.A. Survey Notes Rise in Unfilled Positions | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/2-britons-protest-us-policy.html | 2 Britons Protest U.S. Policy | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/otto-c-moor.html | OTTO C. MOOR | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/us-quintet-gains-crown-in-tokyo-smith-steinhauer-capture-dash-and.html | U.S. QUINTET GAINS CROWN IN TOKYO; Smith, Steinhauer Capture Dash and Shot-Put | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/texas-eastern-selling-wells.html | Texas Eastern Selling Wells | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/greyhound-takes-top-show-award-farrells-dog-is-imported-in-july.html | GREYHOUND TAKES TOP SHOW AWARD; Farrells' Dog Is Imported in July From Britain | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/labor-takes-over-west-side-service-worker-priest-is-joined-by.html | LABOR TAKES OVER WEST SIDE SERVICE; 'Worker Priest' Is Joined by Unionists at St. Clement's | True | By George Dugan | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/navy-captain-red-about-dogging-dow-asserts-eleven-was-hindered-by.html | Navy Captain Red About 'Dogging'; Dow Asserts Eleven Was Hindered by Few Recalcitrants End Blames Team's Poor Showing in 1966 on Bickering | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/john-d-hughes-executive-of-grand-union-company.html | John D. Hughes, Executive Of Grand Union Company | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/venice-draws-international-set-masked-ball-to-aid-citys-craftsmen.html | Venice Draws International Set; Masked Ball to Aid City's Craftsmen Gala to Be in Palace on the Grand Canal | True | By Enid Nemy | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/boos-greet-italian-premier-late-at-venice-film-fete.html | Boos Greet Italian Premier, Late at Venice Film Fete | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/hettemabroekmeyer-take-south-african-rally-in-volvo.html | Hettema-Broekmeyer Take South African Rally in Volvo | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/labor-day.html | Labor Day | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/connecticut-set-for-mayor-races-candidates-in-cities-begin.html | CONNECTICUT SET FOR MAYOR RACES; Candidates in Cities Begin Campaigns Next Week | | By William Borders Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/woman-plunges-to-death-from-triborough-bridge.html | Woman Plunges to Death From Triborough Bridge | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/motorist-held-in-shooting-of-cabdriver-in-the-bronx.html | Motorist Held in Shooting Of Cabdriver in the Bronx | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/breaking-the-tv-blacklist.html | Breaking the TV Blacklist | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/kuwait-to-end-oil-embargo.html | Kuwait to End Oil Embargo | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/mrs-john-r-muoio.html | MRS. JOHN R. MUOIO | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/mexican-village-seeks-aid.html | Mexican Village Seeks Aid | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/coffee-importers-score-new-rates-hearing-ordered-on-brazil-move-to.html | COFFEE IMPORTERS SCORE NEW RATES; Hearing Ordered on Brazil Move to Set Up Quotas | True | By Edward A. Morrow | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/copter-rescues-2-on-nevada-ledge-woman-and-boy-3-were-stranded-46.html | COPTER RESCUES 2 ON NEVADA LEDGE; Woman and Boy, 3, Were Stranded 46 Hours | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/judith-prince-married.html | Judith Prince Married | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/richard-h-amberg-publisher-in-st-louis-dies-headed-the-st-louis.html | Richard H. Amberg, Publisher in St. Louis, Dies; Headed The St. Louis GlobeDemocrat of Newhouse Chain Also Served Post-Standard in Syracuse and at Newsday | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/suffolk-crash-kills-man-82.html | Suffolk Crash Kills Man, 82 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/american-football-league.html | American Football League | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/newpolitics-group-gives-equal-votes-to-negro-minority-negro.html | New-Politics Group Gives Equal Votes To Negro Minority; NEGRO MINORITY GETS EQUAL VOTE | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/summaries-of-us-tennis.html | Summaries of U.S. Tennis | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/2500-fight-fires-in-idaho-forests-flames-cover-78000-acres-on.html | 2,500 FIGHT FIRES IN IDAHO FORESTS; Flames Cover 78,000 Acres on Sundance Mountain | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/sd-krasner-weds-joan-karliner.html | S.D. Krasner Weds Joan Karliner | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/giants-blank-reds-40.html | Giants Blank Reds, 4-0 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/curbs-on-chinese-retained-in-india-rights-curtailed-in-1962.html | CURBS ON CHINESE RETAINED IN INDIA; Rights Curtailed in 1962 Community Is Dwindling | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/foreigners-buy-more-us-stock-as-net-purchasers-in-first-half-they.html | FOREIGNERS BUY MORE U.S. STOCK; As Net Purchasers in First Half, They Build Holdings by $93,386,000 Value 3-YEAR TREND REVERSED Treasury Says Investment Activities From Britain Played a Major Role | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/kilkenny-beats-tipperary-for-irish-hurling-crown.html | Kilkenny Beats Tipperary For Irish Hurling Crown | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/bike-racing-helps-keep-youths-on-right-track.html | Bike Racing Helps Keep Youths on Right Track | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/1500-sought-here-for-ad-jobs-in-vietnam-recruiting-office-will.html | 1,500 Sought Here for A.I.D. Jobs in Vietnam; Recruiting Office Will Open to Find More Workers for Pacification Program | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/robert-hall-weds-miss-lois-tuerk.html | Robert Hall Weds Miss Lois Tuerk | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/bridge-altered-sequence-was-needed-when-becker-played-becker.html | Bridge; Altered Sequence Was Needed When Becker Played Becker | True | By Alan Truscott | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/us-encouraged-by-vietnam-vote-officials-cite-83-turnout-despite.html | U.S. ENCOURAGED BY VIETNAM VOTE; Officials Cite 83% Turnout Despite Vietcong Terror | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/priest-leads-1000-in-housing-march-groppi-pledges-to-continue.html | PRIEST LEADS 1,000 IN HOUSING MARCH; Groppi Pledges to Continue Protest in Milwaukee | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/harriet-goldberg-wed.html | Harriet Goldberg Wed | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/jersey-aide-urges-us-help-for-cities.html | JERSEY AIDE URGES U.S. HELP FOR CITIES | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/red-sox-box-score.html | Red Sox Box Score | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/exhibition-football-82603756.html | EXHIBITION FOOTBALL | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/long-island-poloists-beat-north-shore-team-9-to-4.html | Long Island Poloists Beat North Shore Team, 9 to 4 | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/air-transport-members-order-1263-new-jet-craft.html | Air Transport Members Order 1,263 New Jet Craft | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/pierpont-morgan-library-show-will-display-sons-collections.html | Pierpont Morgan Library Show Will Display Son's Collections | True | By Sanka Knox | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/in-leningrad-three-rubles-for-a-job-soviet-discloses-a-tale-of.html | In Leningrad, Three Rubles for a Job; SOVIET DISCLOSES A TALE OF GRAFT | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/icao-to-tackle-issue-of-registry-jointly-owned-cargo-planes-pose.html | I.C.A.O. TO TACKLE ISSUE OF REGISTRY; Jointly Owned Cargo Planes Pose Problem in Africa | True | By George Horne | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/more-fear-of-death-is-found-in-doctors.html | MORE FEAR OF DEATH IS FOUND IN DOCTORS | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/soviet-union-wins-wrestling-crown.html | SOVIET UNION WINS WRESTLING CROWN | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/mediators-continue-efforts-to-avert-radiotv-strike.html | Mediators Continue Efforts To Avert Radio-TV Strike | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/girls-rescuer-drowns.html | Girl's Rescuer Drowns | True | | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/free-reather-faces-2-battles-auto-makers-are-his-first-target-and.html | 'Free' Reather Faces 2 Battles; Auto Makers Are His First Target, and Meany Second | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-04 | 1967-09-04 | https://www.nytimes.com/1967/09/04/archives/books-of-the-times-lintransigeant.html | Books of The Times; L'Intransigeant | True | By Lawrence M. Bensky | 1995-06-16 | RE0000701853 | B00000370844 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/2-more-germans-die-from-monkey-virus.html | 2 MORE GERMANS DIE FROM MONKEY VIRUS | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/direct-sailings-to-orient-slated-by-cy-tung-line.html | Direct Sailings To Orient Slated By C.Y. Tung Line | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/markets-observe-holiday.html | Markets Observe Holiday | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/carling-leaders.html | Carling Leaders | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/ottawa-hails-constantine.html | Ottawa Hails Constantine | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/airconditioning-a-hit-on-subway-riders-young-and-old-find-coolness.html | AIR-CONDITIONING A HIT ON SUBWAY; Riders Young and Old Find Coolness on the 'F' Train | True | By Kathleen Teltsch | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/lower-garage-rates-urged-for-scooters.html | Lower Garage Rates Urged for Scooters | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/as-one-weinberg-to-another-judge-rejects-a-name-change.html | As One Weinberg to Another, Judge Rejects a Name Change | True | By Irving Spiegel | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/books-of-the-times-the-sins-of-the-parents.html | Books of The Times; The Sins of the Parents | True | By Thomas Lask | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/third-red-party-looming-in-india-extremists-in-west-bengal-urge.html | THIRD RED PARTY LOOMING IN INDIA; Extremists in West Bengal Urge Agrarian Revolt | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/greyhound-best-in-field-of-746-shaffleet-starlight-scores-at-new.html | GREYHOUND BEST IN FIELD OF 746; Shaffleet Starlight Scores at New Brunswick Club Show | True | By Walter R. Fletcher Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/thurmond-deplores-belief-in-work-as-oldfashioned.html | Thurmond Deplores Belief In Work as 'Old-Fashioned' | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/lawyer-for-maddox-is-named-a-judge.html | LAWYER FOR MADDOX IS NAMED A JUDGE | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/us-captures-32d-gold-medal-in-finale-of-university-games.html | U.S. Captures 32d Gold Medal In Finale of University Games | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/greek-police-display-composer-to-counter-rumors-of-torture.html | Greek Police Display Composer To Counter Rumors of Torture | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/he-threw-his-helmet-into-the-air-and-by-the-time-it-landed-he-was.html | He Threw His Helmet Into the Air, and by the Time It Landed He Was Shoved, Wrestled to the Ground, and Out of There | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/television.html | Television | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/giants-down-astros-43.html | Giants Down Astros, 4-3 | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/2-errors-decide-opening-contest-buford-is-involved-in-both-misplays.html | 2 ERRORS DECIDE OPENING CONTEST; Buford Is Involved in Both Misplays Pepitone and Boyer Connect in Finale | | By Leonard Koppett | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/amer-may-face-egyptian-court-arrest-of-exarmy-chief-on-plot-charge.html | AMER MAY FACE EGYPTIAN COURT; Arrest of Ex-Army Chief on Plot Charge Is Confirmed | | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/united-promotes-aide.html | United Promotes Aide | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/koret-adding-home-furnishings-koret-set-to-add-furnishings-line.html | Koret Adding Home Furnishings; KORET SET TO ADD FURNISHINGS LINE | | By Isadore Barmash | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/1year-maturities-are-97300549922.html | 1-YEAR MATURITIES ARE $97,300,549,922 | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/anthony-drexel-duke-jr-to-wed-barbara-foshay.html | Anthony Drexel Duke Jr. To Wed Barbara Foshay | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/arlene-bonnie-singer-is-married.html | Arlene Bonnie Singer Is Married | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/21-cancer-society-awards.html | 21 Cancer Society Awards | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/nolan-of-reds-outduels-seaver-tops-mets-4th-time-in-row-21.html | Nolan of Reds Outduels Seaver, Tops Mets 4th Time in Row, 2-1 | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/advertising-sinclair-refining-picks-agency.html | Advertising Sinclair Refining Picks Agency | | By Philip H. Dougherty | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/a-curb-on-violence-ordered-in-peking.html | A CURB ON VIOLENCE ORDERED IN PEKING | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/gerard-bauer-78-is-dead-french-critic-and-essayist.html | Gerard Bauer, 78, Is Dead; French Critic and Essayist | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/submarine-collides-with-racing-sloop-submarine-hits-a-racing-sloop.html | Submarine Collides With Racing Sloop; SUBMARINE HITS A RACING SLOOP | True | By Gerald Eskenazi | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/boy-electrocuted-in-bronx-rail-yard.html | BOY ELECTROCUTED IN BRONX RAIL YARD | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/dodgers-win-86-split-with-cubs-bankss-clout-in-11th-gives-chicago.html | DODGERS WIN, 8-6, SPLIT WITH CUBS; Banks's Clout in 11th Gives Chicago Opener, 2-1 | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/road-at-sea-wins-at-atlantic-city-defeats-out-the-window-by-length.html | ROAD AT SEA WINS AT ATLANTIC CITY; Defeats Out The Window by -Length on Grass | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/rap-brown-hearing-today.html | Rap Brown Hearing Today | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/article-4-no-title-an-unfulfilled-ambition.html | Article 4 -- No Title; An Unfulfilled Ambition | | By Arthur Daley | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/11-texas-cities-vote-on-tax.html | 11 Texas Cities Vote on Tax | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/5th-new-york-film-fete-to-show-9-gance-movies.html | 5th New York Film Fete To Show 9 Gance Movies | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/michael-e-gluhareff-dies-at-74-aided-inventor-of-the-helicopter.html | Michael E. Gluhareff Dies at 74; Aided Inventor of the Helicopter; Czarist Emigre Had Managed Sikorsky Division of United Aircraft | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/mayor-harassed-quits-in-argentina.html | MAYOR, HARASSED, QUITS IN ARGENTINA | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/straight-deal-3d-in-106800-race-shoemaker-guides-winner-home-in-148.html | STRAIGHT DEAL 3D IN $106,800 RACE; Shoemaker Guides Winner Home in 1:48 1/5 to Break Kelso's Mark for Event | | By Joe Nichols | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/mediterranean-festival-on-34th-street.html | Mediterranean Festival on 34th Street | True | By Enid Nemy | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/braves-set-back-phils-82-and-81-cloninger-wins-night-game-after.html | BRAVES SET BACK PHILS, 8-2 AND 8-1; Cloninger Wins Night Game After 6-Run First Inning | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/cairo-official-in-moscow.html | Cairo Official in Moscow | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/new-rolling-pin-champion.html | New Rolling Pin Champion | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/fusilier-boy-221-is-chicago-victor-takes-118100-lindheimer-handicap.html | FUSILIER BOY, 22-1, IS CHICAGO VICTOR; Takes $118,100 Lindheimer Handicap by 4 Lengths | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/maccall-is-reported-new-pro-net-director.html | MacCall Is Reported New Pro Net Director | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/romney-ready-to-run-well-hes-walking-fast.html | Romney Ready to Run? Well, He's Walking Fast | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/jailhouse-lawyer-is-told-to-drop-clients-petitions.html | 'Jailhouse Lawyer' Is Told To Drop Clients' Petitions | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/gas-calms-crowd-at-show.html | Gas Calms Crowd at Show | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/calder-baskin-and-shahn-to-judge-antiwar-posters.html | Calder, Baskin and Shahn To Judge Antiwar Posters | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/long-island-is-defeated-in-title-slowpitch-softball.html | Long Island Is Defeated In Title Slow-Pitch Softball | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/reuther-and-the-big-3-uaw-chief-appears-on-defense-as-talks-reach.html | Reuther and the Big 3; U.A.W. Chief Appears on Defense As Talks Reach the Critical Stage | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/court-cameos-an-expressive-yugoslav-reflects-his-rise-and-fall-at.html | Court Cameos: An Expressive Yugoslav Reflects His Rise and Fall at Forest Hills | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/2-idaho-forest-fires-continue-to-advance.html | 2 Idaho Forest Fires Continue to Advance | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/sec-criticizes-study-on-funds-attacks-little-inc-report-says.html | S.E.C. CRITICIZES STUDY ON FUNDS; Attacks Little, Inc., Report Says Findings Are Based on 'False Assumptions' CONTENDS DISTORTIONS Survey Analyzes the Costs of Owning Mutual Funds Other Data Filed S.E.C. Assails Report on Mutual Funds | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/old-factory-is-new-hollywood-playground-live-rock-band-and-potted.html | Old Factory Is New Hollywood Playground; Live Rock Band and Potted Palms Are Drawing Crowds | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/volkswagen-stirs-anger-of-bridges-union-leader-vows-fight-in-suit.html | VOLKSWAGEN STIRS ANGER OF BRIDGES; Union Leader Vows Fight in Suit Over Assessments | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/two-4run-innings-decide-2d-game-mota-and-wills-bat-in-three-each-in.html | TWO 4-RUN INNINGS DECIDE 2D GAME; Mota and Wills Bat In Three Each in Opener as Pirates Rout Larrabe in Third | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/landlords-score-citys-rent-plan-call-tenants-bill-of-rights.html | LANDLORDS SCORE CITY'S RENT PLAN; Call 'Tenants' Bill of Rights' Political Harassment | True | By Earl Caldwell | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/rocket-found-in-ottawa.html | Rocket Found in Ottawa | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/housing-official-appointed.html | Housing Official Appointed | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/machine-hears-spoken-zip-code-experimental-rca-device-designed-for.html | MACHINE 'HEARS' SPOKEN ZIP CODE; Experimental R.C.A. Device Designed for Post Office | True | By Gene Smith | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/austin-wage-marchers-charge-sellout-by-leaders.html | Austin Wage Marchers Charge Sellout by Leaders | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/fund-for-forestry-lectures.html | Fund for Forestry Lectures | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/tokyo-hopes-saigon-will-name-civilian.html | TOKYO HOPES SAIGON WILL NAME CIVILIAN | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/telephone-hour-to-honor-britten-and-festival-nov-3.html | Telephone Hour' to Honor Britten and Festival Nov. 3 | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/red-sox-down-senators-6-64-after-52-setback.html | Red Sox Down Senators, 6-64 After 52 Setback | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/observer-tales-from-the-bestiary.html | Observer: Tales From the Bestiary | True | By Russell Baker | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/hospital-month-proclaimed.html | Hospital Month Proclaimed | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/romney-asserts-he-underwent-brainwashing-on-vietnam-trip.html | Romney Asserts He Underwent 'Brainwashing' on Vietnam Trip | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/peace-candidate-charges-fraud-observer-says-goodby-to-army-chief.html | Peace Candidate Charges Fraud; Observer Says Good-by to Army Chief; VIETNAM LOSERS CHARGE A FRAUD Civilian Candidates Protest Election, but Assert They Oppose Demonstrations Defeated Civilians Protest Election as a Fraud | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/youths-body-found-in-florida-sinkhole.html | YOUTH'S BODY FOUND IN FLORIDA SINKHOLE | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/new-politics-group-urges-end-of-draft.html | NEW POLITICS GROUP URGES END OF DRAFT | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/orders-doubled-for-big-tankers-further-increases-predicted-in.html | ORDERS DOUBLED FOR BIG TANKERS; Further Increases Predicted in Brokerage Firm's Study | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/kaundas-refreshing-candor.html | Kaunda's Refreshing Candor | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/purchase-office-for-africa-grows-nonprofit-agency-teaches-officials.html | PURCHASE OFFICE FOR AFRICA GROWS; Nonprofit Agency Teaches Officials How It's Done Purchase Office for Africa Is Growing | True | By Brendan Jones | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/britain-studying-bankloan-curbs-ussty-le-reserve-weighed-to-replace.html | BRITAIN STUDYING BANK-LOAN CURBS; U.S.-Style Reserve Weighed to Replace 105% Ceiling | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/british-stress-french-gain-if-they-join-european-bloc.html | British Stress French Gain If They Join European Bloc | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/17-campers-show-gains-of-summer-in-a-dance-recital.html | 17 Campers Show Gains of Summer In a Dance Recital | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/new-wing-design-hailed-by-soviet-il62-jet-said-to-fly-safely.html | NEW WING DESIGN HAILED BY SOVIET; IL-62 Jet Said to Fly Safely Through Violent Turbulence | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/producing-team-plans-repertory-albee-barr-and-wilder-list-6week.html | PRODUCING TEAM PLANS REPERTORY; Albee, Barr and Wilder List 6-Week Season Here | True | By Sam Zolotow | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/talk-on-world-sugar-pact-planned-by-un-for-april.html | Talk on World Sugar Pact Planned by U.N. for April | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/voice-of-america-says-43-million-a-week-tune-in.html | Voice of America Says 43 Million A Week Tune In | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/negro-poetry-program-set.html | Negro Poetry Program Set | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/imf-urges-end-to-economic-lag-monetary-fund-report-calls-new-growth.html | I.M.F. URGES END TO ECONOMIC LAG; Monetary Fund Report Calls New Growth by Industrial Nations Vital to World WARNS ON EASY MONEY U.S. Told to Be Cautious on Policy So as Not to Add to Its Payments Problem | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/negro-social-workers-organize-to-combat-subtle-bias-in-their-field.html | Negro Social Workers Organize to Combat 'Subtle' Bias in Their Field | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/a-building-curb-weighed-in-city.html | A BUILDING CURB WEIGHED IN CITY | True | By Charles G. Bennett | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/bridge-flight-a-master-title-is-won-by-team-of-coon-and-grubner.html | Bridge; Flight A Master Title Is Won By Team of Coon and Grubner | True | By Alan Truscott | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/miss-levasseur-wed.html | Miss Levasseur Wed | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/schwartz-binder.html | Schwartz-Binder | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/mrs-robert-b-mclory.html | MRS. ROBERT B. MCLORY | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/merchant-is-held-in-cabby-shooting.html | MERCHANT IS HELD IN CABBY SHOOTING | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/20-hours-in-ocean-4-saved.html | 20 Hours in Ocean, 4 Saved | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/strike-tomorrow-is-called-likely-by-ford-and-uaw-reuther-says-he.html | STRIKE TOMORROW IS CALLED LIKELY BY FORD AND U.A.W.; Reuther Says He Would Be Unmoved by Johnson Plea Mediator Attends Talks A STRIKE AT FORD IS CALLED LIKELY | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/lady-helsman-wins-again-in-catamaran-trophy-series.html | Lady Helsman Wins Again In Catamaran Trophy Series | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/fight-on-job-bias-begun-by-pittsburgh-churches.html | Fight on Job Bias Begun By Pittsburgh Churches | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/soviet-ships-in-alexandria.html | Soviet Ships in Alexandria | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/robert-n-palmer.html | ROBERT N. PALMER | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/lazy-city-basks-in-labor-day-sun-rain-takes-weekend-off-for-first.html | LAZY CITY BASKS IN LABOR DAY SUN; Rain Takes Weekend Off for First Time Since June | True | By Martin Arnold | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/putt-for-a-par-4-earns-triumph-casper-rallies-with-a-69-to-tie.html | PUTT FOR A PAR 4 EARNS TRIUMPH; Casper Rallies With a 69 to Tie Geiberger After 72 Holes Player Is Third | True | By Lincoln A. Werden Special to The New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/japanese-scores-knockout.html | Japanese Scores Knockout | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/what-the-sidewalk-superintendent-misses-the-leaning-towers-of.html | What the Sidewalk Superintendent Misses: The Leaning Towers of Manhattan and a View From the Air; Building Watching Is Looking Up (and Down) | True | By Glenn Fowler | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/guardsmen-given-riot-training-at-camp-drum-results-of-32hour-course.html | Guardsmen Given Riot Training at Camp Drum; Results of 32-Hour Course Called 'Excellent' by Head of State Military Unit | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/karen-jane-freeman-married-here-to-john-andrew-lowe.html | Karen Jane Freeman Married Here to John Andrew Lowe | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/virginia-rodgers-engaged-to-wed-john-silbersack.html | Virginia Rodgers Engaged to Wed John Silbersack | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/unionist-assails-wilson-on-jobs-economic-policy-criticized-at.html | UNIONIST ASSAILS WILSON ON JOBS; Economic Policy Criticized at Brighton Conference | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/west-bank-feels-teacher-boycott-arab-staffs-in-north-stay-away-as.html | WEST BANK FEELS TEACHER BOYCOTT; Arab Staffs in North Stay Away as Term Starts | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/3-held-in-bullfight-dispute.html | 3 Held in Bullfight Dispute | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/boat-blows-up-in-hudson.html | Boat Blows Up in Hudson | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/orioles-take-opener-42.html | Orioles Take Opener, 4-2 | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/anglicancatholic-meeting-on-common-prayer-ends.html | Anglican-Catholic Meeting On Common Prayer Ends | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/medicaid-and-medicare-said-to-lack-incentives-for-efficiency.html | Medicaid and Medicare Said to Lack Incentives for Efficiency | True | By Martin Tolchin | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/suit-is-challenged-by-cameoparkway.html | SUIT IS CHALLENGED BY CAMEO-PARKWAY | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/a-dali-exhibition-of-art-in-jewelry-to-aid-a-school.html | A Dali Exhibition Of Art in Jewelry To Aid a School | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/overselling-monetary-reform.html | Overselling Monetary Reform | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/modern-dancer-makes-points-with-smithsonians-skeletons.html | Modern Dancer Makes Points With Smithsonian's Skeletons | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/chevrolet-is-first-in-lime-rock-race-leading-from-start.html | Chevrolet Is First In Lime Rock Race, Leading From Start | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/tigers-top-as-84-then-bow-angels-win-in-12th-54-for-split-finale-to.html | Tigers Top A's, 8-4, Then Bow; Angels Win in 12th, 5-4, for Split; Finale to Kansas City, 4-2 | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/aviation-students-hoax-britain-with-flotilla-of-flying-saucers.html | Aviation Students Hoax Britain With Flotilla of 'Flying Saucers' | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/louis-hinrichs-87-financial-writer.html | LOUIS HINRICHS, 87, FINANCIAL WRITER | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/losses-spurring-new-appraisals-drive-for-circulation-takes-up.html | LOSSES SPURRING NEW APPRAISALS; Drive for Circulation Takes Up Changes in Promotion, Writing and Production | True | By Henry Raymont Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/buckley-rejects-race-with-javits-conservative-will-not-seek-gops.html | BUCKLEY REJECTS RACE WITH JAVITS; Conservative Will Not Seek G.O.P.'s Senate Nomination | True | By Clayton Knowles | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/lodge-scoffs-at-charges.html | Lodge Scoffs at Charges | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/6-die-in-upstate-collision.html | 6 Die in Upstate Collision | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/patrols-resumed.html | Patrols Resumed | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/mets-records-batting.html | Mets' Records; BATTING | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/george-sawtelle-oil-company-head.html | GEORGE SAWTELLE, OIL COMPANY HEAD | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/an-elegant-miami-hillbilly-graces-new-york.html | An Elegant Miami Hillbilly Graces New York | True | By Vivian N. Brown | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/swedes-adjust-some-grumpily-to-switching-traffic-to-the-right.html | Swedes Adjust, Some Grumpily, To Switching Traffic to the Right | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/tv-emperors-new-clothes-unever-broadways-precedence-over-andersen.html | TV: 'Emperor's New Clothes' Unever; Broadway's Precedence Over Andersen Hurts Folk-Rock Performers Given Noisy Special | True | By Jack Gould | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/bowery-savings-fills-post-on-economics-unit.html | Bowery Savings Fills Post in Economics Unit | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/moscow-steps-up-arms-diplomacy-its-military-aid-to-nonred-nations.html | MOSCOW STEPS UP ARMS DIPLOMACY; Its Military Aid to Non-Red Nations Seems to Be Near $500-Million Annually Soviet Arms Aid to Non-Red Lands Nearing $500-Million a Year | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/bizet-opera-sung-in-concert-on-mall.html | BIZET OPERA SUNG IN CONCERT ON MALL | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/penal-law-and-justice.html | Penal Law and Justice | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/beyond-the-recess.html | Beyond the Recess | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/london-market-registers-a-gain-relaxation-of-credit-curbs-held-a.html | LONDON MARKET REGISTERS A GAIN; Relaxation of Credit Curbs Held a Chief Support | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/computer-peril-to-rights-is-seen-research-agency-bids-un-study.html | COMPUTER PERIL TO RIGHTS IS SEEN; Research Agency Bids U.N. Study Potential Danger in Use of Electronic Devices U.N. Study Asked on Computers' Peril to Freedom | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/indias-reserves-fall.html | India's Reserves Fall | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/milo-l-somerville-76-dies-an-authority-on-pesticides.html | Milo L. Somerville, 76, Dies; An Authority on Pesticides | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/brooklyn-killing-ignites-outburst-hundreds-berate-police-for.html | BROOKLYN KILLING IGNITES OUTBURST; Hundreds Berate Police for Shooting Mugging Suspect | True | By Sylvan Fox | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/petty-sets-mark-for-southern-500.html | Petty Sets Mark for Southern 500 | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/grace-line-shifts-sales-aide.html | Grace Line Shifts Sales Aide | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/baldwin-is-astir-over-charges-against-teacher.html | Baldwin Is Astir Over Charges Against Teacher | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/honeywell-inc-names-area-vice-president.html | Honeywell, Inc., Names Area Vice President | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/melodies-linger-on-4man-band-is-fined.html | MELODIES LINGER ON; 4-MAN BAND IS FINED | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/zambia-to-patrol-border.html | Zambia to Patrol Border | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/craigs-designs-for-theater-in-lincoln-center-display.html | Craig's Designs for Theater In Lincoln Center Display | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/rogers-paces-united-states-to-archery-championship.html | Rogers Paces United States To Archery Championship | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/composercommunist-mikis-theodorakis.html | Composer-Communist; Mikis Theodorakis | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/boy-rescued-from-overpass.html | Boy Rescued From Overpass | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/he-averages-130423-mph-65000-see-a-pair-of-pileups.html | He Averages 130.423 M.P.H. 65,000 See a Pair of Pile-ups | True | By John Radosta Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/warren-foresees-trial-news-curbs-tells-tokyo-group-officials-will.html | WARREN FORESEES TRIAL NEWS CURBS; Tells Tokyo Group Officials Will Likely Be Restricted | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/orly-airport-is-a-big-attraction-for-the-french.html | Orly Airport Is a Big Attraction For the French | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/egyptian-boat-sunk-in-suez-gulf-clash-an-egyptian-boat-is-sunk-in.html | Egyptian Boat Sunk In Suez Gulf Clash; AN EGYPTIAN BOAT IS SUNK IN CLASH | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/french-reserves-rise.html | French Reserves Rise | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/dachshund-day-at-hotel-is-a-raucous-success-liver-helps-to.html | Dachshund Day at Hotel Is a Raucous Success; Liver Helps to Tranquilize 46 Dogs at Match Here-- Wire-Hair Is Winner | True | By Edward C. Burks | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/friend-is-adjudged-killer-of-playwright-in-london.html | Friend Is Adjudged Killer Of Playwright in London | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/new-books-fiction.html | New Books; FICTION | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/laico-bird-scores-in-a-486593-race.html | LAICO BIRD SCORES IN A $486,593 RACE | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/wiles-sets-class-record-in-pleasure-boat-racing.html | Wiles Sets Class Record In Pleasure Boat Racing | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/holiday-inns-unit-appoints.html | Holiday Inns Unit Appoints | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/susan-reicher-bride-of-ronald-w-filante.html | Susan Reicher Bride Of Ronald W. Filante | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/dance-the-wizardry-of-talley-beatty-jazz-exponent-seen-in-park-with.html | Dance: The Wizardry of Talley Beatty; Jazz Exponent Seen in Park With Troupe Work on Racial Theme Is Given Its Premiere | True | By Clive Barnes | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/ford-strike-in-sydney-ends.html | Ford Strike in Sydney Ends | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/dunkin-donuts-u-higher-education-with-a-hole-in-the-middle.html | Dunkin' Donuts U.: Higher Education With a Hole in the Middle | True | By Nan Ickeringill Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/mobutu-asks-force-to-end-smiths-rule.html | MOBUTU ASKS FORCE TO END SMITH'S RULE | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/britains-reserves-decline-for-month-british-reserves-decline-in.html | Britain's Reserves Decline for Month; BRITISH RESERVES DECLINE IN MONTH | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/3-experts-from-us-call-voting-reasonably-fair-experts-call-vote.html | 3 Experts From U.S. Call Voting 'Reasonably Fair'; Experts Call Vote 'Reasonably Fair' | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/native-diver-scores.html | Native Diver Scores | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/squeeze-affects-cornish-resorts-businessmen-blame-london-not-oil.html | SQUEEZE AFFECTS CORNISH RESORTS; Businessmen Blame London, Not Oil, for Slowdown | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/marchers-use-2-routes.html | Marchers Use 2 Routes | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/sales-manager-named-by-american-president.html | Sales Manager Named By American President | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/reuters-to-widen-coverage-of-us-staff-increased-and-new-bureaus.html | REUTERS TO WIDEN COVERAGE OF U.S.; Staff Increased and New Bureaus Are Planned | True | By Malcolm W. Browne | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/snow-falls-on-peak.html | Snow Falls on Peak | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/motorcyclists-invade-small-canadian-town.html | Motorcyclists Invade Small Canadian Town | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/city-will-resume-its-24hour-court-botein-calls-6month-test-of.html | CITY WILL RESUME ITS 24-HOUR COURT; Botein Calls 6-Month Test of Arraignment System 'Unqualified Success' PLAN TO BE EXPANDED Night Sessions to Begin in Brooklyn Again Lobster Shift' Awaits Personnel | True | By Emanuel Perlmutter | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/joey-que-scores-at-freehold.html | Joey Que Scores at Freehold | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/ppg-industries-forms-european-unit-in-belgium.html | P.P.G. Industries Forms European Unit in Belgium | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/detroit-newspaper-assesses-riot-toll.html | Detroit Newspaper Assesses Riot Toll | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/city-stands-fast-in-school-dispute-will-risk-a-tieup-board-insists.html | CITY STANDS FAST IN SCHOOL DISPUTE; WILL RISK A TIE-UP; Board Insists It Must Have Greater Freedom in the Placing of Teachers LINDSAY PANEL REPORTS Mayor Withholds Comment Officials Expected to Try to Resume Talks Today BOARD WILL RISK MASS RESIGNATION | True | By Leonard Buder | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/theaters-play-‘book-the-hit-shuberts-ahead-guessing-season-is-going-on.html | Theaters Play 'Book-the-Hit'; Shuberts Ahead; Guessing Season Is Going on Now in Preparation for Ticket-Selling Time | True | By Val Adams | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/stolle-defeats-laver.html | Stolle Defeats Laver | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/uniontown-pilgrimage-ends.html | Uniontown Pilgrimage Ends | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/algernon-k-barbee.html | ALGERNON K. BARBEE | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/england-is-victor-in-junior-track-beats-canada-and-france-in.html | ENGLAND IS VICTOR IN JUNIOR TRACK; Beats Canada and France In 23-Event Toronto Meet | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/vietnam-ballot-acclaimed-by-us-as-a-major-step-statement-says-the.html | VIETNAM BALLOT ACCLAIMED BY U.S. AS A 'MAJOR STEP'; Statement Says the People Have Made Choice and 'Deserve Our Support' COURAGE ALSO PRAISED Kennedy Urges That Voting Lead to Peace Talks and Internal Improvements U.S. LAUDS VOTING IN SOUTH VIETNAM | True | By Benjamin Welles Special to The New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/summaries-of-us-tennis.html | Summaries of U.S. Tennis | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/broadcast-union-to-order-strike-negotiations-halted-locals-will-get.html | BROADCAST UNION TO ORDER STRIKE; Negotiations Halted, Locals Will Get Word Today | True | By George Gent | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/russians-rebuffed-on-berlin-protest.html | RUSSIANS REBUFFED ON BERLIN PROTEST | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/yankee-scores.html | Yankee Scores | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/american-football-league.html | American Football League | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/aussie-is-victor-by-26-75-62-64-emerson-leschly-koch-and-graebner.html | AUSSIE IS VICTOR BY 2-6, 7-5, 6-2, 6-4; Emerson, Leschly, Koch and Graebner Also Advance Mrs. King Triumphs | True | By Allison Danzig | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/wife-offers-to-let-powell-see-son-any-place-in-us.html | Wife Offers to Let Powell See Son 'Any Place in U.S.' | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/ehrenburg-buried-honored-by-writers.html | EHRENBURG BURIED; HONORED BY WRITERS | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/mrs-harrimans-funeral-set-for-today-in-capital.html | Mrs. Harriman's Funeral Set for Today in Capital | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/vietcong-denounce-thieus-election.html | Vietcong Denounce Thieu's Election | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/canada-tops-us-in-cricket.html | Canada Tops U.S. in Cricket | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/procter-gamble-plans-international-financing.html | Procter & Gamble Plans International Financing | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/foyt-the-victor-in-100mile-race-texan-clocks-936-mph-at-illinois.html | FOYT THE VICTOR IN 100-MILE RACE; Texan Clocks 93.6 M.P.H. at Illinois State Fair | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/ill-winds-from-greece.html | Ill Winds From Greece | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/loews-aide-appointed-manager-of-the-summit.html | Loew's Aide Appointed Manager of the Summit | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/final-unofficial-results-in-vietnamese-election.html | Final Unofficial Results In Vietnamese Election | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/golden-money-maker-wins-67000-pace-in-2-heats.html | Golden Money Maker Wins $67,000 Pace in 2 Heats | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/opium-seized-in-hong-kong.html | Opium Seized in Hong Kong | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/a-chemical-relic-of-life-is-found-22-varieties-of-amino-acid-found.html | A CHEMICAL RELIC OF LIFE IS FOUND; 22 Varieties of Amino Acid Found in Rock Formation 3.1 Billion Years Old A CLUE TO ORGANISMS Earliest Examples Believed to Have Same Make-Up as Those of Today | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/soviet-bloc-meets-on-arab-assistance.html | SOVIET BLOC MEETS ON ARAB ASSISTANCE | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/british-open-way-for-rebels-in-aden-british-opening-the-way-to-give.html | British Open Way For Rebels in Aden; British Opening the Way to Give Aden Rebels Control of Regime | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/inventor-of-spacecraft-controls-to-seek-infringement-payment.html | Inventor of Spacecraft Controls To Seek Infringement Payment; Inventor to Seek Patent Payments | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/yacht-racing-results-at-greenwich-cove-ra.html | Yacht Racing Results; AT GREENWICH COVE R.A. | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/con-ed-defends-storm-king-plans-utility-answers-critics-in-a-brief.html | CON ED DEFENDS STORM KING PLANS; Utility Answers Critics in a Brief for F.P.C. | True | By Ronald Maiorana | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/detroit-teachers-set-to-strike-reject-appeal-for-arbitration.html | Detroit Teachers Set to Strike; Reject Appeal for Arbitration | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/wood-field-and-stream-petersons-pageant-of-the-gun-strikes-the-mark.html | Wood, Field and Stream; Peterson's Pageant of the Gun' Strikes the Mark as History of Firearms | True | By Michael Strauss | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/student-riding-1135-miles.html | Student Riding 1,135 Miles | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/labors-political-arm-follows-workers-to-suburbs-booklet-setting.html | Labor's Political Arm Follows Workers to Suburbs; Booklet Setting Guidelines for Action Is Result of Survey on Members' Migration | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/budd-company-selects-a-planning-executive.html | Budd Company Selects A Planning Executive | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/walkers-hunter-wins-show-title-bankers-trust-gains-first-victory.html | WALKER'S HUNTER WINS SHOW TITLE; Bankers Trust Gains First Victory Over Kudith | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/linda-jean-meyers-bride-in-princeton.html | Linda Jean Meyers Bride in Princeton | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/j-william-atherton-official-of-emerson-foote-agency.html | J. William Atherton, Official Of Emerson Foote Agency | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/more-torrential-rains-strike-sections-of-mexico.html | More Torrential Rains Strike Sections of Mexico | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/cynthia-baker-married-to-robert-lewis-stone.html | Cynthia Baker Married To Robert Lewis Stone | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/british-cricket-score.html | BRITISH CRICKET SCORE | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/worker-hurt-in-explosion-at-li-fuel-oil-company.html | Worker Hurt in Explosion At L.I. Fuel Oil Company | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/cubs-box-scores.html | Cubs' Box Scores | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/a-union-to-award-100-scholarships.html | A UNION TO AWARD 100 SCHOLARSHIPS | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/milwaukee-judge-scores-marchers-says-race-gap-is-widened-1000-file.html | MILWAUKEE JUDGE SCORES MARCHERS; Says Race Gap Is Widened 1,000 File Past Home | True | By Homer Bigart Special To The New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/3-senate-slates-running-strong-get-at-least-130000-votes-each-in.html | 3 SENATE SLATES RUNNING STRONG; Get at Least 130,000 Votes Each in Early Returns | True | By Peter Braestrup Special To The New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/diebold-sets-up-a-computerleasing-company-it-is-first-operating.html | Diebold Sets Up a Computer-Leasing Company; It Is First Operating Concern for Evangelist of Machine Mueckle of Commercial Credit Sees a Large Potential DIEBOLD OPENING LEASING COMPANY | True | By William D. Smith | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/factory-layoffs-increased-and-hiring-declined-in-july.html | Factory Layoffs Increased And Hiring Declined in July | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/conservationists-win-oregon-fight-get-udalls-aid-in-defeating-plan.html | CONSERVATIONISTS WIN OREGON FIGHT; Get Udall's Aid in Defeating Plan for Dunes Road | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/tests-on-mice-find-mental-activity-increases-size-of-brains.html | Tests on Mice Find Mental Activity Increases Size of Brains | True | By Richard D. Lyons | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/columbia-broadcasting-fills-a-planning-post.html | Columbia Broadcasting Fills a Planning Post | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/mississippi-march-by-negroes-halted.html | MISSISSIPPI MARCH BY NEGROES HALTED | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/joseph-taracido-of-western-life-insurance-executive-dies-also-had.html | JOSEPH TARACIDO OF WESTERN LIFE; Insurance Executive Dies Also Had Law Practice | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/cleveland-takes-finale-in-10th-21-10th-21-whitfields-infield-hit-beats.html | CLEVELAND TAKES FINALE IN 10TH, 2-1; Whitfield's Infield Hit Beats Twins Merritt Victor in Opening Game, 4-1 | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/coach-of-bays-dismissed-in-middle-of-title-series.html | Coach of Bays Dismissed In Middle of Title Series | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/college-trustee-named.html | College Trustee Named | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/news-of-realty-vacancies-drop-survey-finds-23-of-retail-stores.html | NEWS OF REALTY: VACANCIES DROP; Survey Finds 2.3% of Retail Stores Without Tenants | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/bid-for-gas-line-rate-rise-is-predicted-by-fpc-aide.html | Bid for Gas Line Rate Rise Is Predicted by F.P.C. Aide | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/failure-on-latin-trade-11-nation-group-is-balked-by-split-between.html | Failure on Latin Trade; 11-Nation Group Is Balked by Split Between Large and Small Nations | True | By Barnard L. Collier Special To The New York Times | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/in-the-nation-peace-talk-and-peace-prospects.html | In The Nation: Peace Talk and Peace Prospects | True | By Tom Wicker | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/klan-reelects-shelton.html | Klan Re-elects Shelton | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/sonia-molday-62-violinist-expert-on-recorded-music.html | Sonia Molday, 62, Violinist; Expert on Recorded Music | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/storm-fading-in-atlantic.html | Storm Fading in Atlantic | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/purchasing-a-house-a-matriarchal-move.html | Purchasing A House: A Matriarchal Move? | True | By Judy Klemesrud | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION; Major Issues Reported in the Week Ended Sept. 2, 1967. | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/mrs-barclay-married-to-randolph-f-hall.html | Mrs. Barclay Married To Randolph F. Hall | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/florida-gop-aide-shot-wife-is-held.html | FLORIDA G.O.P. AIDE SHOT, WIFE IS HELD | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/lynda-johnson-and-escort-pass-another-day-on-beach.html | Lynda Johnson and Escort Pass Another Day on Beach | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/british-in-bahamas-accused-of-spying-on-negro-regime.html | British in Bahamas Accused of Spying On Negro Regime | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/poll-says-wallace-would-hurt-gop.html | POLL SAYS WALLACE WOULD HURT G.O.P. | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-05 | 1967-09-05 | https://www.nytimes.com/1967/09/05/archives/police-subdue-suspect-after-brooklyn-disorder.html | Police Subdue Suspect After Brooklyn Disorder | True | | 1995-06-16 | RE0000694127 | B00000370840 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/louise-demarest-becomes-fiance.html | Louise Demarest Becomes Fiancee | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/buenos-aires-mayor-named.html | Buenos Aires Mayor Named | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/army-chief-of-staff-hears-views-of-guard-generals.html | Army Chief of Staff Hears Views of Guard Generals | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/railroads-seek-new-merger-bar-court-asked-for-injunction-against.html | RAILROADS SEEK NEW MERGER BAR; Court Asked for Injunction Against Pennsy-Central | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/miss-zora-tyler-planning-nuptials.html | Miss Zora Tyler Planning Nuptials | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/move-on-extradition-of-brown-deferred-at-virginia-hearing.html | Move on Extradition Of Brown Deferred At Virginia Hearing | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/washingtons-view.html | Washington's View | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/gen-wheeler-being-treated-for-minor-heart-damage.html | Gen. Wheeler Being Treated For 'Minor Heart Damage' | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/sarah-consuado-burgos-is-divorced-in-mexico.html | Sarah Consuado Burgos Is Divorced in Mexico | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/thieus-power-at-polls-dispute-over-rigging-fails-to-take-his.html | Thieu's Power at Polls; Dispute Over Rigging Fails to Take His Built-In Advantage Into Account | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/business-mapping-dip-in67-outlays-6203billion-in-spending-is-16.html | BUSINESS MAPPING DIP IN67 OUTLAYS; $62.03-Billion in Spending Is 1.6% Downward Revision of Previous Estimates LAST-HALF GAIN IS SEEN Railroads Expected to Show Biggest Drop From 1966 With Decline of 20.7% | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/city-doesnt-stop-queens-bus-line-an-unfranchised-service-in-negro.html | CITY DOESN'T STOP QUEENS BUS LINE; An Unfranchised Service in Negro Section Goes On | True | By Emanuel Perlmutter | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/loser-in-vietnam-to-appeal-result-saigon-runnerup-charges-fraud-and.html | LOSER IN VIETNAM TO APPEAL RESULT; Saigon Runner-Up Charges Fraud and Plans Protest in Constituent Assembly | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/williams-declared-winner.html | Williams Declared Winner | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/last-northway-stretch-is-worth-wait.html | Last Northway stretch Is Worth Wait | True | By Maurice Carroll Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/foreign-affairs-fishing-and-policy.html | Foreign Affairs: Fishing and Policy | True | By C.l. Sulzberger | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/maryland-has-outstanding-end-but-lacks-a-seasoned-passer.html | Maryland Has Outstanding End But Lacks a Seasoned Passer | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/douglas-gibbonsives-elects-a-vice-president.html | Douglas Gibbons-Ives Elects a Vice President | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/airline-names-sales-aide.html | Airline Names Sales Aide | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/anniversaries.html | Anniversaries | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/jersey-court-aid-to-juveniles-due-state-will-provide-lawyers-in.html | JERSEY COURT AID TO JUVENILES DUE; State Will Provide Lawyers in Serious Offense Cases | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/wednesday-september-6-1967-lag-is-detected-in-german-office.html | WEDNESDAY, SEPTEMBER 6, 1967 Lag Is Detected in German Office Management | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/metropolitan-unveils-its-perseus-canova-statue-gets-place-of-honor.html | Metropolitan Unveils Its Perseus; Canova Statue Gets Place of Honor in Museum's Hall | True | By John Canaday | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/prices-of-bonds-continue-to-rise-market-responds-to-a-light.html | PRICES OF BONDS CONTINUE TO RISE; Market Responds to a Light Calendar of Corporates | True | By John H. Allan | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/rindts-brabham-repco-wins-formula-two-finnish-race.html | Rindt's Brabham Repco Wins Formula Two Finnish Race | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/caro-quits-theater-guild-to-book-shubert-houses.html | Caro Quits Theater Guild; To Book Shubert Houses | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/heart-disease-seen-as-escape-psychologists-told-patients-may.html | 'HEART DISEASE' SEEN AS ESCAPE; Psychologists Told Patients May Imagine It as a Way to Avoid Responsibility FALSE DIAGNOSES CITED Perhaps 20 Million in U.S. Incorrectly Believe They Are Ill, Parley Hears | | Special to The New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/minor-leagues.html | Minor Leagues | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/new-economic-aid-sought-by-korea-nation-will-ask-150million-in-us.html | NEW ECONOMIC AID SOUGHT BY KOREA; Nation Will Ask $150-Million in U.S. for 5-Year Plan | | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/trade-unions-of-britain-demand-us-quit-vietnam.html | Trade Unions of Britain Demand U.S. Quit Vietnam | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/tv-behind-nazi-lines-garrisons-gorillas-on-abc-is-likely-hit.html | TV: Behind Nazi Lines; 'Garrison's Gorillas' on A.B.C. Is Likely Hit | True | By Jack Gould | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/ramparts-says-2-now-retract-antipapandreou-confessions.html | Ramparts Says 2 Now Retract Anti-Papandreou 'Confessions' | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/locust-valley-church-to-hold-annual-fair.html | Locust Valley Church To Hold Annual Fair | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/mrs-grover-f-powers.html | MRS. GROVER F. POWERS | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/carmichael-due-in-algeria.html | Carmichael Due in Algeria | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/pittsburgh-group-boycotts-school-parents-of-46-white-pupils-protest.html | PITTSBURGH GROUP BOYCOTTS SCHOOL; Parents of 46 White Pupils Protest Against Busing | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/infant-mortality-rate-drops-to-new-us-low.html | Infant Mortality Rate Drops to New U.S. Low | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/a-monastery-in-mexico-closed-in-dispute-over-psychoanalysis.html | A Monastery in Mexico Closed In Dispute Over Psychoanalysis | True | By Henry Giniger Special To The New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/uruguyan-teachers-strike.html | Uruguyan Teachers Strike | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/antiques-benefit-set.html | Antiques Benefit Set | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/another-student-accuses-teacher-second-li-girl-testifies-she-was.html | ANOTHER STUDENT ACCUSES TEACHER; Second L.I. Girl Testifies She Was Molested | True | By Roy R. Silver Special To The New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/davis-wins-bowling-tourney.html | Davis Wins Bowling Tourney | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/glasgow-celtic-wins-21.html | Glasgow Celtic Wins, 2-1 | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/basesfull-walk-breaks-tie-in-3d-buford-clubs-homer-in-8th-for.html | BASES-FULL WALK BREAKS TIE IN 3D; Buford Clubs Homer in 8th for Chicagoans--Locker Stops Bomber Threat | | By Leonard Koppett | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/sparrna-pitches-shutout.html | Sparrna Pitches Shutout | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/state-scorns-wba-ranks-frazier-no-1.html | State Scorns W.B.A., Ranks Frazier No. 1 | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/paraguayans-will-impose-a-90day-state-of-seige.html | Paraguayans Will Impose A 90-Day State of Seige | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/city-poll-sought-on-vietnam-war-2-groups-opposing-conflict-petition.html | CITY POLL SOUGHT ON VIETNAM WAR; 2 Groups Opposing Conflict Petition for Referendum | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/stocks-continue-to-move-upward-advances-outpace-declines-for-fifth.html | STOCKS CONTINUE TO MOVE UPWARD; Advances Outpace Declines for Fifth Session in Row — 80 New Highs Set VOLUME IS 8.32 MILLION G.M. and Chrysler Advance on the Prospect of Gains if Strike Hits Ford | True | By John J. Abele | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/navy-submarine-sighted-sloop-skipper-it-remains-to-be-seen.html | Navy: Submarine Sighted Sloop; Skipper: It Remains to Be Seen | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/indian-aide-quits-in-language-rift-indian-aide-quits-in-language.html | INDIAN AIDE QUITS IN LANGUAGE RIFT; INDIAN AIDE QUITS IN LANGUAGE RIFT | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/dickson-heads-team-in-americas-cup-golf.html | Dickson Heads Team In Americas Cup Golf | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/paper-handlers-ask-for-strike-sanction.html | PAPER HANDLERS ASK FOR STRIKE SANCTION | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/the-box-score.html | The Box Score | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/boston-crushes-senators-8-to-2-yastrzemski-leads-assault-with-2.html | BOSTON CRUSHES SENATORS, 8 TO 2; Yastrzemski Leads Assault With 2 Homers and Single - Bell Mound Victor | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/2-babies-receive-liver-transplants.html | 2 BABIES RECEIVE LIVER TRANSPLANTS | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/storms-and-floods-sweep-coastal-regions-of-britain.html | Storms and Floods Sweep Coastal Regions of Britain | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/nonunion-teachers-scored.html | Nonunion Teachers Scored | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/unionist-sees-trend-to-nationalization.html | UNIONIST SEES TREND TO NATIONALIZATION | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/battle-of-cosmologies.html | Battle of Cosmologies | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/laura-godofsky-and-a-physicist-married-on-li.html | Laura Godofsky And a Physicist Married on L.I. | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/chet-gladchuk-50-dead-1940-football-all-american.html | Chet Gladchuk, 50, Dead; 1940 Football All American | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/resnick-denounces-farm-bureau-again.html | RESNICK DENOUNCES FARM BUREAU AGAIN | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/historic-mansion-destroyed-in-fire-at-cape-may-point.html | Historic Mansion Destroyed In Fire at Cape May Point | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/capital-parade-in-support-of-servicemen-is-canceled.html | Capital Parade in Support Of Servicemen Is Canceled | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/us-aides-foresee-saigon-peace-step-as-result-of-vote-broad-popular.html | U.S. AIDES FORESEE SAIGON PEACE STEP AS RESULT OF VOTE; Broad Popular Sentiment for Settlement Expected to Have Policy Impact BUT DOUBTS ARE VOICED Officials Find No Indication That Hanoi and Vietcong Are Willing to Confer | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/minnesota-keeps-lead.html | Minnesota Keeps Lead | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/proposal-for-dam-in-oregon-pushed-public-and-private-agencies.html | PROPOSAL FOR DAM IN OREGON PUSHED; Public and Private Agencies Negotiating Joint Plan | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/at-least-21-killed-in-chile-by-blast-in-a-copper-mine.html | At Least 21 Killed in Chile By Blast in a Copper Mine | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/sinatra-kidnapper-enters-guilty-plea.html | SINATRA KIDNAPPER ENTERS GUILTY PLEA | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/wounded-florida-financier-reported-partly-paralyzed.html | Wounded Florida Financier Reported Partly Paralyzed | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/police-payoff-figure-gets-18-months-in-fraud-case.html | Police Payoff Figure Gets 18 Months in Fraud Case | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/flashy-cars-debut-is-delayed-when-gear-shift-baffles-driver.html | Flashy Car's Debut Is Delayed When Gear Shift Baffles Driver | True | By Frank M. Blunt | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/uruguayan-teachers-strike.html | Uruguayan Teachers Strike | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/greeks-and-turks-to-discuss-cyprus-premiers-will-hold-2day-meeting.html | GREEKS AND TURKS TO DISCUSS CYPRUS; Premiers Will Hold 2-Day Meeting Over Weekend | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/retired-generals-ticket-is-a-victor-in-vietnam-senate-race.html | Retired General's Ticket Is a Victor in Vietnam Senate Race | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/fire-counsel-appointed.html | Fire Counsel Appointed | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/spartan-back-injured.html | Spartan Back Injured | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/westinghouse-fund-adds-five-science-scholarships.html | Westinghouse Fund Adds Five Science Scholarships | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/sound-school-formula.html | Sound School Formula | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/monetary-reform-is-stirring-doubts-monetary-plan-stirring-doubts.html | Monetary Reform Is Stirring Doubts; MONETARY PLAN STIRRING DOUBTS | True | By H. Erich Heinemann | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/disk-jockeys-woes.html | Disk Jockeys' Woes | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/teacher-strikes-begin-in-michigan-disputes-in-34-towns-may-affect.html | TEACHER STRIKES BEGIN IN MICHIGAN; Disputes in 34 Towns May Affect 500,000 Pupils | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/50-negro-families-moved-in-durham-into-white-section.html | 50 Negro Families Moved in Durham Into White Section | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/riverhead-eases-treehouse-rule-youngsters-now-allowed-to-build.html | RIVERHEAD EASES TREE-HOUSE RULE; Youngsters Now Allowed to Build Without Permits | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/us-water-poloists-win.html | U.S. Water Poloists Win | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/ford-companys-voice-malcolm-lawrence-denise.html | Ford Company's Voice; Malcolm Lawrence Denise | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/wider-school-strike-goal-on-west-bank.html | WIDER SCHOOL STRIKE GOAL ON WEST BANK | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/advertising-sales-executives-perking-up.html | Advertising Sales Executives Perking Up | True | By Philip H. Dougherty | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/a-sailing-secret-turns-up-missing-special-device-for-aussie-yacht.html | A SAILING SECRET TURNS UP MISSING; Special Device for Aussie Yacht Fails of Delivery | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/nightclubs-are-tuning-up-for-a-new-season-here.html | Nightclubs Are Tuning Up for a New Season Here | True | By Louis Calta | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/hanoi-would-bar-a-thieu-peace-bid-party-newspaper-says-he-and-ky.html | HANOI WOULD BAR A THIEU PEACE BID; Party Newspaper Says He and Ky Are Top Traitors' | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/world-jurist-commission-denounces-haitis-president.html | World Jurist Commission Denounces Haiti's President | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/us-steel-elects-aide-to-accounting-position.html | U.S. Steel Elects Aide To Accounting Position | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/chinese-reporter-sentenced.html | Chinese Reporter Sentenced | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/army-officer-trapped-in-cave-in-new-mexico-is-found-dead.html | Army Officer, Trapped in Cave In New Mexico, Is Found Dead | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/books-of-the-times-clapping-handsif-thats-what-you-came-for.html | Books of The Times; Clapping Hands—If That's What You Came For | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/gm-seeks-sales-up-for-68-cars-chrysler-ford-and-american-report.html | G.M. SEEKS SALES UP FOR '68 CARS; Chrysler, Ford and American Report Decline in August | True | By William D. Smith | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/exaide-to-johnson-named-special-treasury-consultant.html | Ex-Aide to Johnson Named Special Treasury Consultant | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/slum-groups-seek-voice-in-navy-yard-planning-demand-control-of.html | Slum Groups Seek Voice in Navy Yard Planning; Demand Control of Agency Developing the Facility as an Industrial Park | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/sports-of-the-times-scorner-of-statistics.html | Sports of The Times; Scorner of Statistics | True | By Arthur Daley | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/repertory-group-is-raising-prices-50c-a-seat-added-for-new-season-a.html | REPERTORY GROUP IS RAISING PRICES; 50c a Seat Added for New Season at Lincoln Center | True | By Sam Zolotow | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/4-timber-concerns-extend-moratorium-on-redwood-cutting.html | 4 Timber Concerns Extend Moratorium On Redwood Cutting | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/2-bright-moments-for-yanks-they-werent-enough.html | 2 Bright Moments for Yanks: They Weren't Enough | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/lester-p-barlow-is-dead-at-80-built-world-war-i-aerial-bomb.html | Lester P. Barlow Is Dead at 80; Built World War I Aerial Bomb; Inventor Had Many Clashes --Supported Huey Long and La Follette | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/eban-says-arabs-remain-adamant-asserts-israel-detected-no.html | EBAN SAYS ARABS REMAIN ADAMANT; Asserts Israel Detected No Moderation at Khartoum | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/foe-quadruples-missile-shield-pentagon-finds-sites-rose-from-50-to.html | FOE QUADRUPLES MISSILE SHIELD; Pentagon Finds Sites Rose From 50 to 200 in Year-- Some Termed Unarmed | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/major-reno-to-be-reburied.html | Major Reno to Be Reburied | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/miss-herfie-joins-comedy.html | Miss Herfie Joins Comedy | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/us-and-japanese-clash-over-trade-barriers-ball-tells-tokyo.html | U.S and Japanese Clash Over Trade Barriers; Ball Tells Tokyo Businessmen That Government's Curbs Hurt Sales Elsewhere | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/newport-funds-voted.html | Newport Funds Voted | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/los-angeles-police-recruitment-is-short-of-goal-civilian-traffic-of.html | Los Angeles Police Recruitment Is Short of Goal; Civilian Traffic Officers and College Students at Desks Helping to East Problem | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/news-of-realty-tower-in-boston-prudential-center-will-add-a-28story.html | NEWS OF REALTY; TOWER IN BOSTON; Prudential Center Will Add a 28-Story Building | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/city-bank-to-raise-its-dividend-by-5c.html | CITY BANK TO RAISE ITS DIVIDEND BY 5C | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/4-japanese-vessels-here-on-4day-stay.html | 4 JAPANESE VESSELS HERE ON 4-DAY STAY | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/market-place-analysts-find-hopeful-signs.html | Market Place; Analysts Find Hopeful Signs | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/whittaker-gets-contract.html | Whittaker Gets Contract | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/stevens-ordered-to-rehire-18-more-nlrb-rules-the-company-dismissed.html | STEVENS ORDERED TO REHIRE 18 MORE; N.L.R.B. Rules the Company Dismissed Them Illegally | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/national-service-to-split-shares-and-raise-payout.html | National Service to Split Shares and Raise Payout | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/brezhnev-due-in-budapest.html | Brezhnev Due in Budapest | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/itt-acquires-two-units.html | I.T.T. Acquires Two Units | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/the-dance-city-center-joffrey-ballet-troupe-opens-longest-4week.html | The Dance: City Center Joffrey Ballet; Troupe Opens Longest (4-Week) Season Here | True | By Clive Barnes | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/tories-charge-betrayal.html | Tories Charge Betrayal | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/hj-heinz-earnings-set-new-high-in-first-quarter.html | H.J. Heinz Earnings Set New High in First Quarter | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/alfondlawrence.html | Alfond--Lawrence | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/brokerage-firm-is-run-by-and-for-negroes-established-in-1955-it.html | Brokerage Firm Is Run by and for Negroes; Established in 1955, It Stresses Sales of Mutual Funds | True | By Terry Robards | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/copper-meetings-called-in-capital-administration-fears-strike-will.html | COPPER MEETINGS CALLED IN CAPITAL; Administration Fears Strike Will Damage War Effort | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/black-community-planned-by-core-mckissick-says-plan-will-take.html | BLACK COMMUNITY PLANNED BY CORE; McKissick Says Plan Will Take Youths Out of City | True | By Val Adams | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/miss-barbara-nichols-bride-of-pieter-stroeve-engineer.html | Miss Barbara Nichols Bride Of Pieter Stroeve, Engineer | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/conigliaro-to-get-tests.html | Conigliaro to Get Tests | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/james-h-means-ama-opponent-researcher-in-use-of-iodine-in-diagnoses.html | JAMES H. MEANS, A.M.A. OPPONENT; Researcher in Use of Iodine in Diagnoses Dies at 82 | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/pilot-grounded-for-2-weeks-for-landing-at-wrong-site.html | Pilot Grounded for 2 Weeks For Landing at Wrong Site | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/sale-of-demeter-to-tigers-canceled.html | SALE OF DEMETER TO TIGERS CANCELED | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/vietnam-next-crucial-steps.html | Vietnam: Next Crucial Steps | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/joaquin-p-rodriguez-dies-retired-ship-broker-69.html | Joaquin P. Rodriguez Dies; Retired Ship Broker, 69 | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/index-of-commodity-prices-shows-rise-of-03-to-961.html | Index of Commodity Prices Shows Rise of 0.3, to 96.1 | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/apparel-makers-in-usbritish-tie-originals-selincourt-units-to-form.html | APPAREL MAKERS IN U.S.-BRITISH TIE; Originals, Selincourt Units to Form a Joint Company | True | By Isadore Barmash | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/safe-containing-40000-taken-from-jersey-market.html | Safe Containing $40,000 Taken From Jersey Market | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/auto-club-backs-bond-issue.html | Auto Club Backs Bond Issue | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/shoemaker-rides-winner-of-first-celtic-wind-with-rosado-up-takes.html | SHOEMAKER RIDES WINNER OF FIRST; Celtic Wind, With Rosado, Up, Takes Second and Returns $13.1 for $2 | True | By Steve Cady | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/overcall-to-skip-rich-nassau-pace-good-time-boy-will-be-in-westbury.html | OVERCALL TO SKIP RICH NASSAU PACE; Good Time Boy Will Be in Westbury Race Saturday | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/bridge-strasberg-team-takes-title-in-knickerbocker-tourney.html | Bridge; Strasberg Team Takes Title In Knickerbocker Tourney | True | By Alan Truscott | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/man-killed-two-wounded-by-madman-in-bronx-bar.html | Man Killed, Two Wounded By 'Madman' in Bronx Bar | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/medicaid-protest-by-doctors-seen-many-are-said-to-refuse-to-treat.html | MEDICAID PROTEST BY DOCTORS SEEN; Many Are Said to Refuse to Treat Patients | True | By Martin Tolchin | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/de-gaulle-off-for-poland-today-welcome-expected-to-be-warm.html | De Gaulle Off for Poland Today; Welcome Expected to Be Warm | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/eastern-life-picks-director.html | Eastern Life Picks Director | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/willard-h-cobb-81-exus-rubber-aide.html | WILLARD H. COBB, 81, EX-U.S. RUBBER AIDE | True | Special to The New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/steel-output-rising-but-could-slacken-if-ford-is-struck-output-of.html | Steel Output Rising But Could Slacken If Ford Is Struck; OUTPUT OF STEEL SHOWS INCREASE | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/bill-to-end-us-control-of-senecas-is-introduced.html | Bill to End U.S. Control Of Senecas Is Introduced | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/ingalls-shipbuilding-names-officer.html | Ingalls Shipbuilding Names Officer | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/engineers-contend-lirr-is-unsafe.html | ENGINEERS CONTEND L.I.R.R. IS UNSAFE | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/japan-silk-shipments-fall.html | Japan Silk Shipments Fall | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/norway-joins-us-in-space-project.html | NORWAY JOINS U.S. IN SPACE PROJECT | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/smith-industries-international-and-drilco-oil-tools-inc.html | Smith Industries International And Drilco Oil Tools, Inc. | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/backhand-excels-in-5-set-triumph-hewitt-stages-comeback-to.html | BACKHAND EXCELS IN 5-SET TRIUMPH; Hewitt Stages Comeback to Win--Newcombe, Osuna, Holmberg, Scott Gain | True | By Allison Danzig | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/go-lite-is-victor-at-atlantic-city-scores-12th-triumph-of-year-in.html | GO LITE IS VICTOR AT ATLANTIC CITY; Scores 12th Triumph of Year in Neptune Purse | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/disappointment-on-the-courts.html | Disappointment on the Courts | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/new-direction-on-7th-avenue-taking-the-hard-edge-off-clothes.html | New Direction on 7th Avenue Taking the Hard Edge Off Clothes | True | By Bernadine Morris | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/divorce-action-set-by-hartfords-wife.html | DIVORCE ACTION SET BY HARTFORD'S WIFE | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/mimi-benzells-mother-dies.html | Mimi Benzell's Mother Dies | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/pope-appears-on-mend-after-his-mild-illness.html | Pope Appears on Mend After His Mild Illness | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/city-will-decontrol-6000-flats-renting-for-250-or-higher-6000.html | City Will Decontrol 6,000 Flats Renting For $250 or Higher; 6,000 APARTMENTS TO LOSE CONTROLS | True | By C. Gerald Fraser | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/schermerhorn-gets-post.html | Schermerhorn Gets Post | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/power-out-in-san-juan.html | Power Out in San Juan | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/first-storm-dies-in-atlantic.html | First Storm Dies in Atlantic | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/disney-plans-2for1-split.html | Disney Plans 2-for-1 Split | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/maccabi-bows-in-soccer.html | Maccabi Bows in Soccer | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/romney-gets-aide-in-new-hampshire-exstate-chairman-to-head-campaign.html | ROMNEY GETS AIDE IN NEW HAMPSHIRE; Ex-State Chairman to Head Campaign in Primary | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/hoving-resigns-from-post-at-public-broadcast-lab.html | Hoving Resigns From Post At Public Broadcast Lab | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/feature-matches-today.html | Feature Matches Today | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/barden-corp-fills-a-new-position.html | Barden Corp. Fills a New Position | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/a-distinguished-lady-of-the-seas-receives-some-landbound-guests.html | A Distinguished Lady of the Seas Receives Some Land-Bound Guests; Hundreds Here Bid Farewell to the Queen Mary | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/125million-plan-for-school-peace-spurned-by-union-board-delays.html | $125-MILLION PLAN FOR SCHOOL PEACE SPURNED BY UNION; Board Delays Acting on the Mayor's Plea to Accept Panel's Compromise 2-STAGE RAISES URGED $1,200 for Newcomers and $1,050 for Others Offered as Part of the Package | True | By Leonard Buder | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/criticism-in-warsaw.html | Criticism in Warsaw | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/governor-resists-charter-package-in-contrast-to-travia-view-he.html | GOVERNOR RESISTS CHARTER PACKAGE; In Contrast to Travia View, He Urges Separate Voting on 'Major Policy' Issues | True | By Richard Witkin | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/florida-teachers-quit.html | Florida Teachers Quit | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/mt-vernon-work-on-school-scored-architect-accuses-builder-of.html | MT. VERNON WORK ON SCHOOL SCORED; Architect Accuses Builder of Various Irregularities in Laying Foundation CHARGE IS CONTESTED Board of Education Asserts That $2-Million Building Is Structurally Sound | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/northrop-says-chairman-of-hallicrafters-unit-quit.html | Northrop Says Chairman Of Hallicrafters Unit Quit | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/makarov-sets-soviet-mark-in-5000meter-run13348.html | Makarov Sets Soviet Mark In 5,000-Meter Run,13:34.8 | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/princeton-faces-rebuilding-backfield-posts-pose-a-problem.html | Princeton Faces Rebuilding BACKFIELD POSTS POSE A PROBLEM Replacements Needed for Both Offensive and Defensive Units | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/british-pound-declines-slightly-canadian-dollars-is-up-one-point.html | British Pound Declines Slightly; Canadian Dollars Is Up One Point | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/antiforgery-art-panels-sought-dealers-hope-move-will-renew-faith-in.html | Anti-Forgery Art Panels Sought; Dealers Hope Move Will Renew Faith in Their Wares | True | By Milton Esterow | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/versatile-senior-lost-to-columbia-burns-back-leaves-school-because.html | VERSATILE SENIOR LOST TO COLUMBIA; Burns, Back, Leaves School Because of Family Problems | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/reagan-will-give-6-more-speeches-in-5-states.html | Reagan Will Give 6 More Speeches in 5 States | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/baxter-plans-split-and-dividend-rise.html | Baxter Plans Split And Dividend Rise | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/peter-cooper-marries-diane-j-starr-in-ohio.html | Peter Cooper Marries Diane J. Starr in Ohio | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/us-housing-aide-named.html | U.S Housing Aide Named | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/fox-film-elects-officer.html | Fox Film Elects Officer | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/609-die-on-us-roads-over-holiday-weekend.html | 609 Die on U.S. Roads Over Holiday Weekend | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/argentines-soccer-victors.html | Argentines Soccer Victors | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/youth-corps-hailed-for-easing-slum-tensions-500-at-evaluation-parley.html | Youth Corps Hailed for Easing Slum Tensions; 500 at Evaluation Parley Call for Its Continuance After School Resumes | True | By Edward C. Burks | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/us-agency-studies-reports-on-news-coverage-of-rioting.html | U.S. Agency Studies Reports On News Coverage of Rioting | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/eastern-adds-flights.html | Eastern Adds Flights | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/bailey-says-romney-owes-apology-to-2.html | BAILEY SAYS ROMNEY OWES APOLOGY TO 2 | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/teacher-salary-proposals.html | Teacher Salary Proposals | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/end-to-legal-rule-on-abortions-seen.html | END TO LEGAL RULE ON ABORTIONS SEEN | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/bruins-six-sign-three.html | Bruins Six Sign Three | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/american-board-shows-advance-despite-some-profit-taking-list.html | AMERICAN BOARD SHOWS ADVANCE; Despite Some Profit Taking, List Manages to Rise | True | By Alexander R. Hammer | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/dartmouth-loses-linebacker.html | Dartmouth Loses Linebacker | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/wallace-steps-in-to-bar-court-aide-acting-for-wife-he-refuses.html | WALLACE STEPS IN TO BAR COURT AIDE; Acting for Wife, He Refuses Notice of Federal Order | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/us-to-provide-10million-for-pakistan-satellite-link.html | U.S. to Provide $10-Million For Pakistan Satellite Link | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/faa-study-asked-of-plane-visors-ohio-crash-inquiry-suggests-survey.html | F.A.A. STUDY ASKED OF PLANE VISORS; Ohio Crash Inquiry Suggests Survey of Sun Devices | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/transport-news-britain-explains-says-pirate-stations-were-banned-to.html | TRANSPORT NEWS: BRITAIN EXPLAINS; Says Pirate Stations Were Banned to Aid Shipping | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/oil-exploration-vessel-blows-up-off-louisiana.html | Oil Exploration Vessel Blows Up Off Louisiana | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/skid-kills-swedish-driver.html | Skid Kills Swedish Driver | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/john-durkan-dead-scranton-exmayor.html | JOHN DURKAN DEAD; SCRANTON EX-MAYOR | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/fighting-rages-in-vietnam-the-bitterest-in-2-months-bitter-clashes.html | Fighting Rages in Vietnam, The Bitterest in 2 Months; BITTER CLASHES RAGE IN VIETNAM | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/cities-rebuffed-on-payroll-help-charter-parley-kills-plan-to-curb.html | CITIES REBUFFED ON PAYROLL HELP; Charter Parley Kills Plan to Curb Mandated Costs | True | By Richard L. Madden Special to The New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/sncc-aide-loses-visa.html | S.N.C.C. Aide Loses Visa | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/market-summary-90401721.html | Market Summary | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/wiret-apping-denied-by-bahamas-police.html | WIRET APPING DENIED BY BAHAMAS POLICE | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/brustein-building-professional-theater-at-yale-directors.html | Brustein Building Professional Theater at Yale; Directors, Technicians and Actors Join His Staff | True | By Richard F. Shepard Special To The New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/gavin-reports-an-invitation-to-make-a-visit-to-vietnam.html | Gavin Reports an Invitation To Make a Visit to Vietnam | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/olga-e-fluck.html | OLGA. E. FLUCK | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/egyptian-intelligence-chief-reported-ousted-in-purge.html | Egyptian Intelligence Chief Reported Ousted in Purge | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/katy-plan-is-set-by-bangor-punta-holding-concern-is-backed-to.html | KATY PLAN IS SET BY BANGOR PUNTA; Holding Concern Is Backed to Assist Midwest Road | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/ford-leader-says-contract-parley-has-fallen-apart-reuther-sees.html | FORD LEADER SAYS CONTRACT PARLEY HAS FALLEN APART; Reuther Sees 'Exercise in Futility'--Strike Tonight Regarded as Inevitable | True | By Jerry M. Flint Special To The New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/outlook-at-a-glance-90401267.html | Outlook at a Glance | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/auto-production-rises.html | Auto Production Rises | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/plan-for-un-space-agency-rejected-by-subcommittee.html | Plan for U.N. Space Agency Rejected by Subcommittee | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/new-roads-to-labor-peace.html | New Roads to Labor Peace | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/4-area-nominees-made-principals-system-delays-action-on-fifth.html | 4 AREA NOMINEES MADE PRINCIPALS; System Delays Action on Fifth, Indicted in Murder | True | By Peter Kihss | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/mrs-edward-mquade.html | MRS. EDWARD M'QUADE | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/some-appliances-to-go-up-in-price-air-conditioners-freezers-and.html | SOME APPLIANCES TO GO UP IN PRICE; Air Conditioners, Freezers and Refrigerators for '68 Increased by Admiral | True | By William M. Freeman | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/writers-manifesto-a-fraud-czechs-say-czechs-declare-manifesto-fraud.html | 'Writers' Manifesto' A Fraud, Czechs Say; CZECHS DECLARE 'MANIFESTO' FRAUD | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/british-given-no-support-in-paris-on-market-entry.html | British Given No Support In Paris on Market Entry | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/fought-medical-politicians.html | Fought 'Medical Politicians' | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/faa-orders-devices-to-protect-fuel-tanks-from-lightning.html | F.A.A. Orders Devices to Protect Fuel Tanks From Lightning | True | By Edward Hudson | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/gunboats-to-spread-maoism.html | Gunboats to Spread Maoism | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/their-man-from-havana.html | Their Man From Havana | True | By Judy Klemesrud | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/giardello-to-box-roger.html | Giardello to Box Roger | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/missing-space-data-are-found-on-ship-japanese-is-seized.html | Missing Space Data Are Found on Ship; Japanese Is Seized | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/standing-of-the-clubs-90401594.html | Standing of the Clubs | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/three-insurance-concerns-are-planning-a-merger.html | Three Insurance Concerns Are Planning a Merger | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/africans-are-told-discord-is-hampering-development.html | Africans Are Told Discord Is Hampering Development | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/negro-in-richmond-post.html | Negro in Richmond Post | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/miss-de-lavallade-dances-spirituals-at-park-festival.html | Miss de Lavallade Dances Spirituals At Park Festival | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/3-masked-men-get-36000-in-plattsburgh-bank-holdup.html | 3 Masked Men Get $36,000 In Plattsburgh Bank Holdup | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/british-will-retain-criticized-coal-aide.html | BRITISH WILL RETAIN CRITICIZED COAL AIDE | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/34-die-as-czech-plane-crashes-in-gander-takeoff.html | 34 Die as Czech Plane Crashes in Gander Take-off | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/pact-averts-strike-at-gimbels-stores.html | PACT AVERTS STRIKE AT GIMBELS STORES | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/gop-balloons-a-bust.html | G.O.P. Balloons a Bust | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/5-reported-wounded-as-Israelis-and-jordanians-clash-at-river.html | 5 Reported Wounded as Israelis And Jordanians Clash at River; ISRAELIS BATTLE WITH JORDANIANS | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/pell-urges-pact-on-use-of-ocean-warns-of-possibly-perilous-legal.html | PELL URGES PACT ON USE OF OCEAN; Warns of Possibly Perilous Legal Confrontations | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/commodities-potato-futures-swing-upward-as-canada-reports-short.html | Commodities: Potato Futures Swing Upward as Canada Reports Short Crop in View | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/brazil-plans-bank-branch.html | Brazil Plans Bank Branch | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/norwalk-teachers-group-accepts-contract-proposal.html | Norwalk Teachers' Group Accepts Contract Proposal | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/czechs-drop-observance-of-jewish-anniversary-cancel-tours-and.html | Czechs Drop Observance of Jewish Anniversary; Cancel Tours and Stamps for 1,000th-Year Celebration-- Hostility to Israel Blamed | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/debutantes-introduced-in-ramson.html | Debutantes Introduced in Ramson | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/campbellgrim.html | Campbell--Grim | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/state-law-enjoined.html | State Law Enjoined | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/phils-defeat-braves-in-11th-on-a-sacrifice-fly-4-to-3.html | Phils Defeat Braves in 11th On a Sacrifice Fly, 4 to 3 | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/mets-purchase-otis-from-jacksonville.html | METS PURCHASE OTIS FROM JACKSONVILLE | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/shift-to-the-right-in-congress-seen-conservatives-say-house.html | SHIFT TO THE RIGHT IN CONGRESS SEEN; Conservatives Say House Freshmen Lead 'Backlash' | True | By Marjorie Hunter Special to The New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/hungary-jails-6-in-plot.html | Hungary Jails 6 in Plot | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/washington-urges-new-school-ruling.html | WASHINGTON URGES NEW SCHOOL RULING | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/horse-show-last-to-be-held-in-old-garden-opens-oct-31.html | Horse Show, Last to Be Held In Old Garden, Opens Oct. 31 | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/film-concern-says-debt-plan-is-hurt-by-takeover-bid.html | Film Concern Says Debt Plan Is Hurt By Take-Over Bid; ALLIED PICTURES PROTESTS OFFER | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/david-dejong-62-novelist-is-dead-theme-of-the-netherlands-dominated.html | DAVID DEJONG, 62, NOVELIST, IS DEAD; Theme of the Netherlands Dominated His Writing | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/lawyer-joins-johnson-as-a-special-assistant.html | Lawyer Joins Johnson As a Special Assistant | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/nbc-and-union-agree-abc-offers-own-plan-technicians-to-get-chance.html | N.B.C. and Union Agree; A.B.C. Offers Own Plan; Technicians to Get Chance to Vote on Agreement and Network Bid | True | By Robert E. Dallos | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/saginaw-firemen-in-brief-walkout.html | SAGINAW FIREMEN IN BRIEF WALKOUT | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/london-market-registers-a-gain-industrials-and-oils-spur-rise-in.html | LONDON MARKET REGISTERS A GAIN; Industrials and Oils Spur Rise in Active Trading | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/bolivians-report-encounter-with-guerrillas-3d-in-week.html | Bolivians Report Encounter With Guerrillas, 3d in Week | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/catholic-alderman-in-milwaukee-assails-priest-leading-protests.html | Catholic Alderman in Milwaukee Assails Priest Leading Protests | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/kennedys-choice-on-judges-sought-senator-urged-to-prevent-party.html | KENNEDY'S CHOICE ON JUDGES SOUGHT; Senator Urged to Prevent Party Leader Dictation | True | By Clayton Knowles | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/television.html | Television | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/7100-students-from-africa-are-enrolling-in-us-universities.html | 7,100 Students From Africa Are Enrolling in U.S. Universities | True | By Juan de Onis | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/british-ask-talks-with-aden-rebels-recognize-nationalists-as.html | BRITISH ASK TALKS WITH ADEN REBELS; Recognize Nationalists as People's Representatives | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/angels-set-back-orioles-72-114-morton-drives-in-8-runs-in-each.html | ANGELS SET BACK ORIOLES, 7-2, 11-4; Morton Drives In 8 Runs, Four in Each Contest | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/science-held-ally-of-church-groups.html | SCIENCE HELD ALLY OF CHURCH GROUPS | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/brownsville-hit-by-new-disorder-police-pelted-with-bottles-and.html | BROWNSVILLE HIT BY NEW DISORDER; Police Pelted With Bottles and Rocks by Crowd | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/bringing-out-the-best-in-mayonnaise.html | Bringing Out the Best in Mayonnaise | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/2-russians-in-peking-quit-vietcong-press-conference.html | 2 Russians in Peking Quit Vietcong Press Conference | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/inventory-taken-at-city-colleges-rooms-closets-trees-counted.html | Inventory Taken at City Colleges; Rooms, Closets, Trees Counted | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/standing-of-the-clubs.html | Standing of the Clubs | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/warring-factions-reported-plunging-canton-into-chaos-hong-kong.html | Warring Factions Reported Plunging Canton Into Chaos; Hong Kong Observers Say Warring Factions in Canton Are Creating Chaos | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/asa-p-potter.html | ASA P. POTTER | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/reruns-of-emily-unamericanized-begin-here-today.html | Reruns of 'Emily,' Un-'Americanized,' Begin Here Today | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/pamela-wesdoh-to-wed-in-winter.html | Pamela Wesdoh To Wed in Winter | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/111-players-cut-by-25-pro-elevens.html | 111 Players Cut by 25 Pro Elevens | True | By William N. Wallace | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/auchincloss-parker-adds-general-partner.html | Auchincloss, Parker Adds General Partner | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/floods-kill-93-in-india.html | Floods Kill 93 in India | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/skeletons-found-in-cave-age-put-at-40000-years.html | Skeletons Found in Cave; Age Put at 40,000 Years | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/new-chief-of-natural-gas-group-sees-use-doubling-in-20-years.html | New Chief of Natural Gas Group Sees Use Doubling in 20 Years | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-06 | 1967-09-06 | https://www.nytimes.com/1967/09/06/archives/kemper-retires-as-head-of-bank-in-kansas-city.html | Kemper Retires as Head Of Bank in Kansas City | True | | 1995-06-16 | RE0000694117 | B00000369440 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/wilson-wins-injunction.html | Wilson Wins Injunction | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/two-parties-back-court-nominees-breiter-and-jasen-are-given.html | TWO PARTIES BACK COURT NOMINEES; Breiter and Jasen Are Given Bipartisan Endorsement | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/burtons-premiere-oct-31.html | Burtons' Premiere Oct. 31 | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/james-finnegan-exrevenue-aide-collector-in-st-louis-jailed-for.html | JAMES FINNEGAN, EX-REVENUE AIDE; Collector in St. Louis, Jailed for Misconduct in '52, Dies | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/school-architect-to-check-repair-plans-inquiry-in-mt-vernon-on.html | SCHOOL ARCHITECT TO CHECK REPAIR; Plans Inquiry in Mt. Vernon on Builder's Assurances | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/award-to-theologian.html | Award to Theologian | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/books-of-the-times-private-lives-and-retired-revolutionists.html | Books of The Times; Private Lives and Retired Revolutionists | True | By Charles Poore | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/new-school-talks-futile-city-may-seek-injunction-system-plans.html | New School Talks Futile; City May Seek Injunction; System Plans Personnel Shifts and Use of Parents Monday Some Teachers May Lose Draft Deferments TALKS AGAIN FAIL IN SCHOOL DISPUTE | True | By Leonard Buder | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/goldbrg-queries-us-allies-at-un-on-vietnam-peace-he-suggests-call.html | GOLDBERG QUERIES U.S. ALLIES AT U.N. ON VIETNAM PEACE; He Suggests Call by Council for Geneva Parley to Seek to End Asian Conflict CEASE-FIRE FIRST STEP Removal of Foreign Forces and International Controls Are Included in Proposal Goldberg Queries U.N. Allies on Vietnam Peace | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/indian-leader-begins-tour.html | Indian Leader Begins Tour | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/danish-envoy-to-un-named-foreign-minister.html | Danish Envoy to U.N. Named Foreign Minister | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/sales-of-jc-penney-co-and-kresge-climb-sharply.html | Sales of J.C. Penney Co. And Kresge Climb Sharply | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/officers-named-by-general-foods.html | Officers Named by General Foods | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/rumanians-balk-red-bloc-move-to-brand-israel-as-aggressor.html | Rumanians Balk Red Bloc Move To Brand Israel as Aggressor | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/wends-lehman-day-at-the-nationals-gala-is-due-at-forest-hills-round.html | Wends Lehman 'Day at the Nationals' Gala Is Due at Forest Hills Round of Parties; Engaged to Wed Stephen S. Lash For Debutantes Begins Season | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/negro-school-aide-cites-prejudice.html | Negro School Aide Cites 'Prejudice' | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/tanker-aground-on-reef-leaks-fuel-at-wake-island.html | Tanker, Aground on Reef, Leaks Fuel at Wake Island | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/psychologist-holds-adultery-may-aid-marriage-stability.html | Psychologist Holds Adultery May Aid Marriage Stability | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/turnout-declines-as-milwaukee-priest-pushes-rights-protests.html | Turnout Declines as Milwaukee Priest Pushes Rights Protests | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/issues-in-school-dispute-salaries.html | Issues in School Dispute; SALARIES | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/roosa-backs-monetary-accord-concedes-outcome-in-london-differs-from.html | Roosa Backs Monetary Accord; Concedes Outcome in London Differs From His Plan Roosa Favors London Money Accord | True | By H. Erich Heinemann | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/sports-of-the-times-man-on-high.html | Sports of The Times; Man on High | True | By Arthur Daley | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/robards-in-minsky-film.html | Robards in Minsky Film | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/47-swinger-role-for-exminister-sidney-lanier-to-appear-in-stephanie.html | 47 SWINGER ROLE FOR EX-MINISTER; Sidney Lanier to Appear in 'Stephanie Blake' Oct. 30 | True | By Sam Zolotow | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/television.html | Television | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/michigan-teacher-strikes-delay-school-for-500000-teacher-strikes.html | Michigan Teacher Strikes Delay School for 500,000; TEACHER STRIKES DISRUPT MICHIGAN | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/true-duane-gets-no-4-post-in-pace-entry-for-rich-nassau-made.html | TRUE DUANE GETS NO. 4 POST IN PACE; Entry for Rich Nassau Made Half-Hour Before Deadline | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/house-divided.html | House Divided | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/2-plants-to-make-power-equipment.html | 2 PLANTS TO MAKE POWER EQUIPMENT | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/2-us-auto-racing-figures-die-in-indiana-plane-crash.html | 2 U.S. Auto Racing Figures Die in Indiana Plane Crash | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/george-mitchell-93-dead-actor-took-to-sculpturing.html | George Mitchell, 93, Dead; Actor Took to Sculpturing | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/girl15-is-raped-in-central-park-escort-badly-beaten-both-are.html | GIRL,15, IS RAPED IN CENTRAL PARK; Escort Badly Beaten Both Are Described as Hippies | True | By John C. Devlin | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/gimbels-on-the-mediterranean-villas-to-bagels.html | Gimbels on the Mediterranean: Villas to Bagels | True | By Enid Nemy | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/crane-victor-in-first-race-of-junior-sailing-on-sound.html | Crane Victor in First Race Of Junior Sailing on Sound | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/suit-challenges-jersey-bus-law-school-measure-is-called-a.html | SUIT CHALLENGES JERSEY BUS LAW; School Measure Is Called a Constitutional Violation | True | By Walter W. Waggoner Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/local-districting-voted-at-albany-critics-see-blow-to-board-of.html | LOCAL DISTRICTING VOTED AT ALBANY; Critics See Blow to Board of Estimate and the 10 Councilmen at Large CONVENTION VOTES LOCAL DISTRICTING | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/hughes-back-in-jersey.html | Hughes Back in Jersey | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/personal-finance-car-renters-are-advised-to-examine-insurance.and.html | Personal Finance; Car Renters Are Advised to Examine Insurance and Service as Well as Rates Personal Finance: How to Rent a Car | True | By Alexander R. Hammer | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/brooklyn-youth-gets-life-term-for-killing-daughter-of-author.html | Brooklyn Youth Gets Life Term for Killing Daughter of Author | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/the-screen-bob-dylan-and-company-dont-look-back-at-34th-street-east.html | The Screen: Bob Dylan and Company;'Don't Look Back' at 34th Street East At Other Theaters A New Spy Picture | True | By Donal J. Henahan | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/city-acts-to-fill-teacherspost-aid-sought-to-keep-schools-open-in.html | CITY ACTS TO FILL TEACHERSPOSTS; Aid Sought to Keep Schools Open in Event of Strike | True | By Peter Kihss | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/30hour-work-bill-fails.html | 30-Hour Work Bill Fails | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/li-school-is-told-by-court-to-admit-a-southern-negro.html | L.I. School Is Told By Court to Admit a Southern Negro | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/johnson-advisers-calm-over-strike-see-a-dampening-economic-effect.html | JOHNSON ADVISERS CALM OVER STRIKE; See a Dampening Economic Effect, With Spurt Later | True | By Edwin L.dale Jr. Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/jersey-workers-walk-out-early-ford-night-shift-at-mahwah-goes-on.html | JERSEY WORKERS WALK OUT EARLY; Ford Night Shift at Mahwah Goes on Strike at 8:30 | True | By Val Adams Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/teachers-spokesman-albert-shanker.html | Teachers' Spokesman; Albert Shanker | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/partners-lost-by-bernard-geis-5-said-to-have-withdrawn-editorial.html | PARTNERS LOST BY BERNARD GEIS; 5 Said to Have Withdrawn Editorial Views Blamed by Cowles and Esquire DISTRIBUTOR BARS BOOK Cerf Declares He Wouldn't Touch 'The Exhibitionist' 'With a 40-Foot Pole'. PARTNERS LOST BY BERNARD GEIS | True | By Harry Gilroy | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/amex-climbs-late-profit-taking-fails-to-curb-rise.html | Amex Climbs; Late Profit Taking Fails to Curb Rise | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/5-clubs-to-print-tickets-to-series-american-league-mapping-plans.html | 5 CLUBS TO PRINT TICKETS TO SERIES; American League Mapping Plans for 4-Way Playoff | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/gm-opens-its-1968-preview-season-by-showing-off-new-pontiacs.html | G.M. Opens Its 1968 Preview Season by Showing Off New Pontiacs | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/el-morocco-begins-season-with-benefit.html | El Morocco Begins Season With Benefit | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/afl-exhibition-contests-attract-891-722-a-record.html | A.F.L. Exhibition Contests Attract 891, 722, a Record | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/facts-in-auto-dispute-the-parties.html | Facts in Auto Dispute; THE PARTIES | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/canadian-presses-transport-issues-minister-bids-industry-find.html | CANADIAN PRESSES TRANSPORT ISSUES; Minister Bids Industry Find Answers to Problems | True | By Werner Bamberger Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/observers-tell-johnson-south-vietnams-election-was-fair.html | Observers Tell Johnson South Vietnam's Election Was Fair | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/washingtons-first-mayor.html | Washington's First 'Mayor' | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/incres-line-appoints-sales-vice-president.html | Incres Line Appoints Sales Vice President | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/huge-tanker-in-a-mishap-during-belfast-launching.html | Huge Tanker in a Mishap During Belfast Launching | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/100-negro-youths-protest-end-of-city-summer-jobs.html | 100 Negro Youths Protest End of City Summer Jobs | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/governor-to-seek-slum-business-aid-charter-proposal-will-urge-loan.html | GOVERNOR TO SEEK SLUM BUSINESS AID; Charter Proposal Will Urge Loan Guarantee Fund | True | By Richard E. Mooney | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/arabs-in-gaza-strip-pouring-out-in-search-of-kin-after-19-years.html | Arabs in Gaza Strip Pouring Out in Search of Kin After 19 Years | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | THURSDAY, SEPTEMBER 7, 1967 | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/zambia-bars-15-whites-one-called-rhodesian-spy.html | Zambia Bars 15 Whites; One Called Rhodesian Spy | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/clippers-place-four-men-on-allstar-soccer-squad.html | Clippers Place Four Men On All-Star Soccer Squad | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/stocks-in-london-show-a-new-gain-30share-index-up-05-british-bonds.html | STOCKS IN LONDON SHOW A NEW GAIN; 30-Share Index Up 0.5 British Bonds Advance | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/financier-in-his-jubilee-year-gets-fitting-chore-as-dog-judge.html | Financier, in His Jubilee Year, Gets Fitting Chore as Dog Judge | True | By Walter R. Fletcher | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/mays-guide-72-is-victor-in-turf-race-at-arlington.html | May's Guide, 7.2, Is Victor In Turf Race at Arlington | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/school-brinkmanship.html | School Brinkmanship | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/vietnam-casualties-reported.html | Vietnam Casualties Reported | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/cardinals-turn-back-mets-31-brocks-triple-helps-briles-gain-his.html | Cardinals Turn Back Mets, 3-1; Brock's Triple Helps Briles Gain His 11th Victory | True | By Dave Anderson | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/pilferage-is-heavy-johns-stores-find-pilferage-is-high-at-johns.html | Pilferage Is Heavy, John's Stores Find; PILFERAGE IS HIGH AT JOHN'S STORES | True | By Isadore Barmash | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/ball-state-picks-president.html | Ball State Picks President | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/pope-is-still-ailing-returns-to-vatican.html | POPE IS STILL AILING; RETURNS TO VATICAN | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/tv-the-second-100-years-on-abc-comedy-series-about-defrosted-man.html | TV: 'The Second 100 Years' on A.B.C.; Comedy Series About 'Defrosted' Man Opens C.B.S. Introduces Show About Young Couple | True | By George Gent | 1995-06-16 | RE0000701862 | B00000371635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/ackley-says-rise-in-economy-shows-need-for-new-tax-reports-new-data.html | ACKLEY SAYS RISE IN ECONOMY SHOWS NEED FOR NEW TAX; Reports New Data Bear Out Prediction of Expansion Employment Sets Record U.S. SAYS FIGURES SUPPORT TAX PLAN | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/ewbank-jets-ready-as-can-be-3-injured-key-men-100-fit-for-opener.html | Ewbank: Jets Ready as Can Be; 3 Injured Key Men '100% Fit For Opener With Bills Sunday | True | By William N. Wallace | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/elizabeth-goodman-dies-at-76-aided-many-brooklyn-charities.html | Elizabeth Goodman Dies at 76; Aided Many Brooklyn Charities | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/negro-to-be-named-washington-mayor-negro-is-chosen-to-head.html | Negro to Be Named Washington 'Mayor'; Negro Is Chosen to Head Government in Capital | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/amazon-yielding-new-science-data-dolphin-boa-piranha-and-electric.html | AMAZON YIELDING NEW SCIENCE DATA; Dolphin, Boa, Piranha and Electric Fish Scrutinized | True | By John Noble Wilford Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/israelis-accused-of-civilian-deaths-egyptian-reports-attack-on.html | ISRAELIS ACCUSED OF CIVILIAN DEATHS; Egyptian Reports Attack on Populated Area of Suez | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/mrs-gandhi-takes-over-fourth-cabinet-portfolio.html | Mrs. Gandhi Takes Over Fourth Cabinet Portfolio | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/2-executed-in-shanghai-as-counterrevolutionaries.html | 2 Executed in Shanghai As Counterrevolutionaries' | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/stolle-turns-back-gimeno-in-transvaal-pro-tennis.html | Stolle Turns Back Gimeno In Transvaal Pro Tennis | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/de-gaulle-seeks-poles-peace-aid-in-warsaw-general-asks-joint-effort.html | DE GAULLE SEEKS POLES' PEACE AID; In Warsaw, General Asks Joint Effort in a Search for End to Vietnam Conflict DE GAULLE SEEKS POLES' PEACE AID | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/new-left-is-reported-infiltrated-by-spies.html | New Left Is Reported Infiltrated by Spies | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/arrest-is-made-in-slaying-of-man-in-bronx-tavern.html | Arrest Is Made in Slaying Of Man in Bronx Tavern | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/firestone-tire-profits-decline-91day-strike-blamed-for-drop.html | Firestone Tire Profits Decline; 91-Day Strike Blamed for Drop | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/eshkolat-suez-canal-bank-says-israel-must-hold-line.html | EshkoLat Suez Canal Bank, Says Israel Must Hold Line | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/rally-by-dodgers-downs-cubs-6-to-3.html | RALLY BY DODGERS DOWNS CUBS, 6 TO 3 | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/us-servicemen-reported-mailing-drugs-in-vietnam.html | U.S. Servicemen Reported Mailing Drugs in Vietnam | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/soccer-game-canceled.html | Soccer Game Canceled | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/kennedy-on-poughkeepsie-tour-takes-look-at-housing-problem.html | Kennedy on Poughkeepsie Tour Takes Look at Housing Problem | True | By Richard Witkin Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/herman-whiton-yachting-leader-prizewinner-in-the-6meter-class-is.html | HERMAN WHITON, YACHTING LEADER; Prize-Winner in the 6-Meter Class Is Dead at 63 | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/mccarthy-in-argentina.html | McCarthy in Argentina | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/brooklyn-beset-by-trouble-again-brownsville-negroes-pelt-police-2.html | BROOKLYN BESET BY TROUBLE AGAIN; Brownsville Negroes Pelt Police 2 Fires Break Out | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/european-football-results.html | European Football Results | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/detroit-is-victor-over-as-85-63-wilson-clouts-2run-homer-in-2d.html | DETROIT IS VICTOR OVER A'S, 8-5, 6-3; Wilson Clouts 2-Run Homer in 2d Contest to Become First to Win 20 Games | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/philco-plans-big-hits-on-teeny-disks.html | Philco Plans Big Hits on Teeny Disks | True | By Gene Smith | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/condition-of-36-is-serious-after-gander-plane-crash.html | Condition of 36 Is Serious After Gander Plane Crash | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/new-phone-bonds-will-yield-595-issue-of-75million-leads-active.html | NEW PHONE BONDS WILL YIELD 5.95%; Issue of $75-Million Leads Active Corporate Market NEW PHONE BONDS WILL YIELD 5.95% | True | By John H. Allan | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/geneticists-warn-of-lsd-peril-to-chromosomes.html | Geneticists Warn of LSD Peril to Chromosomes | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/price-rises-set-for-shoe-rubber-goodrich-adding-3-to-5-monsanto.html | PRICE RISES SET FOR SHOE RUBBER; Goodrich Adding 3 to 5% Monsanto Chemicals Up | True | By William M. Freeman | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/ruttenberg-named-chairman-of-ite.html | RUTTENBERG NAMED CHAIRMAN OF I-T-E | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/william-francis-gibbs-dead-designed-liner-united-states-selftaught.html | William Francis Gibbs Dead; Designed Liner United States; Self-Taught Naval Architect Planned Prototype of the Liberty Ship for Navy | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/the-partial-text-of-a-study-on-tariff-reductions.html | The Partial Text of a Study on Tariff Reductions | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/florida-teachers-step-up-campaign-for-session-on-pay.html | Florida Teachers Step Up Campaign For Session on Pay | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/harry-the-imposter-still-a-claimer-con-artist-dupes-victims-by.html | Harry the Imposter Still a Claimer; Con Artist Dupes Victims by Posing as Top Trainer Hirsch Jacobs Kept Busy on Telephone Explaining Hoax | True | By Steve Cady | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/karajan-will-conduct-carnegie-hall-concerts.html | Karajan Will Conduct Carnegie Hall Concerts | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/railbarge-cargo-urged-at-parley-expert-says-joint-service-could-cut.html | RAIL-BARGE CARGO URGED AT PARLEY; Expert Says Joint Service Could Cut Freight Costs | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/unitedcarr-is-partner-companies-take-merger-actions.html | United-Carr Is Partner; COMPANIES TAKE MERGER ACTIONS | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/fire-bombs-thrown-in-nyack-unrest.html | FIRE BOMBS THROWN IN NYACK UNREST | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/peking-derides-vietnam-vote.html | Peking Derides Vietnam Vote | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/us-opposes-resuming-full-arms-aid-to-greece.html | U.S. Opposes Resuming Full Arms Aid to Greece | True | By John W.finney Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/jardine-new-brown-coach-needs-passer-to-direct-iformation-expurdue.html | Jardine, New Brown Coach, Needs Passer to Direct I-Formation; EX-PURDUE AIDE TESTS 3 FOR SPOT Mieznicki, Baglio, Petrucelli Considered Strong Line Anchored by Good Ends | True | By Deans McGowen Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/advertising-fm-escapes-from-pigeonhole.html | Advertising FM Escapes From Pigeonhole | True | By Philip H. Dougherty | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/kiesinger-planning-to-end-big-deficit.html | KIESINGER PLANNING TO END BIG DEFICIT | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/angels-defeated-in-13-innings-32-double-by-berry-decides-tiant-of.html | ANGELS DEFEATED IN 13 INNINGS, 3-2; Double by Berry Decides Tiant of Indians Stops Minnesota, 3 to 2 | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/pirates-win-41-after-41-defeat-mcbean-drives-in-3-runs-triples-help.html | PIRATES WIN, 4-1, AFTER 4-1 DEFEAT; McBean Drives in 3 Runs Triples Help Braves | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/feature-matches-today.html | Feature Matches Today | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/missile-figures-in-error.html | Missile Figures in Error | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/civil-servants-seek-pay-rise.html | Civil Servants Seek Pay Rise | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/august-car-sales-fell-15-lincolnmercury-total-up.html | August Car Sales Fell 15%, Lincoln-Mercury Total Up | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/deck-union-ballots-go-out-to-members.html | DECK UNION BALLOTS GO OUT TO MEMBERS | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/catholics-victors-in-saigon-senate-make-a-strong-comeback-8.html | CATHOLICS VICTORS IN SAIGON SENATE; Make a Strong Comeback 8 Presidential Candidates File Charges of Fraud A Big Victory Scored by Catholics in Saigon's Senate Balloting | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/teacher-backed-at-hearing-on-li-girl-who-made-charges-is-called.html | TEACHER BACKED AT HEARING ON L.I; Girl Who Made Charges Is Called 'Very Snippy' | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/fetus-defects-pose-abortion-dilemma.html | Fetus Defects Pose Abortion Dilemma | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/czechs-clarify-position-on-tours-of-jewish-sites.html | Czechs Clarify Position on Tours of Jewish Sites | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/turtle-challenges-the-alligator-in-fashion-race.html | Turtle Challenges the Alligator in Fashion Race | True | By Marylin Bender | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/dame-patties-skipper-pleased-by-crew-in-duel-with-columbia.html | Dame Pattie's Skipper Pleased By Crew in Duel With Columbia | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/business-failures-drop.html | Business Failures Drop | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/u-of-texas-to-record-race.html | U. of Texas to Record Race | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/philharmonic-tour-gets-copland-piece.html | PHILHARMONIC TOUR GETS COPLAND PIECE | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/it-is-still-water-boy-at-a-south-jersey-migrant-labor-camp-where.html | It Is Still 'Water Boy' at a South Jersey Migrant Labor Camp Where Owners Are Given a Clean Bill; Five Jersey Migrant Camps Pass Series of Predawn Examinations | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/dance-joffrey-ballet-offers-new-vivaldi-piece-costumes-help-create.html | Dance: Joffrey Ballet Offers New Vivaldi Piece; Costumes Help Create 18th-Century Air 'Cello Concerto' Gives Arpino Second Hit | True | By Clive Barnes | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/harvard-rowing-at-vichy-today-crimson-eight-heads-us-entry-in-world.html | HARVARD ROWING AT VICHY TODAY; Crimson Eight Heads U.S. Entry in World Regatta | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/councilmen-seek-stiffer-rent-curb-3-reform-democrats-see-bigger.html | COUNCILMEN SEEK STIFFER RENT CURB; 3 Reform Democrats See Bigger Middle-Class Exit Because of Decontrol THREE BILLS PROPOSED Triple Damages Are Sought for Tenants Who Have Been Overcharged COUNCILMEN SEEK STIFFER RENT CURB | True | By Charles G. Bennett | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/ford-strike-is-on-as-company-bars-arbitration-bid-160000-workers.html | FORD STRIKE IS ON AS COMPANY BARS ARBITRATION BID; 160,000 Workers Made Idle at Plants in 25 States Production Is Halted NO TALKS TILL MONDAY Some Employes Leave Jobs Early Johnson Aide Calm on Effect on Economy FORD STRIKE IS ON AS UNION BID FAILS | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/bridge-discipline-must-prevent-wild-bidding-in-tourneys.html | Bridge; Discipline Must Prevent Wild Bidding in Tourneys | True | By Alan Truscott | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/news-of-realty-aid-for-builders-new-firm-to-buy-or-make-loans-on.html | NEWS OF REALTY; AID FOR BUILDERS; New Firm to Buy or Make Loans on Mortgages | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/leschly-defeats-koch-in-five-sets-victors-enter-quarterfinals-mrs.html | LESCHLY DEFEATS KOCH IN FIVE SETS; Victors Enter Quarter-Finals Mrs. King, Miss Durr, Miss Ziegenfuss Win | True | By Allison Danzig | 1995-06-16 | RE0000701862 | B00000371635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/cabinet-reported-to-resign-in-economic-crisis-in-peru.html | Cabinet Reported to Resign In Economic Crisis in Peru | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/market-place-unlisted-issues-in-brisk-rises.html | Market Place; Unlisted Issues In Brisk Rises | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/marriage-planned-by-mary-harrold.html | Marriage Planned By Mary Harrold | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/kidnapped-sardinian-freed.html | Kidnapped Sardinian Freed | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/satellite-tested-as-airlines-aid-system-designed-to-speed-passenger.html | SATELLITE TESTED AS AIRLINES AID; System Designed to Speed Passenger Clearance | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/walls-of-apathy.html | Walls of Apathy | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/suspect-in-rockwell-death-wins-a-10000-cut-in-bond.html | Suspect in Rockwell Death Wins a $10,000 Cut in Bond | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/cairo-minister-adds-post.html | Cairo Minister Adds Post | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/sister-attendant-of-margot-siris-at-her-wedding.html | Sister Attendant Of Margot Siris At Her Wedding | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/briton-sees-desperation-in-us-vietnam-policy.html | Briton Sees Desperation in U.S. Vietnam Policy | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/december-nuptials-for-ellen-carroll.html | December Nuptials For Ellen Carroll | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/the-boot-that-kept-growing.html | The Boot That Kept Growing | True | By Mary Ann Crenshaw | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/korean-university-honors-sulzberger.html | KOREAN UNIVERSITY HONORS SULZBERGER | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/nationwide-scandal.html | Nationwide Scandal | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/uncertainty-felt-by-new-teachers-threatened-work-stoppage-unsettles.html | UNCERTAINTY FELT BY NEW TEACHERS; Threatened Work Stoppage Unsettles Orientation | True | By Kathleen Teltsch | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/politely-closes-with-rush-to-win-28750-maskette-at-aqueduct-second.html | Politely Closes With Rush to Win $28,750 Maskette at Aqueduct; SECOND IS TAKEN BY TRIPLE BROOK Cordero Guns Politely Into First Place Almost at Last Stride Lady Pitt Third | True | By Joe Nichols | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/unions-criticize-wilson-policies-tuc-overriding-leader-assails.html | UNIONS CRITICIZE WILSON POLICIES; T.U.C., Overriding Leader, Assails Economic Moves British Unions' Convention Scores Wilson Policies | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/495million-in-contracts.html | $49.5-Million in Contracts | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/oaks-drop-4-players.html | Oaks Drop 4 Players | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/thoughts-of-football-in-spring-aiding-rutgers.html | Thoughts of Football in Spring Aiding Rutgers | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/36-marines-killed-south-of-danang-142-of-enemy-dead.html | 36 Marines Killed South of Danang; 142 of Enemy Dead; 36 MARINES DEAD SOUTH OF DANANG | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/jersey-upsets-a-school-ruling-barring-longhaired-students-state.html | Jersey Upsets a School Ruling Barring Long-Haired Students; State Orders New Milford to Admit 15-Year-Old Boy Expelled Last Fall | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/susan-shaffer-is-wed-in-ohio-to-an-airman.html | Susan Shaffer Is Wed In Ohio to an Airman | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/repreifel-bars-senate-bid.html | Rep.Reifel Bars Senate Bid | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/war-veterans-fill-post.html | War Veterans Fill Post | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/poet-voznesensky-berated-in-moscow-soviet-literary-leaders-term.html | Poet Voznesensky Berated in Moscow; Soviet Literary Leaders Term Voznesensky Coarsely Tactless | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/observer-blues-for-uncle-sidney.html | Observer; Blues for Uncle Sidney | True | By Russell Baker | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/uscourt-upholds-fun-parks-ban-on-negroes.html | U.S.Court Upholds Fun Park's Ban on Negroes | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/canyon-balks-body-recovery.html | Canyon Balks Body Recovery. | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/perry-of-giants-sinks-astros-20-extends-scoreless-innings-string-to.html | PERRY OF GIANTS SINKS ASTROS, 2-0; Extends Scoreless Innings String to 34 on 3-Hitter | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/new-talks-begin-in-copper-strike-wirtz-and-trowbridge-act-to-start.html | NEW TALKS BEGIN IN COPPER STRIKE; Wirtz and Trowbridge Act to Start Negotiations | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/wood-field-and-stream-its-the-time-of-year-for-barefoot-boys-to-hit.html | Wood, Field and Stream; It's the Time of Year for Barefoot Boys to Hit the Snapper-Blues Trail | True | By Michael Strauss | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/japanese-fiddler-on-the-roof-welcomed-by-tokyo-audience.html | Japanese Fiddler on the Roof Welcomed by Tokyo Audience | True | By Robert Trumbull Special to the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/councilman-urges-lindsay-to-devote-more-time-to-city.html | Councilman Urges Lindsay To Devote More Time to City | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/moore-captures-larchmont-race-shields-nest-in-manhasset-bay-cup.html | MOORE CAPTURES LARCHMONT RACE; Shields Nest in Manhasset Bay Cup Regatta | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/red-cross-faces-deficit.html | Red Cross Faces Deficit | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/commodities-wheat-futures-up-at-close-after-early-drop-sugar-makes.html | Commodities: Wheat Futures Up at Close After Early Drop; Sugar Makes Gains | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/tv-a-western-drama-john-mills-in-dundee-and-the-culhane.html | TV: A Western Drama; John Mills in 'Dundee and the Culhane' | True | BY Jack Gould | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/restraining-order-is-left-at-gov-wallaces-office.html | Restraining Order Is Left At Gov. Wallace's Office | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/aussie-catamaran-victor-british-craft-springs-leak.html | Aussie Catamaran Victor; British Craft Springs Leak | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/films-of-social-commitment-are-added-to-festival-documentaries-look.html | Films of Social Commitment Are Added to Festival; Documentaries Look at Many Aspects of Life Today They'll Be on View Separately From Major Entries | True | By Vincent Canby | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/kaltman-says-it-now-holds-control-of-allied-artists.html | Kaltman Says It Now Holds Control of Allied Artists | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/electrical-workers-strike-2-gm-frigidaire-plants.html | Electrical Workers Strike 2 G.M. Frigidaire Plants | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/lagos-and-rebels-report-air-gains-nigeria-tells-of-destroying-3-of.html | LAGOS AND REBELS REPORT AIR GAINS; Nigeria Tells of Destroying 3 of Secessionists' Planes | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/state-may-bar-salary-for-mcluhan-state-may-deny-chair-to-mluhan.html | State May Bar Salary for McLuhan; STATE MAY DENY CHAIR TO M'LUHAN | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/romney-doubts-data-about-war-he-asserts-administration-is.html | ROMNEY DOUBTS DATA ABOUT WAR; He Asserts Administration Is Misleading Public Romney Asserts Administration Is Misleading Public About Vietnam War | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/divorce-suit-filed-by-hartfords-wife.html | DIVORCE SUIT FILED BY HARTFORD'S WIFE | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/trade-agencies-to-spur-exports-gatt-and-un-conference-agree-to-pool.html | TRADE AGENCIES TO SPUR EXPORTS; GATT and U.N. Conference Agree to Pool Efforts | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/bunnings-6hitter-defeats-reds-9-to-0.html | BUNNING'S 6-HITTER DEFEATS REDS, 9 TO 0 | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/in-a-bosky-westchester-dell-a-meal-with-an-international-flavor.html | In a Bosky Westchester Dell, a Meal With an International Flavor | True | By Craig Claiborne Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/egyptians-report-to-un.html | Egyptians Report to U.N. | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/music-vienna-opera-in-montreal-don-giovanni-offered-as-expo-67.html | Music: Vienna Opera in Montreal; 'Don Giovanni' Offered as Expo 67 Opener Singing Charm Offset by Inept Production | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/in-the-nation-romney-vs-vietnam.html | In The Nation: Romney vs. Vietnam | True | By Tom Wicker | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/slum-role-seen-for-private-enterprise.html | Slum Role Seen for Private Enterprise | True | By Steven V. Roberts | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/long-road-to-a-contract-experts-view-strike-at-ford-as-start-of.html | Long Road to a Contract; Experts View Strike at Ford as Start Of Months of Strife in Auto Industry | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/marymount-plans-a-preview-sunday-of-8sided-library.html | Marymount Plans A Preview Sunday Of 8-Sided Library | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/wolfson-on-trial-over-stock-sale-he-and-associate-said-to-violate.html | WOLFSON ON TRIAL OVER STOCK SALE; He and Associate Said to Violate Securities Laws WOLFSON ON TRIAL OVER STOCK SALE | True | By Terry Robards | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/followup-meeting-urged-on-world-trade-problems-gatt-chief-proposes.html | Follow-Up Meeting Urged On World Trade Problems; GATT Chief Proposes to U.N. Conference That Policy Lines Be Set Up for Items Remaining After Kennedy Round Work POLICY GUIDELINES HELD NECESSARY U.N. Trade Group Assured No Conflict of Interest Is Seen in Conference | True | By Thomas J. Hamilton Special to The New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/race-bias-charged-in-baltimore-juries.html | RACE BIAS CHARGED IN BALTIMORE JURIES | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/khartoum-aftermath-arab-leftists-score-summit-results-but-others.html | Khartoum Aftermath; Arab Leftists Score Summit Results, But Others Hail 'Triumph of Realism' | True | By Thomas F. Brady Special to The New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/chess-a-standoff-is-resolved-by-returning-the-exchange.html | Chess; A Standoff Is Resolved By Returning the Exchange | True | By Al Horowitz | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/ernest-henderson-sr-dies-chairman-of-sheraton-hotels-chain-operator.html | Ernest Henderson Sr. Dies; Chairman of Sheraton Hotels; Chain, Operator of 153 Units in 10 Countries, Began as a War-Surplus Shop | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/bid-rejection-challenged-allischalmers-sued-by-holders.html | Bid Rejection Challenged; ALLIS-CHALMERS SUED BY HOLDERS | True | By Leonard Sloane | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/velasquez-rides-5-jersey-winners-ends-string-with-71-shot-olympia.html | VELASQUEZ RIDES 5 JERSEY WINNERS; Ends String With 7-1 Shot, Olympia You, in Feature | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/index-of-commodity-prices-remains-steady-at-961.html | Index of Commodity Prices Remains Steady at 96.1 | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/miss-ellen-abelson-betrothed-to-john-charles-cherniavsky.html | Miss Ellen Abelson Betrothed To John Charles Cherniavsky | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/aden-fronts-clash-20-reported-killed.html | ADEN FRONTS CLASH; 20 REPORTED KILLED | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/kathrene-pinkerton-dies-at-80-wrote-about-wilderness-life.html | Kathrene Pinkerton Dies at 80; Wrote About Wilderness Life | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/reuther-on-tv-today.html | Reuther on TV Today | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/8-losers-protest-vietnam-election-presidential-nominees-ask.html | 8 LOSERS PROTEST VIETNAM ELECTION; Presidential Nominees Ask Assembly to Void Result | True | By Peter Braestrup Special to The New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/marshall-is-second-ranger-to-sign.html | Marshall Is Second Ranger to Sign | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/dynamo-soccer-cup-victor.html | Dynamo Soccer Cup Victor | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/frontier-orders-10-jets.html | Frontier Orders 10 Jets | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/market-notches-another-advance-stocks-close-with-modest-gain-after.html | MARKET NOTCHES ANOTHER ADVANCE; Stocks Close With Modest Gain After Slipping Off in Afternoon Trading DOW AVERAGE UP 2.83 Auto Group Climbs Early in Session but Ends Day With Mixed Results MARKET NOTCHES ANOTHER ADVANCE | True | By John J. Abele | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/stanley-warner-elects.html | Stanley Warner Elects | True | | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-07 | 1967-09-07 | https://www.nytimes.com/1967/09/07/archives/9-theater-units-get-federal-aid-endowment-makes-grants-to.html | 9 THEATER UNITS GET FEDERAL AID; Endowment Makes Grants to Experimental Goups | True | By Nan Robertson Special To the New York Times | 1995-06-16 | RE0000701862 | B00000371635 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/identity-of-poet-beaten-in-parks-is-still-unknown.html | Identity of 'Poet' Beaten In Parks Is Still Unknown | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/packers-add-muscle-to-defensive-line-for-giants-contest.html | Packers Add Muscle To Defensive Line For Giants' Contest | True | By Dave Anderson | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/schools-assign-nonteaching-employes-to-classes-1500-all-licensed.html | Schools Assign Nonteaching Employes to Classes; 1,500, All Licensed, Ordered to Report to District Heads Monday If Tie-Up Begins | True | By Peter Kihss | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/tieup-of-schools-voted-at-meeting-of-2500-teachers-union.html | TIE-UP OF SCHOOLS VOTED AT MEETING OF 2,500 TEACHERS; Union Delegates Act After Its General Membership Session Is Canceled SCHOOLS MOVING AIDES 1,500 Non teachers Who Hold Licenses Will Instruct if Walkout Occurs | True | By Leonard Buder | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/milwaukee-rights-demonstrators-tear-up-mayors-reception-room-office.html | Milwaukee Rights Demonstrators Tear Up Mayor's Reception Room; OFFICE IS WRECKED IN RIGHTS PROTEST | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mrs-hr-bloch-jr.html | MRS. H.R. BLOCH JR. | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/empress-to-rule-iran-if-shah-dies-a-regency-is-provided-for-by.html | EMPRESS TO RULE IRAN IF SHAH DIES; A Regency Is Provided For by Constituent Assembly | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/automation-tied-to-rail-growth-saving-of-2billion-a-year-cited-at.html | AUTOMATION TIED TO RAIL GROWTH; Saving of $2-Billion a Year Cited at Montreal Parley | True | By Werner Bamberger Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/two-teams-tie-for-medal-in-jersey-proladies-golf.html | Two Teams Tie for Medal In Jersey Pro-Ladies Golf | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/kuhweide-of-west-germany-first-in-finn-class-sail.html | Kuhweide of West Germany First in Finn Class Sail | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/boston-college-grooms-2-quarterbacks-to-correct-1966-air-faults.html | Boston College Grooms 2 Quarterbacks to Correct 1966 Air Faults; EAGLES WILL USE DIVITO AND FALLON McCarthy Expected to Be Top Man in Ground Game --Gallivan Is Kicker | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/museum-will-show-films-of-berkeley.html | MUSEUM WILL SHOW FILMS OF BERKELEY | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/judge-in-capital-reverses-ruling-on-school-zones.html | Judge in Capital Reverses Ruling on School Zones | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/barney-thompson-illinois-newsman91.html | T. BARNEY THOMPSON, ILLINOIS NEWSMAN,91 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/shutdown-at-ford.html | Shutdown at Ford | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/money.html | Money | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/weekend-menus-list-chocolate-chipwalnut-pie.html | Weekend Menus List Chocolate Chip-Walnut Pie | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/wirtz-appoints-new-aide.html | Wirtz Appoints New Aide | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/news-of-realty-hotel-purchased-beverly-bought-by-dreier-looks-lease.html | NEWS OF REALTY: HOTEL PURCHASED; Beverly Bought by Dreier-- Look's Lease Is Sold | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/cimarron-strip-an-overlong-western.html | 'Cimarron Strip,' an Over-Long Western | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/exporters-to-lose-free-storage-use-350-piers-here-now-will-charge.html | EXPORTERS TO LOSE FREE STORAGE USE; 350 Piers Here Now Will Charge for Holding Cargo | True | By Edward A. Morrow | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/wirtz-fails-to-get-copper-negotiations-under-way-again.html | Wirtz Fails to Get Copper Negotiations Under Way Again | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/d-alesandro-nominated-in-baltimore.html | D' Alesandro Nominated in Baltimore | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/congo-rebels-seize-abandoned-office-of-us-consulate.html | Congo Rebels Seize Abandoned Office Of U.S. Consulate | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 Major N.Y. Banks | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/thieu-on-taking-office-will-offer-bombing-pause-thieu-will-offer-a.html | Thieu, on Taking Office, Will Offer Bombing Pause; THIEU WILL OFFER A BOMBING PAUSE | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/new-books-fiction.html | New Books; FICTION | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/3month-profit-up-for-texas-eastern.html | 3-MONTH PROFIT UP FOR TEXAS EASTERN | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/rockwell-friend-ordered-deported-to-australia.html | Rockwell Friend Ordered Deported to Australia | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/dr-abraham-geltzer.html | DR. ABRAHAM GELTZER | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/party-leadership-reelected-in-syria.html | PARTY LEADERSHIP RE-ELECTED IN SYRIA | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/child-to-mrs-shapiro.html | Child to Mrs. Shapiro | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/international-minerals.html | International Minerals | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/city-cutting-back-si-ferry-service-reducing-its-offpeak-runs-to.html | CITY CUTTING BACK S.I. FERRY SERVICE; Reducing Its Off-Peak Runs to Offset a Prospective Annual Deficit Rise 5-CENT FARE IS RETAINED But Vehicle Rate Will Go Up 50%-- Labor Cost Cited as Reason for Action | True | By George Horne | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/the-new-york-times-friday-september-8-1967-justice-department.html | THE NEW YORK TIMES FRIDAY SEPTEMBER 8 1967 Justice Department Disputes Faith Shown by F.C.C. in Its Approval of I.T.T.-A.B.C. Merger Proposal | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/un-and-vietnam-washington-aides-see-little-prospect-council-will.html | U.N. and Vietnam; Washington Aides See Little Prospect Council Will Seek Cease-fire and Talks | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/west-german-government-sharply-deduces-its-subsidies-to-papers-and.html | West German Government Sharply Deduces Its Subsidies to Papers and Magazines | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/blair-names-vice-president.html | Blair Names Vice President | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mucci-mccracken-lead-divisions-of-seniors-golf.html | Mucci, McCracken Lead Divisions of Seniors Golf | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/paul-s-sloboda.html | PAUL S. SLOBODA | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/books-of-the-times-norman-mailers-cherry-pie.html | Books of The Times; Norman Mailer's Cherry Pie | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/miss-tortorelli-is-future-bride-of-john-ogilvie.html | Miss Tortorelli Is Future Bride Of John Ogilvie | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/a-connoisseurs-antiques-at-auction.html | A Connoisseur's Antiques at Auction | True | By Sanka Knox Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bergdorfs-choices-from-the-couture.html | Bergdorf's Choices From the Couture | True | By Bernadine Morris | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/robert-eskin-weds-miss-force.html | Robert Eskin Weds Miss Force | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/un-viewed-as-unlikely-to-call-vietnam-parley-delegates-see-little.html | U.N. Viewed as Unlikely to Call Vietnam Parley; Delegates See Little Chance for U.S. Plan--Opposition by Soviet Termed Firm | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/unions-in-britain-silent-on-market-wilson-is-spared-possible.html | UNIONS IN BRITAIN SILENT ON MARKET; Wilson Is Spared Possible Condemnation on Entry | True | By Sydney Gruson. Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/daniel-kurz-weds-miss-joyce-lampell.html | Daniel Kurz Weds Miss Joyce Lampell | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/judge-dismisses-frick-libel-suit-details-are-secret.html | Judge Dismisses Frick Libel Suit; Details Are Secret | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/met-puts-9-singers-new-to-the-company-on-seasons-roster.html | Met Puts 9 Singers New to the Company On Season's Roster | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/14-make-debuts-at-league-ball-in-the-suburbs.html | 14 Make Debuts At League Ball In the Suburbs | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/fiedler-confronted-with-loss-of-house.html | FIEDLER CONFRONTED WITH LOSS OF HOUSE | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/decision-confirms-soil-pipe-dumping-dumping-finding-on-pipe-is.html | Decision Confirms Soil Pipe Dumping; DUMPING FINDING ON PIPE IS UPHELD | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/yeshiva-to-train-teachers-for-jewish-high-schools.html | Yeshiva to Train Teachers For Jewish High Schools | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/woman-dies-as-bus-crashes-into-truck.html | WOMAN DIES AS BUS CRASHES INTO TRUCK | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/peruvian-president-namea-new-cabinet.html | PERUVIAN PRESIDENT NAMEA NEW CABINET | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/marines-repulse-bayonet-attack-american-dead-put-at-114-as-battle.html | MARINES REPULSE BAYONET ATTACK; American Dead Put at 114 as Battle Enters 4th Day | True | By Bernard Weinraub Special To The New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/thomas-w-young-a-publisher-dies-rights-leader-58-was-aide-of.html | THOMAS W. YOUNG, A PUBLISHER, DIES; Rights Leader, 58, Was Aide of Negroes in Norfolk | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/more-shots-fired-over-the-jordan-israelis-report-no-injuries-in-2.html | MORE SHOTS FIRED OVER THE JORDAN; Israelis Report No Injuries in 2 Clashes With Arabs | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/recent-issues.html | Recent Issues | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/hiss-to-give-4-lectures-at-new-school-this-fall.html | Hiss to Give 4 Lectures At New School This Fall | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/hamilton-watch-plans-stock-sale.html | HAMILTON WATCH PLANS STOCK SALE | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/commodities-world-sugar-gains-on-puerto-rican-drought-grains-move.html | Commodities; World Sugar Gains on Puerto Rican Drought; Grains Move Lower | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/robert-culbert-city-health-aide-director-of-physicians-for-schools.html | ROBERT CULBERT, CITY HEALTH AIDE; Director of Physicians for Schools Is Dead at 69 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/arnold-cohan-56-city-tv-aide-dies-served-as-public-relations.html | ARNOLD COHAN, 56, CITY TV AIDE, DIES; Served as Public Relations Director for Firemen | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/barriers-devices-could-detect-foe-sensors-can-spot-enemy-by-light.html | BARRIER'S DEVICES COULD DETECT FOE; Sensors Can Spot Enemy by Light, Heat or Sound | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/father-to-defend-debray.html | Father to Defend Debray | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/houston-five-wins-in-brazil.html | Houston Five Wins in Brazil | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/doom-of-cabaret-identification-law-is-foreseen-council-panel.html | Doom of Cabaret Identification Law Is Foreseen; Council Panel Ballots 7-0 to End Entertainer Cards-- Final Vote Is Tuesday | True | By John P. Callahan | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/youngstown-police-and-firemen-strike-police-and-firemen-refuse-to.html | Youngstown Police And Firemen Strike; Police and Firemen Refuse to Work in Youngstown | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/reed-candy-picks-president.html | Reed Candy Picks President | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/donna-rowe-engaged.html | Donna Rowe Engaged | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/fords-suppliers-face-difficulties-some-employes-laid-off-in-wake-of.html | FORD'S SUPPLIERS FACE DIFFICULTIES; Some Employes Laid Off in Wake of Strike by U.A.W. | True | By William D. Smith | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/contrasting-styles-of-competitors-in-us-grassourt-championships.html | Contrasting Styles of Competitors in U.S. Grass-Court Championships | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/state-fails-to-sell-notes-for-college-construction-lack-of-buyers.html | State Fails to Sell Notes For College Construction; Lack of Buyers Laid to. Concern Ouer Proposal to Abolish Tuition | True | By Ronald Maiorana Special to The New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/the-summaries.html | The Summaries | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/3d-hong-kong-paper-closed.html | 3d Hong Kong Paper Closed | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/virginia-agrees-to-yield-brown-orders-him-extradited-to-face.html | VIRGINIA AGREES TO YIELD BROWN; Orders Him Extradited to Face Maryland Charges | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/dance-sokolow-rooms-city-center-joffrey-troupe-introduces-ballet.html | Dance: Sokolow 'Rooms'; City Center Joffrey Troupe Introduces Ballet About Loneliness Into Repertory | True | By Clive Barnes | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/de-gaulle-urges-wide-polish-role-invites-hosts-to-help-solve-the.html | DE GAULLE URGES WIDE POLISH ROLE; Invites Hosts to Help Solve the Problems of Europe-- Alludes to German Issue | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/javits-urges-a-panel-to-reassess-vietnam-role-calls-elections-by.html | Javits Urges a Panel to Reassess Vietnam Role; Calls Elections by Saigon a New Chance for U.S. to Study Commitments | True | By Clayton Knowles | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/geneva-meeting-canceled.html | Geneva Meeting Canceled | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/brooklyn-core-plans-a-change-in-its-tactics-chapter-announces-it.html | Brooklyn CORE Plans a Change in Its Tactics; Chapter Announces It Will Drop Traditional Battles and Set Up Own 'World' | True | By Thomas A. Johnson | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/market-weaves-a-mixed-pattern-declines-exceed-advances-for-the.html | MARKET WEAVES A MIXED PATTERN; Declines Exceed Advances for the First Time in the Last Seven Sessions BUT DOW AVERAGE RISES Gains for a Few Key Issues Help Indicator Climb 1.21 -Volume Tapers Off | True | By John J. Abele | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/merger-of-soccer-leagues-likely-to-take-place-today.html | Merger of Soccer Leagues Likely to Take Place Today | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/police-and-air-force-chiefs-dismissed-in-santo-domingo.html | Police and Air Force Chiefs Dismissed in Santo Domingo | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/addressograph-fills-post.html | Addressograph Fills Post | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/troy-proposes-city-require-lobbyists-to-list-employers.html | Troy Proposes City Require Lobbyists To List Employers | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mrs-connally-has-surgery.html | Mrs. Connally Has Surgery | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/index-of-commodity-prices-remains-steady-at-961.html | Index of Commodity Prices Remains Steady at 96.1 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/arsonist-terrifies-two-upstate-towns-by-burning-homes.html | Arsonist Terrifies Two Upstate Towns By Burning Homes | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/new-paper-plant-planned-by-american-can-company.html | New Paper Plant Planned By American Can Company | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/rise-in-retail-sales-is-below-forecast.html | Rise in Retail Sales Is Below Forecast | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/us-to-construct-vietnam-barrier-near-buffer-zone-mcnamara-announces.html | U.S TO CONSTRUCT VIETNAM BARRIER NEAR BUFFER ZONE; McNamara Announces Plan for a Fortified Line but Won't Specify Length DETECTORS TO BE USED Barbed Wire Being Installed --Marines Near Danang Repulse Bayonet Charge | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/market-summary-90402477.html | Market Summary | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/gatt-accepts-4-applicants.html | GATT Accepts 4 Applicants | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/prices-are-raised-on-a-broad-range-of-chemical-items-chemical-goods.html | Prices Are Raised On a Broad Range Of Chemical Items; CHEMICAL GOODS ADVANCE IN PRICE | True | By William M. Freeman | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/macys-chief-appointed-scout-drive-chairman.html | Macy's Chief Appointed Scout Drive Chairman | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/pirates-top-braves-42.html | Pirates Top Braves, 4-2 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/merger-is-voted-by-packardbell-shareforshare-deal-reached-with.html | MERGER IS VOTED BY PACKARD-BELL; Share-for-Share Deal Reached With Telex | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/denied-in-carolina.html | Denied in Carolina | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/jersey-strikers-to-be-paid-today-will-get-weekly-checks-at-ford.html | JERSEY STRIKERS TO BE PAID TODAY; Will Get Weekly Checks at Ford Plant in Mahwah | True | By Val Adams Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/10yearold-chrome-silhouette-revived-on-68-buicks.html | 10-Year-Old Chrome Silhouette Revived on '68 Buicks | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/tax-law-covers-part-of-damage-from-riots.html | Tax Law Covers Part Of Damage From Riots | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/lonborg-victor-with-a-3hitter-petrocellis-homer-double-help-pitcher.html | LONBORG VICTOR WITH A 3-HITTER; Petrocelli's Homer, Double Help Pitcher Win No. 19 -- Tresh Connects | True | By Leonard Koppett Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/antiinfiltration-wall.html | Anti-Infiltration Wall | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/concertday-sales-of-5-of-the-tickets-planned-at-hunter.html | Concert-Day Sales Of 5% of the Tickets Planned at Hunter | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mrs-oviatt-has-a-child.html | Mrs. Oviatt Has a Child | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/sidewalk-is-home-for-kishan-babu-family-in-calcutta-they-are-among.html | Sidewalk Is Home for Kishan Babu Family in Calcutta; They Are Among the 100,000 Who Spend Lives in the Streets | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/people.html | People | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING—MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/new-program-at-city-college.html | New Program at City College | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/miss-schager-debutante-feted.html | Miss Schager, Debutante, Feted | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/lottery-sales-for-august-indicate-a-sharp-increase-gain-is-indicate.html | Lottery Sales for August Indicate a Sharp Increase; GAIN IS INDICATED IN LOTTERY SALES | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/police-file-a-165million-suit-against-negro-cabby-in-newark.html | Police File A $16.5-Million Suit Against Negro Cabby in Newark | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/wells-h-barnett-jr.html | WELLS H. BARNETT JR. | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/ralph-west-brook-retired-admiral-62.html | RALPH WEST BROOK, RETIRED ADMIRAL, 62 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/cards-officials-cautious.html | Cards' Officials Cautious | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/amanda-cluett-61-debutante-is-betrothed-to-robert-r-fry.html | Amanda Cluett, '61 Debutante, Is Betrothed to Robert R. Fry | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/edward-locker.html | EDWARD LOCKER | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/dr-charles-walsh-dies-at-58-economist-taught-at-fordham.html | Dr. Charles Walsh Dies at 58; Economist Taught at Fordham | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/british-rugby-results.html | British Rugby Results | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/giants-win-in-15th-on-alous-hit-32-2out-single-sends-astros-to-8th.html | GIANTS WIN IN 15TH ON ALOU'S HIT, 3-2; 2-Out Single Sends Astros to 8th Straight Defeat | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/palm-beach-elects.html | Palm Beach Elects | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/connecticut-lacks-depth-despite-33-letter-men.html | Connecticut Lacks Depth Despite 33 Letter Men | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/a-new-newspaper-serves-the-capital.html | A NEW NEWSPAPER SERVES THE CAPITAL | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/outlook-for-fishing-in-new-york-area-this-weekend.html | Outlook for Fishing in New York Area This Weekend | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/potomac-club-victor-at-vichy-but-harvard-eight-is-defeated.html | Potomac Club Victor at Vichy But Harvard Eight Is Defeated | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/2-school-districts-elect-unity-slate-for-merged-board.html | 2 School Districts Elect Unity Slate For Merged Board | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/henry-miller-taking-art-and-bride-to-paris-author-75-to-tour-his.html | Henry Miller Taking Art and Bride to Paris; Author, 75, to Tour His Water-Colors in Europe | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/johnson-declines-auto-strike-role.html | JOHNSON DECLINES AUTO STRIKE ROLE | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/cushman-wakefield-names-vice-president.html | Cushman & Wakefield Names Vice President | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/president-of-negro-baptists-resigns-post-after-decade.html | President of Negro Baptists Resigns Post After Decade | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mc-aspinall-marks-time.html | Mc. Aspinall Marks Time | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/teachers-talks-stall-in-michigan-500000-pupils-stayhome-empty.html | TEACHERS TALKS STALL IN MICHIGAN; 500,000 Pupils Stay Home-Empty Schools Picketed | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/norwalk-plant-to-expand.html | Norwalk Plant to Expand | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/trucking-tonnage-shows-drop-of-48.html | TRUCKING TONNAGE SHOWS DROP OF 4.8% | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/market-place-oddlot-sales-a-good-omen.html | Market Place; Odd-Lot Sales: 'A Good Omen' | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/trade-agenda-set-for-poorer-lands.html | TRADE AGENDA SET FOR POORER LANDS | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/speed-automation-big-board-is-urged-automate-more-wall-st-is-urged.html | Speed Automation, Big Board Is Urged; AUTOMATE MORE, WALL ST. IS URGED | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/b-m-president-reassured-on-job-by-major-holder-b-m-head-gets-pledge.html | B. & M. President Reassured on Job by Major Holder; B. & M. HEAD GETS PLEDGE ON POST | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/british-rein-kept-tight-on-economy-wilson-regime-bracing-for-winter.html | BRITISH REIN KEPT TIGHT ON ECONOMY; Wilson Regime Bracing for Winter Jobless 'Misery' | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/feature-matches-today.html | Feature Matches Today | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/power-failure-hits-queens.html | Power Failure Hits Queens | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mrs-otto-harbach.html | MRS. OTTO HARBACH | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/business-records-bankruptcy-petitions.html | BUSINESS RECORDS; BANKRUPTCY PETITIONS | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bears-release-alford.html | Bears Release Alford | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/migrant-report-scored-in-jersey-state-aide-assails-approval-given.html | MIGRANT REPORT SCORED IN JERSEY; State Aide Assails Approval Given to Labor Camps | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/western-athletic-circuit-expands-to-eight-members.html | Western Athletic Circuit Expands to Eight Members | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/3-girls-murdered-suspect-is-sought.html | 3 GIRLS MURDERED, SUSPECT IS SOUGHT | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/women-may-get-higher-pensions-us-judge-rules.html | Women May Get Higher pensions, U.S. Judge Rules | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/hrueilings.html | Hrueilings | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/msgr-edward-martin-74-dies-former-chaplain-of-first-army.html | Msgr. Edward Martin, 74, Dies; Former Chaplain of First Army | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/profits-advance-at-holiday-inns-motel-chain-shows-record-sales-for.html | PROFITS ADVANCE AT HOLIDAY INNS; Motel Chain Shows Record Sales for 11th Year | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/losers-edge-out-gainers-on-amex-trading-is-active.html | Losers Edge Out Gainers on Amex; Trading Is Active | True | By Alexander R. Hammer | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/new-director-chosen-by-chase-manhattan.html | New Director Chosen By Chase Manhattan | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/three-score-71s-to-top-qualifiers-beverage-catropa-lambo-pace.html | THREE SCORE 71'S TO TOP QUALIFIERS; Beverage, Catropa, Lambo Pace Sursdale Field | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/space-ark-goes-on-3day-flight-insects-and-plants-launched-in.html | SPACE ARK GOES ON 3-DAY FLIGHT; Insects and Plants Launched in Biological Research | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/miss-manheim-is-wed-to-christopher-ryan.html | Miss Manheim Is Wed To Christopher Ryan | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/steel-industry-warning.html | Steel Industry Warning | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/tv-abcs-flying-nun-sally-field-portrays-american-novice.html | TV; A.B.C.'s 'Flying Nun'; Sally Field Portrays American Novice | True | By Jack Gould | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/us-reports-thaw-in-ties-with-arabs.html | U.S. REPORTS THAW IN TIES WITH ARABS | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/money-still-easy-supply-is-static-some-bankers-feel-federal-reserve.html | MONEY STILL EASY; SUPPLY IS STATIC; Some Bankers Feel Federal Reserve May Be Letting Pace of Expansion Slow RATE ANALYSTS DIVIDED Amid Slight Decline in Bond Interest, Predictions of a Sharp Rise Are Heard | True | By H. Erich Heinemann | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/pentagon-widens-housing-bias-push-makes-campaign-national.html | PENTAGON WIDENS HOUSING BIAS PUSH; Makes Campaign National-California Heads List | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/benefit-antiques-show.html | Benefit Antiques Show | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/chilean-leader-presses-ahead-with-sedition-case.html | Chilean Leader Presses Ahead With Sedition Case | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/onagain-off-again-restoration-plans-on-again-in-prospect-park.html | On-Again, Off Again Restoration Plans On Again in Prospect Park | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/sales-up-sharply-for-chain-stores-six-of-group-set-new-highs.html | SALES UP SHARPLY FOR CHAIN STORES; Six of Group Set New Highs -- School Activities Cited | True | By David Dworsky | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/auto-club-backs-bonds.html | Auto Club Backs Bonds | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/at-fordham-a-new-style-its-21stcentury-monastic.html | At Fordham, a New Style: It's 21st-Century Monastic | True | By Virginia Lee Warren | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/debutante-tea-held.html | Debutante Tea Held | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/lindsay-creates-23-top-jobs-in-housing-agency.html | Lindsay Creates 23 Top Jobs in Housing Agency | True | By Charles G. Bennett | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/an-eventful-beginning.html | An Eventful Beginning | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/suffrage-section-of-charter-voted-convention-gives-its-final.html | SUFFRAGE SECTION OF CHARTER VOTED; Convention Gives Its Final Approval to Measure | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/janet-fish-is-married.html | Janet Fish Is Married | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/250-decontrols-not-due-for-year-tenants-with-a-schoolage-child-have.html | $250 DECONTROLS NOT DUE FOR YEAR; Tenants With a School-Age Child Have Until June,'69 | True | By Joseph P. Fried | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/davidson-defeats-osuna-in-us-tennis-mrs-jones-beats-miss-bartkowicz.html | Davidson Defeats Osuna in U.S. Tennis; Mrs. Jones Beats Miss Bartkowicz; AUSSIE IS VICTOR IN 2-HOUR MATCH Michigan Girl's Bid Fails in Third Set--Newcombe, Hewitt, Scott Advance | True | By Allison Danzig | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/a-priest-links-easing-of-abortions-with-racism.html | A Priest Links Easing of Abortions With Racism | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/ousted-aide-scores-communist-party.html | OUSTED AIDE SCORES COMMUNIST PARTY | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/the-qualifiers.html | THE QUALIFIERS | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/olympic-study-to-be-made.html | Olympic Study to Be Made | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/georgiapacific-corp-picks-a-board-member.html | Georgia-Pacific Corp. Picks a Board Member | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/british-in-aden-try-to-impose-a-truce.html | BRITISH IN ADEN TRY TO IMPOSE A TRUCE | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/nine-girls-escape-from-bronx-center.html | NINE GIRLS ESCAPE FROM BRONX CENTER | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/two-pace-field-with-70s.html | Two Pace Field With 70s | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/marriages.html | Marriages | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/tv-new-trials-for-inquisitor-turned-interviewer-good-company-copies.html | TV: New Trials for Inquisitor Turned Interviewer; Good Company' Copies Old Murrow Show | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bronfman-maps-plans-for-mgm-board-seats-are-seen-for-himself-and.html | BRONFMAN MAPS PLANS FOR M-G-M; Board Seats Are Seen for Himself and Associate | True | By Leonard Sloane | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mothers-uncover-alleged-bet-ring-12-church-women-credited-with.html | MOTHERS UNCOVER ALLEGED BET RING; 12 Church Women Credited With Exposing Top Policy Gang in Westchester U.S. AGENTS SEIZE FIVE Raid 'Headquarters' Found by Amateur Sleuth Who Used Infant in Ploy | True | By Edward Ranzal | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/television.html | Television | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/outlook-at-a-glance-90402314.html | Outlook at a Glance | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/fifth-union-settles-with-the-publishers.html | FIFTH UNION SETTLES WITH THE PUBLISHERS | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bank-clearings-expand.html | Bank Clearings Expand | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/airline-names-head.html | Airline Names Head | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mrs-mudges-duo-wins-glen-head-golf-with-a-72.html | Mrs. Mudge's Duo Wins Glen Head Golf With a 72 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/dove-of-st-johns-signs-3year-piston-contract.html | Dove of St. John's Signs 3-Year Piston Contract | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/tokyo-compound-attacked.html | Tokyo Compound Attacked | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/poverty-workers-said-to-curb-riots.html | POVERTY WORKERS SAID TO CURB RIOTS | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/dame-pattie-star-of-20mile-match-aussie-yacht-shows-speed-in.html | DAME PATTIE STAR OF 20-MILE MATCH; Aussie Yacht Shows Speed in Downwind Sailing | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/pope-reported-resting-after-return-to-vatican.html | Pope Reported Resting After Return to Vatican | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/benvenuti-given-clamorous-welcome-here-champion-confident-of.html | Benvenuti Given Clamorous Welcome Here; Champion Confident of Beating Griffith in Bout Sept. 28 | True | By John Radosta | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/poor-choice-for-the-bench.html | Poor Choice for the Bench | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/us-says-foe-executed-two-american-soldiers.html | U.S. Says Foe Executed Two American Soldiers | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/22d-un-assembly-has-94item-agenda.html | 22D U.N. ASSEMBLY HAS 94-ITEM AGENDA | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/favorable-balance-rises-americas-trade-with-soviet-rises.html | Favorable Balance Rises; AMERICA'S TRADE WITH SOVIET RISES | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/columbia-eleven-hit-by-injuries-wojcalewski-big-guard-and-2.html | COLUMBIA ELEVEN HIT BY INJURIES; Wojcalewski, Big Guard, and 2 Fullbacks Hurt | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/reds-down-phils-with-3-in-sixth-31-basesfull-triple-beats.html | REDS DOWN PHILS WITH 3 IN SIXTH, 3-1; Bases-Full Triple Beats Short—Pappas Victor | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/long-ford-strike-appears-likely-both-sides-firm-walkout-is-expected.html | LONG FORD STRIKE APPEARS LIKELY; BOTH SIDES FIRM; Walkout Is Expected to Last at Least 2 Months—Sites in 25 States Affected | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/irving-trust-picks-officer.html | Irving Trust Picks Officer | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/pound-canadian-dollar-rise-german-mark-declines-slightly.html | Pound, Canadian Dollar Rise; German Mark Declines Slightly | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/gayle-rogers-to-be-married-to-joseph-thompson-oct-14.html | Gayle Rogers to Be Married To Joseph Thompson Oct. 14 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/us-freight-adds-to-board.html | U.S. Freight Adds to Board | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/james-e-powers-68-dies-publicity-man-exreporter.html | James E. Powers, 68, Dies; Publicity Man, Ex-Reporter | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bridge-allowance-should-be-made-for-bids-forced-by-pressure.html | Bridge; Allowance Should Be Made For Bids Forced by 'Pressure' | True | By Alan Truscott | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/board-member-named-by-wr-grace-co.html | Board Member Named By W.R. Grace & Co. | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/texas-reduces-september-oil-production-texas-reduces-oil-production.html | Texas Reduces September Oil Production; Texas Reduces Oil Production In September From 54 to 46.7% | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/cubs-triumph-32-over-dodgers-in-12.html | CUBS TRIUMPH, 3-2, OVER DODGERS IN 12 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/too-bald-triumphs-by-5-lengths-at-aqueduct-32-choice-leads-most-of.html | Too Bald Triumphs by 5 Lengths at Aqueduct; 3-2 CHOICE LEADS MOST OF THE WAY Baeza Guides Favorite to Victory-Cordero Rides Three Winners Again | True | By Joe Nichols | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/highway-to-be-closed.html | Highway to Be Closed | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mende-quitting-as-chief-of-bonns-free-democrats.html | Mende Quitting as Chief Of Bonn's Free Democrats | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/del-bee-wins-chicago-dash.html | Del Bee Wins Chicago Dash | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/chance-triumphs-over-orioles-42-oliva-and-allison-spark-rally-in.html | CHANCE TRIUMPHS OVER ORIOLES, 4-2; Oliva and Allison Spark Rally in 8th--Killebrew Wallops 36th Homer | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/10-die-as-automobile-hits-station-wagon-on-illinois-highway.html | 10 Die as Automobile Hits Station Wagon On Illinois Highway | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/arnold-zenker-13day-notable-is-going-from-limbo-to-boston-cbs-aide.html | Arnold Zenker, 13-Day Notable, Is Going From Limbo to Boston; C.B.S. Aide Who Replaced Cronkite in April Strike Gets Own News Show | True | By Robert E. Dallos | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/long-loans-urged-to-spur-students-a40year-repayment-plan-to.html | LONG LOANS URGED TO SPUR STUDENTS; A 40-Year Repayment Plan to Finance College Costs Asked by U.S. Panel | True | By Fred M. Hechinger Special to the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/japans-premier-eisaku-sato.html | Japan's Premier; Eisaku Sato | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/curtis-elects-driscoll.html | Curtis Elects Driscoll | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/aba-quintet-here-is-shifted-to-new-jersey-americans-to-use-teaneck.html | A.B.A. Quintet Here Is Shifted to New Jersey; AMERICANS TO USE TEANECK ARMORY Area's Entry in New League Changes Plans to Avoid Conflict With Knicks | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/one-design-class-group-honors-memory-of-whiton.html | One Design Class Group Honors Memory of Whiton | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/record-companies-feel-miscast-as-angels-they-are-backing-6-of-9.html | Record Companies Feel Miscast as Angels; They Are Backing 6 of 9 Musicals Set for New Season | True | By Edwin Bolwell | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/negro-policemen-sent-to-patrol-scene-of-disorders-in-brooklyn.html | Negro Policemen Sent to Patrol Scene of Disorders in Brooklyn | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/advertising-city-in-drive-to-lure-industry.html | Advertising City in Drive to Lure Industry | True | By Philip H. Dougherty | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/transport-news-benefits-listed-nmu-members-were-paid-15million-in.html | TRANSPORT NEWS: BENEFITS LISTED; N.M.U. Members Were Paid $15-Million in 1966 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/kennedy-decries-tax-loopholes-calls-for-total-reform-with-minimum.html | KENNEDY DECRIES TAX 'LOOPHOLES; Calls for Total Reform with Minimum Income Levy | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mao-is-expected-to-pursue-purge-mao-is-expected-to-pursue-purge.html | Mao Is Expected To Pursue Purge; MAO IS EXPECTED TO PURSUE PURGE | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/joseph-e-gagan.html | JOSEPH E. GAGAN | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/associate-yra-title-won-by-crane-for-2d-year-in-row.html | Associate Y.R.A. Title Won By Crane for 2d Year in Row | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/bond-issue-sold-by-pennsylvania-75-of-75million-offering-is-already.html | BOND ISSUE SOLD BY PENNSYLVANIA; 75% of $75-Million Offering Is Already Marketed-- Corporates Up Again | True | By John H. Allan | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mayor-charges-us-scrimps-on-city-aid-mayor-calls-us-stingy-on-city.html | Mayor Charges U.S. Scrimps on City Aid; MAYOR CALLS U.S. STINGY ON CITY AID | True | By Steven V. Roberts | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/baldwin-teacher-takes-a-lie-test-lawyer-says-results-show-he-did.html | BALDWIN TEACHER TAKES A LIE TEST; Lawyer Says Results Show He Did Not Molest Girl | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/auto-strike-and-holiday-cut-this-weeks-output.html | Auto Strike and Holiday Cut This Week's Output | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/greek-king-in-quebec-city.html | Greek King in Quebec City | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/foreign-affairs-plan-counterplan.html | Foreign Affairs: Plan Counterplan | True | By C.I. Sulzberger | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/2-whales-flown-here-with-romance-in-mind.html | 2 Whales Flown Here With Romance in Mind | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/electricity-output-rose-16-in-week.html | ELECTRICITY OUTPUT ROSE 1.6% IN WEEK | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/strikers-gird-for-a-long-battle-to-be-waged-on-slim-benefits.html | Strikers Gird for a Long Battle To Be Waged on Slim Benefits | True | By Edward C. Burks Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/oecd-issues-report-spain-is-warned-on-rising-prices.html | O.E.C.D. Issues Report; SPAIN IS WARNED ON RISING PRICES | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/steamship-line-names-a-new-vice-president.html | Steamship Line Names A New Vice President | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/facts-in-auto-dispute.html | Facts in Auto Dispute | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/directory-to-dining-out.html | Directory to Dining Out | True | By Craig Claiborne | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/british-to-improve-airports.html | British to Improve Airports | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/hickses-have-daughter.html | Hickses Have Daughter | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/city-to-expand-birth-curb-aid-hopes-to-reach-100000-women.html | City to Expand Birth Curb Aid, Hopes to Reach 100,000 Women | True | By John Kifner | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/sports-of-the-times-the-quality-of-mercy.html | Sports of The Times; The Quality of Mercy | True | By Arthur Daley | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/shapiro-is-victor-in-jumping-event-miss-kusner-also-wins-at-north.html | SHAPIRO IS VICTOR IN JUMPING EVENT; Miss Kusner Also Wins at North Shore Show | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/cardinals-trounce-mets-92-as-gibson-returns-to-mound-righthander.html | Cardinals Trounce Mets, 9-2, As Gibson Returns to Mound; Right-Hander Hurls for First Time Since July 15--Lasts Until Sixth Inning | True | By Gerald Eskenazi | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/harris-upham-chooses-2-officers.html | Harris, Upham Chooses 2 Officers | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/pound-circulation-down-865million-in-the-week.html | Pound Circulation Down 8.65-Million in the Week | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/new-pacts-meet-delay-in-panama-official-accuses-opposition-on-canal.html | NEW PACTS MEET DELAY IN PANAMA; Official Accuses Opposition on Canal Draft Treaties | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/nigerian-jets-bomb-rebel-town-in-east.html | NIGERIAN JETS BOMB REBEL TOWN IN EAST | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/vietnam-at-the-un.html | Vietnam at the U.N. | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/chemical-bank-elects-2.html | Chemical Bank Elects 2 | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/prices-firmer-orders-higher-m-lowensteins-head-reports-lowenstein.html | Prices Firmer, Orders Higher, M. Lowenstein's Head Reports; LOWENSTEIN LISTS GAINS IN TEXTILES | True | By Herbert Koshetz | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/british-catamaran-repaired.html | British Catamaran Repaired | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/enemy-strength-held-overstated-new-figures-indicate-total-is-much.html | ENEMY STRENGTH HELD OVERSTATED; New Figures Indicate Total Is Much Below 297,000 | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/nixon-aide-doubts-romneys-ability-says-he-shows-weakness-in.html | NIXON AIDE DOUBTS ROMNEY'S ABILITY; Says He 'Shows Weakness' in Handling the Issues-- McNamara Also Critical | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/san-francisco-keeps-repertory-unit.html | San Francisco Keeps Repertory Unit | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-08 | 1967-09-08 | https://www.nytimes.com/1967/09/08/archives/gunter-grass-appeals-to-czech-chief-on-writers.html | Gunter Grass Appeals To Czech Chief on Writers | True | | 1995-06-16 | RE0000694122 | B00000369445 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/giants-beat-cubs-in-9th-inning-43-gain-second-place-dodgers-down.html | Giants Beat Cubs In 9th Inning, 4-3; Gain Second Place; Dodgers Down Astros | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/public-relations-man-to-get-holy-sepulchre-knighthood.html | Public Relations Man to Get Holy Sepulchre Knighthood | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/topics-the-need-for-more-campus-activism-student-affairs.html | Topics: The Need For More Campus Activism; Student Affairs | True | By Mark R. Killingsworth | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/larchmont-keeps-sailing-trophy-shields-wins-final-2-races-to-beat.html | LARCHMONT KEEPS SAILING TROPHY; Shields Wins Final 2 Races to Beat Manhasset Bay | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/stocks-in-london-continue-t0-gain-report-by-ici-puts-prices-near.html | STOCKS IN LONDON CONTINUE T0 GAIN; Report by I.C.I. Puts Prices Near Record Levels | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/cardinal-in-cracow-stays-away-as-de-gaulle-pays-visit-to-a.html | Cardinal in Cracow Stays Away as de Gaulle Pays visit to a Cathedral; CARDINAL SHUNS DE GAULLE VISIT | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/jules-irving-set-for-solo-season-lincoln-repertory-director-thrives.html | JULES IRVING SET FOR SOLO SEASON; Lincoln Repertory Director Thrives Under Pressure | True | By Melton Esterow | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/paul-revere-bid-studied-at-sec-offer-for-avco-corp-stock-is-being.html | PAUL REVERE BID STUDIED AT S.E.C.; Offer for Avco Corp. Stock Is Being Investigated Avco Meeting Postponed | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/new-teacher-militancy-image-of-mr-chips-gone-in-struggle-for-higher.html | New Teacher Militancy; Image of Mr. Chips Gone in Struggle for Higher Wages and Control of Policy Average Salary $7,000 Hardening of Positions | True | By Fred M. Hechinger | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/democrats-select-rep-multer-for-state-supreme-court-race-no-attempt.html | Democrats Select Rep. Multer For State Supreme Court Race; No Attempt to Eject | True | By Richard Witkin | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/william-w-forster.html | WILLIAM W. FORSTER | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/morris-earnings-climb-to-record-appliance-makers-sales-in-july-31.html | MORRIS EARNINGS CLIMB TO RECORD; Appliance Maker's Sales in July 31 Year Also a High | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/medical-aid-cuts-by-reagan-barred-equal-to-old-system.html | Medical Aid Cuts by Reagan Barred; Equal to Old System | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/strike-at-ford-expected-to-raise-68-car-prices-shortage-of-autos.html | Strike at Ford Expected To Raise '68 Car Prices; Shortage of Autos Feared, Particularly After an Increase in Summer Sales -- Shut Plants Distribute Paychecks | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/clark-of-angels-tops-senators-40-rookie-righthander-limits.html | CLARK OF ANGELS TOPS SENATORS, 4-0; Rookie Right-Hander Limits Washington to 2 Hits | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/will-britain-fight-or-switch.html | Will Britain Fight or Switch? | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/surveyor-moon-flight-thwarted-by-leak-in-rocket-fuel-system.html | Surveyor Moon Flight Thwarted By Leak in Rocket Fuel System; Scientists Decide to Put Craft Into Earth Orbit Instead, Rather Than Risk Crash | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/youngstown-judge-orders-halt-to-municipal-strike-by-today.html | Youngstown Judge Orders Halt To Municipal Strike by Today; Injunction in Des Moines | True | By Martin Arnold Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/brazilian-light-profits-up.html | Brazilian Light Profits Up | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/cornells-coach-sees-fighting-chance-5team-tussle-seen.html | Cornell's Coach Sees Fighting Chance'; 5-Team Tussle Seen | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/house-panel-eyes-2-odd-aid-items-shotguns-for-iran-and-use-of.html | HOUSE PANEL EYES 2 ODD AID ITEMS; Shotguns for Iran and Use of Ethiopia Ship Debated More Shells Sought | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/humphrey-cautions-on-extremist-trap.html | HUMPHREY CAUTIONS ON EXTREMIST 'TRAP' | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/robert-c-fisk-marries-linda-rogers-on-coast.html | Robert C. Fisk Marries Linda Rogers on Coast | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/peace-corps-tied-to-vista-program-house-democrat-is-critical-of.html | PEACE CORPS TIED TO VISTA PROGRAM; House Democrat Is Critical of Joint Training Plan | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/chaplain-from-si-killed-praying-on-battlefield-catholic-abandoned.html | Chaplain From S.I. Killed Praying on Battlefield; Catholic Abandoned Cover to Comfort Wounded Marines | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/union-promotions-won-by-6-negroes.html | UNION PROMOTIONS WON BY 6 NEGROES | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/judge-calls-womens-court-in-city-a-peep-show.html | Judge Calls Women's Court in City a 'Peep Show' | True | By Jack Roth | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/detroit-news-bids-romney-yield-and-back-rockefeller-detroit-news.html | Detroit News Bids Romney Yield and Back Rockefeller; Detroit News Asks Romney to Drop Out of Race Credibility Called Key 2d Paper Backs Race | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mets-turn-back-reds-54-after-losing-30-queen-yields-2-hits-seaver.html | Mets Turn Back Reds, 5-4, After Losing, 3-0; Queen Yields 2 Hits --Seaver Wins 13th to Tie Club Mark | True | By Robert Lipsyte | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/44000-is-allotted-for-each-child-lost-in-aberf-an-disaster.html | $44,000 Is Allotted For Each Child Lost In Aberf an Disaster | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/whitons-memory-honored.html | Whiton's Memory Honored | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/doityourself-abortion.html | Do-It-Yourself Abortion? | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/chile-job-for-utah-mining.html | Chile Job For Utah Mining | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/jehovahs-witnesses-jailed.html | Jehovah's Witnesses Jailed | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/facts-in-auto-dispute-the-parties-the-issues-the-background.html | Facts in Auto Dispute; THE PARTIES THE ISSUES THE BACKGROUND | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/american-chain-set-to-acquire-raybestos-in-100million-deal-reserve.html | American Chain Set to Acquire Raybestos in $100-Million Deal; Reserve Oil & Gas And Fargo Oils, Ltd. | True | By David Dworsky | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/hong-kong-bans-fireworks.html | Hong Kong Bans Fireworks | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/heinz-sees-profits-rising-in-first-half.html | HEINZ SEES PROFITS RISING IN FIRST HALF | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/helen-flint-actress-of-20s-struck-by-car-badly-hurt.html | Helen Flint, Actress of '20's, Struck by Car, Badly Hurt | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/college-editor-victor-in-court-federal-judge-orders-him-reinstated.html | COLLEGE EDITOR VICTOR IN COURT; Federal Judge Orders Him Reinstated in Alabama | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/conductor-makes-met-debut-oct-5-amaducci-to-lead-falstaff-schedule.html | CONDUCTOR MAKES MET DEBUT OCT. 5; Amaducci to Lead 'Falstaff'--Schedule Is Listed | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/civilizations-prey.html | Civilization's Prey | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/name-jersey-education-aide.html | Name Jersey Education Aide | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/saigon-renews-restriction.html | Saigon Renews Restriction | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/dutch-are-trying-new-supper-rite-weekly-eucharistic-meals-held-by-.html | DUTCH ARE TRYING NEW SUPPER RITE; Weekly Eucharistic Meals Held by Interfaith Group Loaves Passed Around Conditions of Ferment Table Attractively Set | True | By Clyde H. Farnsworth Special To The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/pirates-conquer-cards-in-10th-43-alleys-triple-and-single-by-wills.html | PIRATES CONQUER CARDS IN 10TH, 4-3; Alley's Triple and Single by Wills Decide Game Phillies Sink Braves, 4-1 | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/palestine-group-weighs-peace-bid-arabs-feel-they-might-be-able-to.html | PALESTINE GROUP WEIGHS PEACE BID; Arabs Feel They Might Be Able to Spur Settlement | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/it-helps-if-you-are-thin-and-have-thick-hair-shirt-must-be.html | It Helps If You Are Thin and Have Thick Hair; Shirt Must Be Unbuttoned Fall No Longer a Must | True | By Gloria Emerson Special To the New York Timesjeans Bloch For the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/upstate-police-chief-killed.html | Upstate Police Chief Killed | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/amex-prices-gain-lowpriced-stocks-in-good-demand.html | Amex Prices Gain; Low-Priced Stocks In Good Demand | True | By Douglas W. Cray | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/pope-resumes-work-on-urgent-affairs.html | POPE RESUMES WORK ON URGENT AFFAIRS | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/first-2-owners-only-to-get-chryslers-new-warranty.html | First 2 Owners Only to Get Chrysler's New Warranty | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/canada-board-vote-voided.html | Canada Board Vote Voided | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/court-orders-reinstatement-of-4-students-at-howard-u.html | Court Orders Reinstatement Of 4 Students at Howard U. | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/fighting-resumes-near-buffer-zone-20-marines-die-in-4-clashes-air.html | FIGHTING RESUMES NEAR BUFFER ZONE; 20 Marines Die in 4 Clashes --Air Attacks on North Are Limited by Storms | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/radio-city-aide-gets-award.html | Radio City Aide Gets Award | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/for-funston-a-final-gong-and-the-train-to-greenwich-for-funston-one.html | For Funston, a Final Gong and the Train to Greenwich; For Funston, One Final Gong And a Train Back to Greenwich | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/city-agency-drops-plans-for-housing-queens-site-will-be-kept-for.html | CITY AGENCY DROPS PLANS FOR HOUSING; Queens Site Will Be Kept for Use of Industry | True | By Joseph P. Fried | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/gov-wallace-tells-stand-on-tuskegee.html | GOV. WALLACE TELLS STAND ON TUSKEGEE | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/greek-team-arrives-for-talks-on-cyprus.html | GREEK TEAM ARRIVES FOR TALKS ON CYPRUS | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/security-national-bank-elects-board-member.html | Security National Bank Elects Board Member | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/to-teach-or-not-many-undecided-instructors-tell-of-clashing.html | TO TEACH OR NOT: MANY UNDECIDED; Instructors Tell of Clashing Pressures and Loyalties | True | By Paul Hofmann | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/japans-premier-in-taiwan-pledges-efforts-for-peace.html | Japan's Premier, in Taiwan, Pledges Efforts for Peace | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mrs-irene-w-mcclellan-philanthropist-dies-at-85.html | Mrs. Irene W. McClellan, Philanthropist, Dies at 85 | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/4-houses-blown-up-in-israeli-reprisal.html | 4 HOUSES BLOWN UP IN ISRAELI REPRISAL | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/text-of-the-statement-by-school-leader-restricted-by-money-1200.html | Text of the Statement by School Leader; Restricted by Money $1,200 Raise Offered 'Deep Acrimony' Feared | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/general-signal-chief-on-board-of-midland.html | General Signal Chief On Board of Midland | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/train-crew-law-voided.html | Train Crew Law Voided | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/giants-to-face-rugged-test-in-exhibition-finale-against-packers.html | Giants to Face Rugged Test in Exhibition Finale Against Packers Tonight; FREDERICKSON FIT FOR HEAVY DUTY Sherman Wants to Take a Long Look at Fullback--Jets Open Tomorrow | True | By William N. Wallace Special To The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/104900-stakes-draws-7-fillies-meadow-stable-entry-and-indian-love.html | $104,900 STAKES DRAWS 7 FILLIES; Meadow Stable Entry and Indian Love Call Rated at 5-1 at Aqueduct Four-Length Lead 3-Victory Streak | True | By Gerald Eskenazi | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/south-africa-jails-spy.html | South Africa Jails Spy | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/antiques-oriental-furniture-for-western-market-craftsmen-produced.html | Antiques: Oriental Furniture for Western Market; Craftsmen Produced Distinctive Designs | True | By Marvin D. Schwartz | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/happiness-for-museum-is-5-tons-of-picasso-dainty-fingers-are-busy.html | Happiness for Museum Is 5 Tons of Picasso; Dainty Fingers Are Busy Unpacking at Modern Art 231 Sculptures for Exhibition Arrived All at Once | True | By Richard F. Shepard the New York Times (BY JACK MANNING) | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/us-crime-inquiry-urged-in-jersey-state-attorney-general-calls-for.html | U.S CRIME INQUIRY URGED IN JERSEY; State Attorney General Calls for Grand Jury to Study Reported Mafia Activity ARTICLES IN LIFE CITED County Prosecutors Confer With Official--Files on Underworld Offered Meets With Prosecutors Wait and Hope and See | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/more-for-jersey-workers.html | More for Jersey Workers | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/james-j-crotty.html | JAMES J. CROTTY | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mr-chips-ascob-named-best-at-li-cocker-spaniel-show.html | Mr. Chips, Ascob, Named Best At L.I. Cocker Spaniel Show | True | By Walter R. Fletcher Special To New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/dr-hans-l-epstein-62-director-of-ymha-here.html | Dr. Hans L. Epstein, 62, Director of Y.M.H.A. Here | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/50-debutantes-bow-at-cotillion-in-westchester.html | 50 Debutantes Bow at Cotillion In Westchester | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/prices-for-silver-top-163-an-ounce-at-weekly-auction-prices-of.html | Prices for Silver Top $1.63 an Ounce At Weekly Auction; PRICES OF SILVER AT $1.63 AN OUNCE | True | By Robert Walker | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/white-sox-lose-to-detroit-by-41-lolich-posts-fifth-victory-in-a-row.html | WHITE SOX LOSE TO DETROIT BY 4-1; Lolich Posts Fifth Victory in a Row With Lasher's Aid--Mathews Clouts Critical Weekend Series Berry Twists an Ankle | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/10-get-stagestudy-awards.html | 10 Get Stage-Study Awards | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/princess-kira-of-prussia-dies-hohenzollern-leaders-wife-58.html | Princess Kira of Prussia Dies; Hohenzollern Leader's Wife, 58 | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/canadas-policy-no-shipping-fleet-plan-outlined-at-forum-is-in.html | CANADA'S POLICY: NO SHIPPING FLEET; Plan Outlined at Forum Is in Contrast With Others | True | By Werner Bamberger Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/democratic-victor-in-baltimore-linked-to-racism-by-gop-rival-only.html | Democratic Victor in Baltimore Linked to Racism by G.O.P. Rival; Only 32 Per Cent Vote | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/north-atlantic-life-elects.html | North Atlantic Life Elects | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/army-s-plan-to-establish-airmobile-unit-is-put-off.html | Army's Plan to Establish Airmobile Unit Is Put Off | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/3-women-dead-in-crash-of-plane-in-new-mexico.html | 3 Women Dead in Crash Of Plane in New Mexico | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/opera-viennese-present-figaro-in-montreal-karl-bohm-conducts.html | Opera: Viennese Present 'Figaro' in Montreal; Karl Bohm Conducts Tasteful Production Reri Grist Is Susanna --Berry in Title Role | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/4-sunken-tankers-are-found-oilfree.html | 4 SUNKEN TANKERS ARE FOUND OIL-FREE | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mars-tester-devised-wide-variety-of-ideas-covered-by-patents-issued.html | Mars Tester Devised; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/workshop-is-held-in-brooklyn-to-teach-parents-how-to-teach.html | Workshop Is Held in Brooklyn To Teach Parents How to Teach; African-American School Group Holds Sessions--Lesson Plan Includes Use of LeRoi Jones Poem Poem To Be Read Police Held Unnecessary Teacher Under Indictment Divides Into 2 Groups | True | By C. Gerald Fraser | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/letters-to-the-editor-of-the-times-development-loan-charges.html | Letters to the Editor of The Times; Development Loan Charges | True | PETER H. DOMINICK | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/ask-bigger-ceasefire-staff.html | Ask Bigger Cease-fire Staff | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/new-skyscraper-will-preserve-pj-clarkes-on-third-avenue-package.html | New Skyscraper Will Preserve P.J. Clarke's on Third Avenue; Package Assembled | True | By Thomas W. Ennis | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/democrats-pick-judge-candidate-rockland-lawyer-chosen-to-run-in.html | DEMOCRATS PICK JUDGE CANDIDATE; Rockland Lawyer Chosen to Run in North District | True | By Merrill Folsom Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/scholarship-helps-caddies-drive-for-a-new-career.html | Scholarship Helps Caddie's Drive for a New Career | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/harmony-reigns-again-at-newport-americas-cup-rivals-heal-flotation.html | HARMONY REIGNS AGAIN AT NEWPORT; America's Cup Rivals Heal Flotation Test Rift | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/chemicals-lead-new-price-rises-carbide-alkali-and-du-pont-follow.html | CHEMICALS LEAD NEW PRICE RISES; Carbide, Alkali and du Pont Follow Dow Increases | True | By William M. Freeman | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/tv-judd-a-court-melodrama-opens-on-abc-convoluted-plot-spoils-first.html | TV: 'Judd,' a Court Melodrama, Opens on A.B.C.; Convoluted Plot Spoils First Show of Series | True | By Jack Gould | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/law-on-protests-protested.html | Law on Protests Protested | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/white-house-office-is-set-up-to-speed-information-on-war.html | White House Office Is Set Up to Speed Information on War | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/harry-klaussmann.html | HARRY KLAUSSMANN | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/boats-save-200-on-train-marooned-by-indian-flood.html | Boats Save 200 on Train Marooned by Indian Flood | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/flowerpeople-play-makes-jean-arthur-bloom-comedy-set-for-oct-30.html | Flower-People Play Makes Jean Arthur Bloom; Comedy Set for Oct. 30 Casts Her as Turned-On Spinster Actress, 59, Is Cheery About First Role in 16 Years. Under a Naked Bulb A Solo for the Record | True | By Vincent Canbythe New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/rail-tonmileage-shows-dip-of-35.html | RAIL TON-MILEAGE SHOWS DIP OF 3.5% | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/carole-lewis-is-bride-of-edward-stoddard.html | Carole Lewis Is Bride Of Edward Stoddard | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/commodities-smallest-cotton-crop-since-1921-forecast-by-agriculture.html | Commodities: Smallest Cotton Crop Since 1921 Forecast by Agriculture Department; POTATOES | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/travia-is-bitter-on-college-loan-head-of-charter-convention-charges.html | TRAVIA IS BITTER ON COLLEGE LOAN; Head of Charter Convention Charges 'Campaign' to Kill Free-Tuition Proposal Rockefeller Role Denied TRAVIA IS BITTER ON COLLEGE LOANS | True | By Ronald Maiorana Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/us-urges-speed-on-missile-freeze-rusk-warns-defense-shield-may-be.html | U.S. URGES SPEED ON MISSILE FREEZE; Rusk Warns Defense Shield May Be Deployed Unless Soviet Agrees to Talks Soviet Accord Sought RUSK URGES SPEED ON MISSILE FREEZE Budget Item Predicted | True | By John W. Finney Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/city-to-ask-writ-to-put-teachers-on-duty-monday-mayor-says-new.html | CITY TO ASK WRIT TO PUT TEACHERS ON DUTY MONDAY; Mayor Says New State Law Requires Legal Action if Union Stages 'Strike' SHANKER STANDS FIRM Asserts Schools Will Close and Injunction Won't Help' --Disputed by Giardino | True | By Leonard Buder | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/one-of-most-wanted-caught.html | One of 'Most Wanted' Caught | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/british-pound-dips-in-quiet-day-canadian-dollar-is-unchanged.html | British Pound Dips in Quiet Day; Canadian Dollar Is Unchanged | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/153-youthful-offenders-are-reprieved-by-maddox.html | 153 Youthful Offenders Are Reprieved by Maddox | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/miss-winship-wed-to-wp-beckwith-child-to-the-zweiflers-rm-stones.html | Miss Winship Wed To W.P. Beckwith; Child to the Zweiflers R.M. Stones Have Child | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/a-coffeehouse-in-india-calcutta-hall-lures-students-trying-to.html | A Coffeehouse in India; Calcutta Hall Lures Students Trying To Settle the World's Major Problems | True | By Joseph Lelyveld Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mende-is-accused-in-bonn-of-disloyalty-to-his-party.html | Mende Is Accused in Bonn Of Disloyalty to His Party | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/15million-computer-sold.html | $1.5-Million Computer Sold | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/jack-chrysler-jr-weds-judith-elizabeth-fisher-attendants-wear-blue.html | Jack Chrysler Jr. Weds Judith Elizabeth Fisher; Attendants Wear Blue Grandson of Founder | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/commodity-index-shows-drop-of-03.html | COMMODITY INDEX SHOWS DROP OF 0.3 | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/exbeach-boys-cleared.html | Ex-Beach Boys Cleared | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/a-complex-industrialist-henry-ford-2d.html | A Complex Industrialist; Henry Ford 2d | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/5-held-in-plainfield-policemans-death-five-held-without-bail.html | 5 Held in Plainfield Policeman's Death; Five Held Without Bail | True | By Walter H. Waggoner Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/anne-royden-is-wed-to-an-mit-student.html | Anne Royden Is Wed To an M.I.T. Student | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/yearround-youth-corps.html | Year-Round Youth Corps | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/hope-on-mideast-expressed-by-rusk.html | HOPE ON MIDEAST EXPRESSED BY RUSK | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/reds-plan-talks-on-trade-parley-soviet-bloc-to-weigh-role-for-un.html | REDS PLAN TALKS ON TRADE PARLEY; Soviet Bloc to Weigh Role for U.N. Meeting in India | True | By Thomas J. Hamilton Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/catholics-report-clergy-shortage-protestants-also-said-to-need-more.html | CATHOLICS REPORT CLERGY SHORTAGE; Protestants Also Said to Need More Ministers Hardly Keeping Pace 'Gradual Weakening' | True | By George Dugan | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/repechage-taken-by-harvard-eight-crimson-crew-gains-final-in.html | REPECHAGE TAKEN BY HARVARD EIGHT; Crimson Crew Gains Final in European Title Rowing | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/kennedy-and-javits-are-shocked-by-housing-of-migrants-upstate.html | Kennedy and Javits Are Shocked By Housing of Migrants Upstate; Ordered to Leave Kennedy Incredulous | True | By Peter Millones Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/romney-is-asked-to-act-on-schools-michigan-teacher-strikes-go-onno.html | ROMNEY IS ASKED TO ACT ON SCHOOLS; Michigan Teacher Strikes Go On--No Progress Seen Williams on Panel Extra Tax Approved 'We Are Willing to Meet' | | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/atlanta-and-dr-king-cited-in-15million-damage-suit.html | Atlanta and Dr. King Cited In $15-Million Damage Suit | | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/rusk-concedes-that-red-china-might-enter-war-declares-he-can-offer.html | RUSK CONCEDES THAT RED CHINA MIGHT ENTER WAR; Declares He Can Offer No 'Gold-Plated Guarantees' Peking Will Stay Out U.S. PRUDENCE STRESSED Secretary Asserts at News Conference That Entry Would Be 'Ill-Advised' | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/financing-agencies-grant-four-loans.html | FINANCING AGENCIES GRANT FOUR LOANS | | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/food-plan-aided-18-million.html | Food Plan Aided 1.8 Million | | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/excerpts-from-secretary-rusks-news-conference-cant-avoid-that.html | Excerpts From Secretary Rusk's News Conference; 'Can't Avoid That Question' Conference Is Planned Understands Impatience Ignorance No Embarrassment Basis for Confidence | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/egypt-told-of-war-losses.html | Egypt Told of War Losses | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/march-by-mothers-to-milwaukee-city-hall-rebuffed-by-mayor-groppi.html | March by Mothers to Milwaukee City Hall Rebuffed by Mayor; Groppi Takes Rest Police Present Intimidation Charged 'We've Been Courteous' Wilkins Deplores Damage | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/civilian-casualties-are-listed-by-hanoi.html | CIVILIAN CASUALTIES ARE LISTED BY HANOI | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/the-burden-of-half-an-egg.html | The Burden of Half an Egg | True | By Craig Claiborne | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/westchester-bulls-to-face-harrisburg-eleven-tonight.html | Westchester Bulls to Face Harrisburg Eleven Tonight | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/british-say-saigon-will-seek-peace-talks-soon-reported-plan.html | British Say Saigon Will Seek Peace Talks Soon; Reported Plan Includes Role for Vietcong and Suspension of U.S. Bombing of North Meetings Are Held Conditions Not Clear | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/upper-volta-plot-reported.html | Upper Volta Plot Reported | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/lumber-production-fell-02-in-week.html | LUMBER PRODUCTION FELL 0.2% IN WEEK | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/wnbctv-drops-goldmans-open-mind-series-assured-of-recognition.html | WNBC-TV Drops Goldman's 'Open Mind' Series; Assured of Recognition Writing Book on Johnson | True | By Harry Gilroy | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/britain-drew-funds-in-mideast-crisis-borrowing-in-mideast-crisis.html | Britain Drew Funds In Mideast Crisis; Borrowing in Mideast Crisis Disclosed by Bank of England | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/fcc-stands-firm-on-smoking-order-rejects-stations-objections-to.html | F.C.C. STANDS FIRM ON SMOKING ORDER; Rejects Stations' Objections to Rule on Broadcasting Data on Peril to Health DECISION IS UNANIMOUS Commission Says Both Sides of Significant Issue Must Be Reported if One Is | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/6-missing-as-ship-sinks.html | 6 Missing as Ship Sinks | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/british-yacht-retains-little-americas-cup.html | British Yacht Retains Little America's Cup | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/towaway-campaign-extended-by-mayor-or-mayor-broadens-towaway-effort.html | Towaway Campaign Extended by Mayor; MAYOR BROADENS TOWAWAY EFFORT Fines Found Unsatisfactory | True | By Charles G. Bennett | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/hugh-owen-officer-of-film-distributor.html | HUGH OWEN, OFFICER OF FILM DISTRIBUTOR | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/law-on-protests-protested-121509079.html | Law on Protests Protested | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/the-spirit-of-the-clothes-not-the-fabric-is-what-counts.html | The Spirit of the Clothes, Not the Fabric, Is What Counts | True | By Bernadine Morristhe New York Times (BY JOHN ORRIS) | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/9day-inventors-show-opens-here-today-1558-exhibits-set.html | 9-Day Inventors' Show Opens Here Today; 1,558 Exhibits Set | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/emersons-tumble-helps-graebner.html | Emerson's Tumble Helps Graebner | True | By Dave Anderson | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/maritime-test-set-for-diesels-falcon-shuns-steampower-in-new-tanker.html | MARITIME TEST SET FOR DIESELS; Falcon Shuns Steampower in New Tanker Order History of Trend | True | By Farnsworth Fowle | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/city-sets-up-watch-over-air-pollution-rains-aid-expected.html | City Sets Up Watch Over Air Pollution; Rain's Aid Expected | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/theater-all-the-rage-angry-arts-company-presents-arrabals-absurdist.html | Theater: All the Rage; Angry Arts Company Presents Arrabal's Absurdist 'Picnic of the Battlefield' | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/exsoviet-mission-on-park-ave-will-reopen-as-a-latin-center-the.html | Ex-Soviet Mission on Park Ave. Will Reopen as a Latin Center; The House With the Famous Balcony, Rescued From Wreckers by a Marquesa, Is Ready to Receive Visitors | True | By J. Anthony Lukas | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/author-is-identified-in-partners-dispute-at-geis-associates.html | Author Is Identified In Partners' Dispute At Geis Associates | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/capt-nugent-moving-to-texas.html | Capt. Nugent Moving to Texas | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/east-germans-foil-escape.html | East Germans Foil Escape | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/weapons-seized-by-army-after-massacre-in-mexico.html | Weapons Seized by Army After Massacre in Mexico | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/wilson-is-backed-by-british-unions-tuc-is-unanimous-in-its-support.html | WILSON IS BACKED BY BRITISH UNIONS; T.U.C. Is Unanimous in Its Support Despite Attacks | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/books-of-the-times-three-first-books-of-poetry.html | Books of The Times; Three First Books of Poetry | True | By Thomas Lask | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/school-officials-to-report-tomorrow-on-radio-and-tv.html | School Officials to Report Tomorrow on Radio and TV | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/beulah-seasons-2d-hurricane-leaves-8-dead-on-martinique.html | Beulah, Season's 2d Hurricane, Leaves 8 Dead on Martinique | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/nassau-judge-appointed.html | Nassau Judge Appointed | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/itt-picks-division-heads.html | I.T.T. Picks Division Heads | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/bunuel-film-wins-top-venice-award-other-prizes-booed.html | Bunuel Film Wins Top Venice Award; Other Prizes Booed | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/german-newspaper-in-rochester-halts.html | GERMAN NEWSPAPER IN ROCHESTER HALTS | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/mitchell-f-donato-59-dies-judgedesignate-in-passaic.html | Mitchell F. Donato, 59, Dies; Judge-Designate in Passaic | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/blackedout-blackboards.html | Blacked-Out Blackboards | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/lions-overcome-cardinals-21-to-7-two-touchdowns-in-third-quarter-are.html | LIONS OVERCOME CARDINALS, 21 TO 7; Two Touchdowns in Third Quarter Are Decisive | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/treasury-bonds-decline-in-price-corporates-mixed-at-close.html | TREASURY BONDS DECLINE IN PRICE; Corporates Mixed at Close --Municipals Are Steady | True | By John H. Allan | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/pilot-escapes-in-jet-crash.html | Pilot Escapes in Jet Crash | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/brian-epstein-death-is-ruled-accidental.html | BRIAN EPSTEIN DEATH IS RULED ACCIDENTAL | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/leslie-spencer-71-writer-on-aviation.html | LESLIE SPENCER, 71, WRITER ON AVIATION | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/psychiatric-innovator.html | Psychiatric Innovator | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/monika-keilholz-becomes-bride-of-ht-bonser.html | Monika Keilholz Becomes Bride Of H.T. Bonser | True | Special to The New York TimesWlan | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/heckscher-leaves-on-trip.html | Heckscher Leaves on Trip | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/nazi-appeals-for-bail.html | Nazi Appeals for Bail | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/kelley-jenkins-dominate-show-riders-win-5-classes-each-at-story.html | KELLEY, JENKINS DOMINATE SHOW; Riders Win 5 Classes Each at Stony Brook Event | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/debate-continues-in-saigon-on-value-of-a-barrier-line-debate.html | Debate Continues in Saigon On Value of a Barrier Line; Debate Continues in Saigon on Value of a Barrier Some Officers Doubtful | True | By Peter Braestrup Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/market-retreats-after-early-rise-declines-exceed-advances-602-to.html | MARKET RETREATS AFTER EARLY RISE; Declines Exceed Advances 602 to 596; Average Closes 0.63 Lower INDICATORS ARE MIXED Volume for the Session Climbs to 2d Highest Level of the Week | True | By John J. Abele | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/gop-governors-to-meet.html | G.O.P. Governors to Meet | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/a-genetic-threat-seen-in-abortion-mrs-shriven-says-science-could.html | A GENETIC THREAT SEEN IN ABORTION; Mrs. Shriven Says Science Could Decide Who Lives | True | By Fred P. Graham Special To The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/d-ewen-cameron-psychiatrist-dies-led-research-in-geriatrics-at.html | D. EWEN CAMERON, PSYCHIATRIST, DIES; Led Research in Geriatrics at Hospital in Albany | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/rap-brown-denies-breaking-gun-law-freed-on-bond-by-federal-court-in.html | RAP BROWN DENIES BREAKING GUN LAW; Freed on Bond by Federal Court in New Orleans Supporters Cheer | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/television.html | Television | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/san-francisco-mayor-declines-to-run-again.html | San Francisco Mayor Declines to Run Again | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/graebner-upsets-emerson-and-scott-topples-davidson-in-national.html | Graebner Upsets Emerson and Scott Topples Davidson in National Tennis; FANS ARE STIRRED BY U.S. TRIUMPHS 9,000 Cheer Wildly as Stars of Australia Are Defeated --Emerson Takes Spill | True | By Allison Danzig | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/li-labor-lawyer-injured-as-acid-is-squirted-in-face.html | L.I. Labor Lawyer Injured As Acid Is Squirted in Face | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/army-asked-to-study-east-river-3million-damage-laid-to-shoals.html | Army Asked to Study East River; $3-Million Damage Laid to Shoals | True | By Edward A. Morrow | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/insurance-concerns-lend-parsons-college-500000.html | Insurance Concerns Lend Parsons College $500,000 | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/rockledge-rumble-is-best-at-dalmatian-club-show.html | Rockledge Rumble Is Best At Dalmatian Club Show | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/18-in-371750-chicago-stake-today-queen-of-the-stage-12-in-matron.html | 18 in $371,750 Chicago Stake Today; Queen of the Stage 1-2 in Matron Here; BIG FIELD IS SPLIT INTO 2 DIVISIONS T.V. Commercial Choice in First Section--Vitriolic Favored in Second Diplomat Way '66 Victor 'Others' in The Field | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/bridge-defender-makes-losing-play-but-his-partner-is-at-fault.html | Bridge; Defender Makes Losing Play But His Partner Is at Fault Defender in Bind | True | By Alan Truscott | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/madrid-gets-a-new-paper.html | Madrid Gets a New Paper | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/new-york-lawyer-questions-fairness-of-vietnam-vote.html | New York Lawyer Questions Fairness of Vietnam Vote | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/a-new-yorker-is-the-big-buyer-at-auction.html | A New Yorker Is the Big Buyer at Auction | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/israel-reported-buying-jet-firm-rockwellstandard-may-sell-executive.html | ISRAEL REPORTED BUYING JET FIRM; Rockwell-Standard May Sell Executive Plane Business --Contract Not Signed PRICE TAG $25-MILLION Sale Apparently Would End Obstacle to Merger With North American Aviation Chairman Unavailable Equipment Ready ISRAEL REPORTED BUYING JET FIRM Accusation Made | True | By Leonard Sloane | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/political-science-association-cites-4-congress-members.html | Political Science Association Cites 4 Congress Members | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/yankees-top-red-sox-52-tigers-win-and-tie-for-lead-as-twins-divide.html | Yankees Top Red Sox, 5-2; Tigers Win and Tie for Lead as Twins Divide; BOSTON KNOCKED INTO THIRD PLACE Monbouquette Checks Old Teammates-- Tresh and Robinson Lead Attack | True | By Leonard Koppett Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/earl-attlee-is-iii.html | Earl Attlee Is III | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/ballet-new-pas-de-div-joffrey-company-adds-demanding-piece-by.html | Ballet: New 'Pas de Divi'; Joffrey Company Adds Demanding Piece by Balanchine to Its Repertory | True | By Clive Barnes | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/simmons-picks-directors.html | Simmons Picks Directors | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/major-engineering-changes-offered-in-68-cadillac.html | Major Engineering Changes Offered in '68 Cadillac | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/orioles-triumph-after-72-defeat-take-2d-contest-53-to-drop-twins.html | ORIOLES TRIUMPH AFTER 7-2 DEFEAT; Take 2d Contest, 5-3, to Drop Twins into a Tie for League Lead | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/china-says-it-downed-fifth-nationalist-u2.html | China Says It Downed Fifth Nationalist U-2 | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/organ-is-now-due-at-carnegie-in-69-new-delay-is-prompted-by-concern.html | ORGAN IS NOW DUE AT CARNEGIE IN '69; New Delay Is Prompted by Concern for Acoustics Concern for Balance Bloom Disagrees | True | By Theodore Strongin | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/lindsay-names-assistant.html | Lindsay Names Assistant | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/trowbridge-backs-patent-shifts-and-asks-fees-to-change-views-change.html | Trowbridge Backs Patent Shifts And Asks Fees to Change Views; CHANGES BACKED FOR PATENT LAWS | True | By Gerd Wilcke | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/spellman-marks-his-35th-year-in-the-episcopacy.html | Spellman Marks His 35th Year in the Episcopacy | True | The New York Times (by William Z. Sauro) | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/velasquez-posts-his-300th-victory-rides-mr-mink-on-turf-in-atlantic.html | VELASQUEZ POSTS HIS 300TH VICTORY; Rides Mr. Mink on Turf in Atlantic City Feature | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/panhard-nearing-end-of-the-road-production-halted-on-oldest.html | PANHARD NEARING END OF THE ROAD; Production Halted on Oldest Automobile Name in France | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/israeli-scientists-to-make-sinai-peninsula-studies-area-seized-from.html | Israeli Scientists to Make Sinai Peninsula Studies; Area Seized From Egyptians to Be Subject of Research Hebrew University to Send Team to the Gulf of Suez Lagoon Along Coast | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/ford-of-britain-plans-pay-rises-for-40000.html | Ford of Britain Plans Pay Rises for 40,000 | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/new-south-wales-seeking-us-trade.html | NEW SOUTH WALES SEEKING U.S. TRADE | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/stop-shop-elects.html | Stop & Shop Elects | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/tufts-continues-rebuilding-plan-northeastern-expects-to-equal-66.html | TUFTS CONTINUES REBUILDING PLAN; Northeastern Expects to Equal '66 Mark of 6-2 Outlooks at a Glance | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/priests-ask-debate-in-rome-on-celibacy-150-priests-urge-celibacy.html | Priests Ask Debate In Rome on Celibacy; 150 PRIESTS URGE CELIBACY DEBATE | True | By Edward S. Fiske Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/hundreds-attend-slain-boys-rites-but-no-incidents-occur-in-brooklyn.html | HUNDREDS ATTEND SLAIN BOY'S RITES; But No Incidents Occur in Brooklyn Neighborhood Funeral Funds Offered | True | By Thomas A. Johnson | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/market-place-auto-shares-amid-strike-big-gain-on-one-trade-mutual.html | Market Place; Auto Shares Amid Strike Big Gain on One Trade Mutual Funds That Grew | True | By Terry Robards | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/pierce-shoots-72-for-146-wins-jersey-senior-title.html | Pierce Shoots 72 for 146, Wins Jersey Senior Title | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/aide-of-port-authority-to-start-own-concern.html | Aide of Port Authority To Start Own Concern | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/miss-johnson-at-ranch-marine-captain-is-guest.html | Miss Johnson at Ranch; Marine Captain Is Guest | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/flamboyant-rallies-to-win-trot-filly-goes-offstride-at-start-and.html | Flamboyant Rallies to Win Trot; Filly Goes Offstride at Start and Falls 15 Lengths Back | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/bonn-unmoved-by-remarks-of-de-gaulle-on-border-issue.html | Bonn Unmoved by Remarks Of de Gaulle on Border Issue | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/major-capital-outlays-mapped-for-plants-by-3-corporations.html | Major Capital Outlays Mapped For Plants by 3 Corporations | True | By William D. Smith | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/cairobacked-front-seeks-south-arabian-ceasefire.html | Cairo-Backed Front Seeks South Arabian Cease-fire | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/35-debutantes-from-darien-and-new-canaan-presented.html | 35 Debutantes From Darien And New Canaan Presented | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/american-national-elects-3.html | American National Elects 3 | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/bette-block-betrothed-to-david-m-simonson-tour-to-aid-restoration.html | Bette Block Betrothed To David M. Simonson; Tour to Aid Restoration | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/city-signs-tenant-for-industry-site-plastics-concern-is-first-to.html | CITY SIGNS TENANT FOR INDUSTRY SITE; Plastics Concern Is First to Take Brooklyn Space | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/expo-says-16000-have-used-its-aids-to-the-handicapped.html | Expo Says 16,000 Have Used Its Aids To the Handicapped | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/john-r-buck.html | JOHN R. BUCK | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/north-america-bank.html | North America Bank | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/industrial-role-in-slums-scored-harrington-says-the-poor-could-not.html | INDUSTRIAL ROLE IN SLUMS SCORED; Harrington Says the Poor Could Not Afford Housing | True | By John Kifner | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/countess-of-strathmore-queens-cousin-by-marriage.html | Countess of Strathmore, Queen's Cousin by Marriage | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/edward-f-sweeney.html | EDWARD F. SWEENEY | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/hippie-assaulted-in-park-identified-as-queens-youth.html | Hippie Assaulted in Park Identified as Queens Youth | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/durwood-c-dubois-a-retired-banker.html | DURWOOD C. DuBOIS, A RETIRED BANKER | True | Special to The New York Times | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-09 | 1967-09-09 | https://www.nytimes.com/1967/09/09/archives/rhetoric-and-reality.html | Rhetoric and Reality | True | | 1995-06-16 | RE0000694124 | B00000369447 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/3422-dogs-will-compete-today-in-50th-westchester-kc-show-news-of.html | 3,422 Dogs Will Compete Today In 50th Westchester K.C. Show; News of Dogs | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/harry-h-woodring-dies-at-77-war-secretary-under-roosevelt-loyalty.html | Harry H. Woodring Dies at 77; War Secretary Under Roosevelt; Loyalty and Independence Marshall for Army Chief | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/what-is-the-appeal-of-bobbie-gentry.html | What Is The Appeal of Bobbie Gentry? | True | By John S. Wilson | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-joy-of-chinese-cooking.html | The Joy of Chinese Cooking | True | By Craig Claiborne | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/article-6-no-title-subjects-sacred-and-profane.html | Article 6 — No Title; Subjects Sacred and Profane | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/boac-keeping-its-order-for-sst-declines-loan-bid.html | B.O.A.C., Keeping Its Order for SST, Declines Loan Bid | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/adele-schweitzer-betrothed-to-arthur-l-rebell-lawyer.er.html | Adele Schweitzer Betrothed To Arthur L. Rebell, Lawyer | True | Special to The New York TimesCarol | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/some-of-romes-fountains-are-all-work-and-no-play-2300-at-last-count.html | Some of Rome's Fountains Are All Work and No Play; 2,300 at Last Count | True | By Daniel M. Madden | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/britain-wilson-and-the-unions-still-need-each-other-wilsons-riposte.html | Britain, Wilson and the Unions Still Need Each Other Wilson's Riposte | True | By Sydney Grusonermwood In the London Daily Mail | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/virginia-h-look-becomes-bride-of-ce-brooks.html | Virginia H. Look Becomes Bride Of C. E. Brooks | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/reagan-survives-a-veto-session-democrats-unable-to-collect-the.html | REAGAN SURVIVES A 'VETO SESSION'; Democrats Unable to Collect the Votes to Override Him | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/plumbing-booklet-offered.html | Plumbing Booklet Offered | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/william-nichols-72-president-of-public-education-unit-dies.html | William Nichols, 72, President Of Public Education Unit, Dies | True | Special to The New York TimesFabian Bachrach, 1941 | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/svetlanas-testament.html | Svetlana's Testament | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/new-newer-newest-new-york-the-new-art-scene-pho.html | New, Newer, Newest; NEW YORK: THE NEW ART SCENE. Pho | True | By James R. Mellow | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/de-gaulle-tours-auschwitz-camp-in-visitors-book-he-writes-of.html | DE GAULLE TOURS AUSCHWITZ CAMP; In Visitor's Book, He Writes of 'Sadness and Disgust' He Views 18 Plaques 'Leave It as It Is' Wait Is Rewarded | True | By Jonathan Randal Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sales-seem-brisk-in-smaller-items-retailers-find-public-slow-to-buy.html | SALES SEEM BRISK IN SMALLER ITEMS; Retailers Find Public Slow to Buy Big-Ticket Goods Cost of Living Sales in Boston Apparel Buying | True | By Isadore Barmash | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/new-books-for-young-readers-for-ages-12-and-up.html | New Books for Young Readers; For Ages 12 and Up. | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/brabham-clark-and-hill-enter-us-grand-prix-surtees-is-also-listed.html | Brabham, Clark and Hill Enter U.S. Grand Prix; Surtees Is Also Listed Among Drivers in Watkins Glen Contest on Oct. 1 | True | By Frank M. Blunk | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/talks-fail-to-end-teachers-threat-to-quit-tomorrow-donovan-declares.html | TALKS FAIL TO END TEACHERS' THREAT TO QUIT TOMORROW; Donovan Declares Schools Will Open--Says Enough of Staff Will Report UNION TO MEET TODAY Shanker Predicts Offer of Board Will Be Refused-- Giardino Makes Plea | True | By Leonard Buder | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/why-does-white-america-love-sidney-poitier-so-why-does-white.html | Why Does White America Love Sidney Poitier So?; Why Does White America Love Poitier So? | True | By Clifford Mason | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/moore-captures-predicted-log-test-with-77-error.html | Moore Captures Predicted-Log Test With 77% Error | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/graham-disputes-romney.html | Graham Disputes Romney | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ad-reinhardts-quest-act-reinhardt.html | Ad Reinhardt's Quest; Act Reinhardt | True | By Hilton Kramer | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/riverside-town-in-oregon-running-short-of-water.html | Riverside Town in Oregon Running Short of Water | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/television-africa-speaks-out.html | Television; Africa Speaks Out | True | By Robert E. Dallos | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/judge-riccobono-is-backed-for-supreme-court-democratic-leaders.html | Judge Riccobono Is Backed for Supreme Court; Democratic Leaders Favor Him to Oppose Rosenberg for Vacancy on Bench | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/surveyor-to-try-for-moon-despite-leaky-valve.html | Surveyor to Try for Moon Despite Leaky Valve | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/yonkers-and-hudson-river-commission-clash-over-garbage-dump-plans.html | Yonkers and Hudson River Commission Clash Over Garbage Dump Plans; Sept. 18 Is Deadline Burning Scored No Worsening Seen | True | By Merrill Folsom Special To The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/speaking-of-books-the-politics-of-graham-greene-the-politics-of.html | SPEAKING OF BOOKS: The Politics of Graham Greene; The Politics of Graham Greene | True | By Anthony Burgess | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tibet-new-wave-of-refugees.html | Tibet; New Wave of Refugees | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-angela-cattaneo-wed.html | Miss Angela Cattaneo Wed | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tanzania-banks-show-profit.html | Tanzania Banks Show Profit | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/foliage-trails-sound-their-call-to-the-colors-progress-reports.html | Foliage Trails Sound Their Call to the Colors; Progress Reports Flaming Foliage Fairs Slated Sulplane Regatta Excursions Set Glory Time | True | By Robert Meyer Jr.pote From A. Devaney | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-death-of-my-father-russian-snapshot-stalin-and-his-daughter.html | The Death of My Father; Russian Snapshot: Stalin and His Daughter When She Was Very Young By Svetlana Alliluyeva; The Death of My Father in 1953 | True | By Svetlana Alliluyeva;Sovfotosovfoto | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-lawrences-nuptials.html | Miss Lawrence's Nuptials | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/master-es-five-centuries-after.html | Master E.S. Five Centuries After | True | By John Canaday | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-battle-for-oil.html | A Battle for Oil | True | By Cyril Falls | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/da-vinci-sails-with-550-in-crew-87-passengers.html | Da Vinci Sails With 550 in Crew, 87 Passengers | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/national-pro-soccer-league-sues-to-end-conspiracy-against-it-rival.html | National Pro Soccer League Sues to End 'Conspiracy' Against It; RIVAL LOOP CITED IN FEDERAL COURT $18-Million Damages Asked --Blacklist of Foreign Players Is Charged | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-company-stems-negro-migration-freeman-hails-integrated-hiring-at.html | A COMPANY STEMS NEGRO MIGRATION; Freeman Hails Integrated Hiring at Southern Plant | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/outsiders-play-synanons-game-to-ease-their-own-problems-truth-is-a.html | Outsiders Play Synanon's Game To Ease Their Own Problems; Truth Is a Must | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ellen-goodgold-is-wed-to-daniel-frohwirth.html | Ellen Goodgold Is Wed To Daniel Frohwirth | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rail-board-hears-final-arguments-in-dispute-on-pact.html | Rail Board Hears Final Arguments In Dispute on Pact | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/time-clock-time-clock.html | Time Clock; Time Clock | True | By Edwin A. Mason | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/house-in-new-jersey-has-a-circular-living-and-dining-area.html | House in New Jersey Has a Circular Living and Dining Area | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/physicians-on-way-to-saigon.html | Physicians on Way to Saigon | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/well-who-knows-what-swedish-movies-will-be-like-in-1985.html | Well, Who Knows What Swedish Movies Will Be Like in 1985? | True | By Ralph Cokain | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/for-steel-mills-the-ifs-are-many-strike-at-ford-not-likely-to-do.html | FOR STEEL MILLS, THE IFS ARE MANY; Strike at Ford Not Likely to Do Heavy Damage, but Spreading Is Feared TIMING IS A KEY FACTOR Shutdown Comes in Period of Usually Heavy Orders and in a Bad Year | True | By Robert Walker | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/gilchrist-on-injured-list-faces-surgery-on-his-knee.html | Gilchrist on Injured List; Faces Surgery on His Knee | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/wendell-fenton-weds-miss-woolston-30-attend-couple-at-their.html | Wendell Fenton Weds Miss Woolston; 30 Attend Couple at Their Nuptials in Tuxedo Park Two Flower Girls Harvard Law Graduate | True | Special to The New York Times;The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stamford-bank-is-introverted-design-focuses-attention-on-the.html | STAMFORD BANK IS INTROVERTED; Design Focuses Attention on the Building's Interior Vault Door a Feature | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-capital-its-mayor-washington-of-washington.html | The Capital; It's 'Mayor' Washington of Washington | True | By Ben A. Franklin | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/carlton-of-cards-beats-pirates-60-with-sevenhitter-for-his-13th.html | Carlton of Cards Beats Pirates, 6-0, With Seven-Hitter for His 13th Victory; ST. LOUIS PITCHER FANS 9, WALKS ONE Ricketts Singles Across 2 Runs in 4th Inning-- Brock Triples in 9th Astros Top Dodgers, 5-3 Phils Trip Braves, 4-3 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/la-bardot-seeks-role-as-echt-deutsche-frau.html | La Bardot Seeks 'Role' As Echt Deutsche Frau | True | Special to The New York TimesThe New York | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/florida-analyzes-trends-in-tourism-banner-month.html | Florida Analyzes Trends in Tourism; Banner Month | True | By C.e. Wright | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/peking-to-aid-rail-poject-for-zambia-and-tanzania.html | Peking to Aid Rail Poject For Zambia and Tanzania | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/airman-weds-ann-kiley.html | Airman Weds Ann Kiley | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-wendy-plumb-wed.html | Miss Wendy Plumb Wed | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/unequal-schools-urged-in-capital-report-asks-compensatory-education.html | 'UNEQUAL' SCHOOLS URGED IN CAPITAL; Report Asks Compensatory Education of Negroes Busing Under Way | True | By Ben A. Franklin Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/fourlegged-experts-at-highway-robbery-caution-advised-refuge.html | Four-Legged Experts At Highway Robbery; Caution Advised Refuge Established Doughty Fighters Highway Vantage Point | True | By John V. Youngjohn V. Young | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/frenetts-auto-first.html | Frenett's Auto First | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/cup-series-results.html | Cup Series Results | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-joy-a-brown-of-wheaton-engagd-to-william-d-baird-jr.html | Miss Joy A. Brown of Wheaton Engaged to William D. Baird Jr. | True | Special to The New York TimesPietro | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/when-the-conductors-baton-tapsfor-you.html | When The Conductor's Baton Taps—For You | True | By Howard Klein | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/radio-was-his-medium.html | Radio Was His Medium | True | By Jack Gould | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-margaret-sweatt-bride-of-gerald-mcgee.html | Miss Margaret Sweatt Bride of Gerald McGee | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/10-miners-dead-or-missing-in-fire-and-blast-in-scotland.html | 10 Miners Dead or Missing In Fire and Blast in Scotland | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/perrottagennarelli.html | Perrotta--Gennarelli | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/death-of-a-dictator.html | Death of a Dictator | True | By David Binder | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/taking-over-los-alamos-2000-properties-involved.html | Taking Over Los Alamos; 2,000 Properties Involved | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kennedy-assists-erie-democrats-election-campaign-begins-for.html | KENNEDY ASSISTS ERIE DEMOCRATS; Election Campaign Begins for Candidates Upstate Sedita En Route to Warsaw Waves to Nuns | True | By Martin Gansberg Special To The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/true-duane-35-favorite-defeats-easy-prom-by-length-in-nassau-pace.html | True Duane, 3-5 Favorite, Defeats Easy Prom by Length in Nassau Pace; ORBITER N IS 3D IN 1 - MILE TEST 4-Year-Old Pacer Raises Earnings to $139,442 for the Season Earnings Reach $264,340 Chapman Scores With 4 | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kinshasa-festive-as-summit-nears-african-leaders-arriving-for.html | KINSHASA FESTIVE AS SUMMIT NEARS; African Leaders Arriving for Meeting Tomorrow $10-Million Village Built Rwanda's Leader Arrives | True | By Lawrence Fellows Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/diane-stein-engaged-to-harry-b-greenberg.html | Diane Stein Engaged To Harry B. Greenberg | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kiesinger-confers-with-austria-chief.html | KIESINGER CONFERS WITH AUSTRIA CHIEF | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sara-jane-maher-bride-of-lieutenant.html | Sara Jane Maher Bride of Lieutenant | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stevens-institute-plans-20million-research-complex-development.html | Stevens Institute Plans $20-Million Research Complex; Development Director Leading Laboratory | True | By Joseph P. Fried | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mrs-henry-drinker-choral-enthusiast.html | MRS. HENRY DRINKER, CHORAL ENTHUSIAST | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mrs-edwards-remarried.html | Mrs. Edwards Remarried | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/15-major-members-in-yacht-syndicate.html | 15 MAJOR MEMBERS IN YACHT SYNDICATE | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/nuptials-for-miss-bride-and-dennis-roberts-2d.html | Nuptials for Miss Bride And Dennis Roberts 2d | True | Special to The New York TimesWirephoto of The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/2-groups-in-saigon-denounce-election.html | 2 GROUPS IN SAIGON DENOUNCE ELECTION | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/time-to-set-out-shrubs-and-trees-few-exceptions.html | Time to Set Out Shrubs and Trees; Few Exceptions | True | By J.w. Oliver | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/morale-of-north-called-unshaken-raids-weld-people-to-hanoi-regime.html | MORALE OF NORTH CALLED UNSHAKEN; Raids Weld People to Hanoi Regime, Newsman Reports | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pastore-promises-a-fight-in-congress-to-obtain-a-defense-system.html | Pastore Promises a Fight in Congress to Obtain a Defense System; Pastore Promises He Will Fight For a U.S. Antimissile System | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/old-danish-days-in-old-california-pancake-breakfast-musical-pageant.html | Old Danish Days In Old California; Pancake Breakfast Musical Pageant | True | By Deane and David Heller | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/maritime-courses-offered.html | Maritime Courses Offered | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/seagoing-spectator-offered-close-view-of-yachting-classic.html | Seagoing Spectator Offered Close View Of Yachting Classic | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/events-on-the-calendar-two-courses.html | Events on the Calendar; TWO COURSES | True | James M. Morley | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jan-g-nagel-betrothed-to-james-clarkson-3d.html | Jan G. Nagel Betrothed To James Clarkson 3d | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/army-officer-to-marry-miss-marion-j-brown.html | Army Officer to Marry Miss Marion J. Brown | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/catholic-schools-in-fiscal-straits-soaring-construction-costs-and-a.html | CATHOLIC SCHOOLS IN FISCAL STRAITS; Soaring Construction Costs and a Lack of Nuns Face Institutions in This Area | True | By Gene Currivan | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/schoenlenk-takes-parks-tennis-title.html | SCHOENLENK TAKES PARKS TENNIS TITLE | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/child-to-mrs-shanefield.html | Child to Mrs. Shanefield | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mobutu-urges-unity.html | Mobutu Urges Unity | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/2-win-selassie-award.html | 2 Win Selassie Award | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/soviet-speeds-construction-projects-for-the-50th-anniversary-of-thc.html | Soviet Speeds Construction Projects for the 50th Anniversary of the Bolshevik Revolution Nov. 7; TV Tower Near Completion | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lawyer-revamps-reagans-regime-exdemocrat-aims-at-board-of-directors.html | LAWYER REVAMPS REAGAN'S REGIME; Ex-Democrat Aims at Board of Directors Approach | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/personality-bond-specialist-branches-out.html | Personality: Bond Specialist Branches Out | True | By John H. Allan | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/66-will-report-to-wings-today-detroit-to-open-training-prentice.html | 66 WILL REPORT TO WINGS TODAY; Detroit to Open Training--Prentice, McCord Sign | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ingalls-names-2-officials.html | Ingalls Names 2 Officials | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bridgehampton-course-exacting-drivers-test-li-sand-dunes-site-of.html | Bridgehampton Course Exacting Drivers' Test; L.I. Sand Dunes Site of Second Race in Can-Am Series Three-Day Meeting for 200-Mile Event Begins on Friday No Two Are Alike Donohue Describes Course Uphill Positioning | True | By John Radosta | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/atlantic-travel-congress-to-meet-in-dublin-oct-18.html | Atlantic Travel Congress To Meet in Dublin Oct. 18 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bobby-business.html | Bobby Business | True | By Christopher Lehmann-Haupt | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/evelyn-m-boggs-is-married-on-li-66-debutante-bride-of-james.html | Evelyn M. Boggs Is Married on L.I.; '66 Debutante Bride of James Donaldson 3d, a Student | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/light-jersey-vote-expected-tuesday-300-seek-nomination-for.html | LIGHT JERSEY VOTE EXPECTED TUESDAY; 300 Seek Nomination For Legislature--Few Issues G.O.P. Lost Reins in '65 | True | By Ronald Sullivan Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/europe-de-gaulle-on-a-delicate-mission-east.html | Europe; De Gaulle on a Delicate Mission East | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/homebuyers-hospital-will-have-movable-walls.html | Homebuyers Hospital Will Have Movable Walls | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/london-war-museum-scores-a-hit-with-tourists-reminders-of-war.html | London War Museum Scores a Hit With Tourists; Reminders of War Defused Missiles Sopwith Camel Improvisation Cabinet War Rooms | | By Jack Goodmanthe Imperial War Museum | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/digging-against-deadlines-site-discovered-in-1952.html | Digging Against Deadlines; Site Discovered in 1952 | True | By Arthur Davenport | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/threat-greatest-since-59-heyday-volume-expected-to-reach-700000.html | THREAT GREATEST SINCE '59 HEYDAY; Volume Expected to Reach 700,000 This Year and Go to 750,000 in '68 8.3% of Total Market Selling Signs Comeback by Renault | | By Joseph C. Ingrahamunited Press International | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/soviet-union-again-the-voznesensky-case.html | Soviet Union; Again the Voznesensky Case | True | By Raymond H. Anderson | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/behind-the-new-wave-what-is-cinema-by-andre-bazin-se-new-wave.html | Behind The New Wave; WHAT IS CINEMA? By Andre Bazin. Se New Wave | | By Pauline Kael | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/derain-new-show-no-change.html | Derain; New Show, No Change | True | By Robert Melville | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/warriors-illusions-two-leggings-the-making-of.html | Warrior's Illusions; TWO LEGGINGS The Making of | True | By J. Donald Adams | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/powerboats-set-for-ocean-races-offshore-craft-compete-next-weekend.html | POWERBOATS SET FOR OCEAN RACES; Offshore Craft Compete Next Weekend at Atlantic City | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ogormans-wahini-takes-third-race-in-sailing-series-for-whitmore.html | O'Gorman's Wahini Takes Third Race in Sailing Series for Whitmore Trophy; MURPHY'S YACHT SECOND IN DIVISION Deredictor's Sloop Leading Group A Fleet and for Whitmore Honors | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pinter-banned-antonioni-banned-but-why.html | Pinter Banned? Antonioni Banned? But Why? | True | By Barnard L. Collier | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/license-hearing-set-by-dock-body-brooklyn-company-accused-of-deal.html | LICENSE HEARING SET BY DOCK BODY; Brooklyn Company Accused of Deal With Scotto Officers Identified Dealings Detailed Routine Review | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-week-in-finance-crosscurrents-the-week-in-finance-currents-of.html | The Week in Finance: Crosscurrents; The Week in Finance: Currents Of Thought on Market Conflict | | By Thomas E. Mullaney | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dana-lawrence-r-clark-sullivan-wed-in-suburbs.html | Dana Lawrence, R. Clark Sullivan Wed in Suburbs | True | Special to The New York TimesJay Te Winburn Jr. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/8story-apartment-house-is-completed-in-elizabeth.html | 8-Story Apartment House Is Completed in Elizabeth | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mary-hirschfield-married.html | Mary Hirschfield Married | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/west-side-is-gaining-in-offices-office-buildings.html | West Side Is Gaining In Offices; Office Buildings | True | By Thomas W. Ennis | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kansas-girl-named-miss-america.html | Kansas Girl Named Miss America | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jersey-city-approves-107acre-project-for-new-community.html | Jersey City Approves 107-Acre Project for New Community | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/chess-marchand-is-ny-state-champion-theory-and-practice-not-as-it.html | Chess; Marchand Is N.Y. State Champion Theory and Practice Not as It Seems | True | By Al Horowitz | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sports-of-the-times-shuffle-off-to-buffalo.html | Sports of The Times; Shuffle Off to Buffalo | True | By Arthur Daley | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dovel-wins-cycle-race.html | Dovel Wins Cycle Race | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/plants-can-control-climate-reflected-heat.html | Plants Can 'Control' Climate; Reflected Heat | True | By Gary Robinette | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/article-5-no-title.html | Article 5 — No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/minimumcare-perennials-cone-flowers-place-in-the-sun-by-the.html | Minimum-Care Perennials; Cone Flowers Place in the Sun By the Woodland | True | By Martha Pratt Haislip | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-jane-bergerman-bride-of-martin-usdan.html | Miss Jane Bergerman Bride of Martin Usdan | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-radical-speaks-in-defense-of-sncc-in-its-political-philosophy.html | A Radical Speaks in Defense Of S.N.C.C.; "In its political philosophy, S.N.C.C. stems directly from American tradition," asserts a well-known theorist of the New Left. The advocacy of violence by its fieriest spokesmen, such as H. Rap Brown and Stokely Carmichael, "is also in the American grain." A Radical Speaks in Defense of S.N.C.C. (Cont.) | True | By Staughton Lynd | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/beneath-the-story-a-lecture-the-wasp-by-julius-horwitz-243-pp.html | Beneath The Story, A Lecture; THE W.A.S.P. By Julius Horwitz, 243 pp. | | By Claude Brownphotograph By Lilo Raymond. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mercury-regains-horsepower-lead-for-outboards.html | Mercury Regains Horsepower Lead for Outboards | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-merchants-view-cooler-days-give-bigstore-sales-a-sharp-lift.html | The Merchant's View; Cooler Days Give Big-Store Sales a Sharp Lift | True | By Herbert Koshetz | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/there-will-be-no-teachers-no-school.html | 'There Will Be No Teachers, No School' | True | By Leonard Buder | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rozelle-gets-new-aide.html | Rozelle Gets New Aide | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ann-p-matheson-is-attended-by-4-at-her-marriage.html | Ann P. Matheson Is Attended by 4 At Her Marriage | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/green-mountain-wagering-shows-a-4-per-cent-rise.html | Green Mountain Wagering Shows a 4 Per Cent Rise | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/75-outboards-in-hudson-river-marathon-today-250mile-event-begins-in.html | 75 Outboards in Hudson River Marathon Today; 250-MILE EVENT BEGINS IN JERSEY Round-Trip Race Will Cover Fort Lee-to-Albany Course --Downard to Defend Father Is Company Bruised From Football Keller to Drive Allison | True | By Steve Cady Special to the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/close-play-rule-in-150000-golf-five-previous-thunderbirds-settled.html | CLOSE PLAY RULE IN $150,000 GOLF; Five Previous Thunderbirds Settled on Final Hole | | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/carlotta-gets-her-man.html | Carlotta Gets Her Man | True | By Richard Boston | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/teachers-get-citys-offer-many-appear-prepared-to-reject-it-some.html | Teachers Get City's Offer; Many Appear Prepared to Reject It; Some Arrive Early | True | By Murray Schumach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lilies-flourish-in-sunny-sites-buy-quality-rodent-protection-bright.html | Lilies Flourish In Sunny Sites; Buy Quality Rodent Protection Bright Colors | True | By Jane Birchfieldoregon Bulb Farms | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/why-capitol-hill-still-has-so-much-work-to-do.html | Why Capitol Hill Still Has So Much Work to Do | True | By John Herbersthe New York Times (BY GEORGE TAMES) | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mary-erpenbeck-wed.html | Mary Erpenbeck Wed | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dc-wright-weds-suzanne-smith.html | D.C. Wright Weds Suzanne Smith | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/vietnam-us-sees-mixed-blessings.html | Vietnam; U.S. Sees Mixed Blessings | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/gang-ransacks-mens-shop-at-americana-youth-held.html | Gang Ransacks Men's Shop At Americana; Youth Held | | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/enid-anne-groeneveld-is-a-bride-doanrosenthal.html | Enid Anne Groeneveld Is a Bride; Doan--Rosenthal | True | Special to The New York TimesEric Wagman | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/gemini-9-yields-map-of-peru.html | Gemini 9 Yields Map of Peru | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/barbara-ritchie-to-marry.html | Barbara Ritchie to Marry | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lincoln-consolidated-elects.html | Lincoln Consolidated Elects | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/manas-monster-or-god-manas-monster-or-god.html | Man--As Monster, or God; Man--As Monster, or God | True | By Walter Kerr | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/anne-merry-wed-to-peter-fortune.html | Anne Merry Wed To Peter Fortune | True | Special to The New York TimesPaul Gach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/legal-help-offered-to-harlem-youths-by-urban-league.html | Legal Help Offered To Harlem Youths By Urban League | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/health-agencies-here-present-case-for-a-new-planning-body.html | Health Agencies Here Present Case for a New Planning Body | True | By Will Lissner | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dance-limey-will-not-go-home.html | Dance; Limey Will Not Go Home | True | By Clime Barnes | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/1100-students-sails-for-study-abroad.html | 1,100 STUDENTS SAILS FOR STUDY ABROAD | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/transport-news-and-notes-maritime-industry-is-put-on-budgetary-par.html | Transport News and Notes; Maritime Industry Is Put on Budgetary Par With Other U.S. Agencies C.A.B. To Give Advice Preference for Japan Cook Picks T.W.A. New Boeing Section | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sports-news.html | Sports News | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/science-satellites-that-hitch-a-ride-cold-welding.html | Science; Satellites That Hitch A Ride Cold Welding | True | By John Noble WilfordJamesal Electric Drawing By Roy Scario | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-ripeness.html | The Ripeness | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/margaret-young-is-attended-by-8-at-her-nuptials.html | Margaret Young Is Attended by 8 At Her Nuptials | True | Special to The New York TimesIra L. Hill | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/city-police-station-turned-into-school-for-yeshivas-use.html | City Police Station Turned Into School For Yeshiva's Use | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bulls-top-capitols-for-2d-victory-170.html | BULLS TOP CAPITOLS FOR 2D VICTORY, 17-0 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/nancy-newton-married-to-sean-west-sculley.html | Nancy Newton Married To Sean West Sculley | True | Special to The New York TimesJonathan Morse | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/waiting-for-utopia-complexity-and-contradiction-in-architecture.html | Waiting For Utopia; COMPLEXITY AND CONTRADICTION IN ARCHITECTURE Waiting for Utopia Waiting | True | By Colin Rowefrom (THE NEW BRUTALISM.) | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/garden-wedding-for-miss-hoover-rj-zeckhauser.html | Garden Wedding For Miss Hoover, R.J. Zeckhauser | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/34-yachts-begin-city-island-race-three-divisions-sail-70-mile-long.html | 34 YACHTS BEGIN CITY ISLAND RACE; Three Divisions Sail 70 Mile Long Island Sound Event | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/for-glidden-marriage-to-scm-is-near-at-last-several-overtures.html | For Glidden, Marriage to SCM is Near at Last; Several Overtures | True | By Gene Smith | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-carol-a-jacobs-is-married.html | Miss Carol A. Jacobs Is Married | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mrs-eilers-has-daughter.html | Mrs. Eilers Has Daughter | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/negro-teacher-denies-on-stand-that-he-fondled-girl-student.html | Negro Teacher Denies on Stand That He Fondled Girl Student | True | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mail-the-cost-of-traveling-in-scandinavia.html | Mail: The Cost of Traveling IN SCANDINAVIA | True | EDGAR A. ANSBACHER. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/red-sox-topple-yanks-71-yastrzemski-cracks-no-39-red-sox-triumph.html | Red Sox Topple Yanks, 7-1; Yastrzemski Cracks No. 39; RED SOX TRIUMPH OVER YANKEES, 7-1 | True | By Leonard Koppett Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/in-the-nation-trouble-in-the-schoolhouse-the-salary-is-ludicrous.html | In The Nation; Trouble in the Schoolhouse The Salary Is Ludicrous Noneconomic Issues Effect on Teaching | True | By Tom Wicker | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pennsylvania-bridal-for-miss-mckinnell.html | Pennsylvania Bridal For Miss McKinnell | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/letters-fulbright-the-war-and-the-home-front-letters-coat-note.html | Letters; FULBRIGHT, THE WAR AND THE HOME FRONT Letters COAT NOTE ETHNIC PRIDE WHICH WAY OUT OF THE GHETTO? IN ARAB JERUSALEM | True | PAUL BECKERMAN.Mrs. MAX COLPETZER. Newark, Del. TO THE EDITOR: Fulbright for President. ERIC P. GUMPERZ. Vineland, N.J.MARTIN DUFFY.PHYLLIS BATTEN.JACK CHERNUS, M.D.MARGARET ALLEN | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marjorie-greenwald-a-prospective-bride.html | Marjorie Greenwald A Prospective Bride | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/auto-strike-adds-to-detroit-woes-teacher-walkout-also-hits-areas.html | AUTO STRIKE ADDS TO DETROIT WOES; Teacher Walkout Also Hits Area's Reeling Economy Ford Meeting Tomorrow Wages Broken Down | True | By Edward C. Burks Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/gov-kirk-calls-teachers-bluff-counters-moves-to-resign-with-study.html | GOV. KIRK CALLS TEACHERS' 'BLUFF'; Counters Moves to Resign With Study of Schools | True | By Martin Waldron Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/yale-has-power-on-both-platoons-35-letter-winners-carry-elis-hopes.html | Yale Has Power on Both Platoons; 35 Letter Winners Carry Elis' Hopes for Ivy Honors | True | By Deane McGowen Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/planned-for-pleasure.html | Planned for Pleasure | True | Molly Adams | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/men-and-issues-the-problem-is-whom-to-run-against-the-senior.html | Men and Issues; The Problem Is Whom to Run Against the Senior Senator from New York | True | By William V. Shannon | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/groetzingerlewicki.html | Groetzinger--Lewicki | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/retailers-buying-next-years-suits-with-confidence-retailers-buying.html | Retailers Buying Next Year's Suits With Confidence; Retailers Buying Next Year's Suits | True | By Leonard Sloane | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/aden-front-meets-mission.html | Aden Front Meets Mission | | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-quick-look-at-northern-europe-or-the-long-and-the-short-of-it.html | A Quick Look at Northern Europe-- Or the Long and the Short of It; Finnish Flair | True | By Paul J.c. Friedlander | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/businessmen-returning-to-us-face-adjustments-another-view-a-big.html | Businessmen Returning to U.S. Face Adjustments; Another View A Big Problem Costs Are Lower | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/harmon-winners-for-1967-are-named.html | HARMON WINNERS FOR 1967 ARE NAMED | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dr-ernest-weinrich-of-li-school-board.html | DR. ERNEST WEINRICH OF L.I. SCHOOL BOARD | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/boys-find-haven-in-danang-house-american-volunteers-open-doors-to.html | BOYS FIND HAVEN IN DANANG HOUSE; American Volunteers Open Doors to Young Vagrants | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/track-plan-is-battled-in-secaucus-sanguine-about-revenue.html | Track Plan Is Battled In Secaucus; Sanguine About Revenue | True | By Gerald Eskenazi Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-edith-warren-glassmeyer-married-to-colin-dee-mathews.html | Miss Edith Warren Glassmeyer Married to Colin Dee Mathews | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/auction-season-opens-this-week-4-galleries-will-offer-art-and.html | AUCTION SEASON OPENS THIS WEEK; 4 Galleries Will Offer Art and Antiques for Sale | | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/nuptials-for-mary-como.html | Nuptials for Mary Como | | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/queen-of-the-stage-260-takes-matron-by-4-lengths-by-gerald-eskenazi.html | Queen of the Stage, $2.60, Takes Matron by 4 Lengths; By GERALD ESKENAZI QUEEN OF STAGE VICTOR IN MATRON | True | The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lynn-cooke-betrothed-to-fred-toettcher-jr.html | Lynn Cooke Betrothed To Fred Toettcher Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sally-a-maraventano-is-engaged.html | Sally A. Maraventano Is Engaged | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/foreign-affairs-the-bipartisan-swamp.html | Foreign Affairs; The Bipartisan Swamp | True | By C.l. Sulzberger | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/labor-the-embattled-unions-are-worried-about-their-image.html | Labor; The Embattled Unions Are Worried About Their Image | True | Tony Spina from The Detroit Free Press | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/television-this-week.html | Television This Week | True | The New York Times (Sam Falk) | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/2-tire-companies-concede-recalling-100000-defectives.html | 2 Tire Companies Concede Recalling 100,000 Defectives | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/israelis-applaud-movie-on-the-war-capacity-crowds-give-index-of-how.html | ISRAELIS APPLAUD MOVIE ON THE WAR; Capacity Crowds Give Index of How Heroes Rank Eshkol Gets Big Hand Orthodox Soldier Cheered | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jean-hamilton-wed-to-victor-pinedo-jr.html | Jean Hamilton Wed To Victor Pinedo Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/billie-jean-tennis-queen-who-obeys-her-king-what-about-lbj-union.html | Billie Jean: Tennis Queen Who Obeys Her King; What About LBJ? Union for Tennis Players | True | By Dave Anderson | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/strawberry-drive-is-victor-estambul-ii-also-triumphs.html | Strawberry Drive Is Victor; Estambul II Also Triumphs | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/two-hot-mamas-in-hot-water-eve-arden.html | Two Hot Mamas in Hot Water; EVE ARDEN | True | By Rex Read | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/cartop-carrier-lowers-overhead-smallboat-owner-avoids-tolls-in.html | CARTOP CARRIER LOWERS OVERHEAD; Small-Boat Owner Avoids Tolls in Hauling Trailer | True | By Charles Friedman | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/junkies-homecoming.html | Junkie's Homecoming | True | By Harry Roskolenko | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/back-to-the-old-roadblocks.html | Back to the Old Roadblocks | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jacinto-in-exile.html | Jacinto in Exile | True | By Alexander Coleman | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/walker-scores-in-a-fleet-of-16-takes-210-class-honors-hanson-also.html | WALKER SCORES IN A FLEET OF 16; Takes 210 Class Honors-- Hanson Also Wins | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/gen-juliusz-rommel-dies-led-warsaw-defense-in-39.html | Gen. Juliusz Rommel Dies; Led Warsaw Defense in '39 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/reaney-sees-it-through.html | Reaney Sees It Through | True | By Clancy Sigal | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/issues-in-school-dispute-salaries-persession-teachers-shorter-hours.html | Issues in School Dispute; SALARIES PER-SESSION TEACHERS SHORTER HOURS SICK LEAVE PREPARATION PERIODS MORE EFFECTIVE SCHOOLS CLASSROOM BEHAVIOR CLASS SIZE | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/g-alison-raymond-becomes-bride-of-albert-lanier.html | G. Alison Raymond Becomes Bride of Albert Lanier | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/planned-parenthood-benefit-listed.html | Planned Parenthood Benefit Listed | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/houses-offered-on-li-for-owners-of-pleasure-boats.html | Houses Offered on L.I. for Owners of Pleasure Boats | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ohio-court-curbs-strike-by-police-youngstown-scored-on-pay.html | OHIO COURT CURBS STRIKE BY POLICE; Youngstown Scored on Pay --Injunction Granted | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/brooklyn-man-murdered.html | Brooklyn Man Murdered | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-new-system-of-signals-the-holy-well-by-valentin-ketayev.html | A New System of Signals; THE HOLY WELL. By Valentin Ketayev. | True | By Patricia Blake | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jesuit-predicts-end-of-marriage-ban-for-priests-survey-favors.html | Jesuit Predicts End of Marriage Ban for Priests; Survey Favors Option Church Stand Called Wrong 'Exercise of Responsibility' | True | By Edward B. Fiske Special To The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/aurora-downs-loses-permit-for-winter-harness-racing.html | Aurora Downs Loses Permit For Winter Harness Racing | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/news-of-the-rialto-von-sydow-from-sweden-to-bway-max-von-sydow.html | News of the Rialto; Von Sydow: From Sweden to B'way Max Von Sydow MONEY IN 'MANSIONS' ROUNDUP | True | By Lewis Funkehenri Daumanjim Demetropoulos | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/roselle-needs-firemen.html | Roselle Needs Firemen | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-howe-is-wed-to-cc-emmons-jr.html | Miss Howe Is Wed To C.C. Emmons Jr. | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/us-yachtsmen-trailing-in-european-title-races.html | U.S. Yachtsmen Trailing In European Title Races | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bethpage-and-long-island-meet-in-polo-match-today.html | Bethpage and Long Island Meet in Polo Match Today | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/wood-field-and-stream-sea-talk.html | Wood, Field and Stream: Sea Talk | True | By Michael Strauss Special To The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/psychiatrist-says-potential-suicides-can-be-recognized.html | Psychiatrist Says Potential Suicides Can Be Recognized | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stamps-two-from-canada.html | Stamps; Two From Canada | True | By David Lidman | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/best-seller-list-new-and-recommended.html | BEST SELLER LIST; NEW AND RECOMMENDED | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/laid-takes-aau-walk-nyac-wins-team-title.html | Laird Takes A.A.U. Walk; N.Y.A.C. Wins Team Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/citys-budget-hits-100million-snag-income-lags-and-outlays-grow.html | CITY'S BUDGET HITS $100-MILLION SNAG; Income Lags and Outlays Grow Unexpectedly | True | By Richard E. Mooney | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-new-safari-frontier-winter-hunting-reedroof-chalet-game-abundant.html | A New Safari Frontier; Winter Hunting Reed-Roof Chalet Game Abundant Hunters' Extras Hotel Comforts | True | By Marvine Howemarvine Howe | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/nancy-cant-is-married-to-robert-newman-3d.html | Nancy Cant Is Married To Robert Newman 3d | True | Bardford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/diefenbaker-quits-party-race-nova-scotian-is-elected-leader.html | Diefenbaker Quits Party Race; Nova Scotian Is Elected Leader; DIEFENBAKER OUT AS PARTY LEADER | True | The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/panama-officials-defend-us-pacts-negotiating-team-calls-new.html | PANAMA OFFICIALS DEFEND U.S. PACTS; Negotiating Team Calls New Concessions Unlikely More Profits for Panama Aspirations Described Some Aspirations Abandoned | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/four-teams-share-lead-in-us-preamateur-golf.html | Four Teams Share Lead In U.S. Pre-Amateur Golf | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/zweig-said-to-score-red-antisemitism.html | ZWEIG SAID TO SCORE RED ANTI-SEMITISM | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/galanos-for-fall.html | Galanos For Fall | True | By Harriet Cainphotographed By Silano. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mrs-ws-tunner-has-son.html | Mrs. W.S. Tunner Has Son | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/greek-and-turkish-chiefs-confer-on-cyprus-dispute-new-plan-reported.html | Greek and Turkish Chiefs Confer on Cyprus Dispute; New Plan Reported Greek and Turkish Leaders Meet on Island to Discuss Dispute Over Cyprus Turkish Proposal Outlined Cyprus Residents Surprised | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/german-leftists-split-on-tactics-loose-guerrilla-activity-or-tight.html | GERMAN LEFTISTS SPLIT ON TACTICS; Loose Guerrilla Activity or Tight Organization Debated | True | By David Binder Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/newport-trophy-to-constellation-intrepid-not-eligible-for-race.html | NEWPORT TROPHY TO CONSTELLATION; Intrepid, Not Eligible for Race, Steals the Show | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/usual-syracuse-clouds-have-usual-silver-lining-minor-league.html | Usual Syracuse Clouds Have Usual Silver Lining; Minor League Playoffs | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/100-margin-curb-set-on-four-issues.html | 100% MARGIN CURB SET ON FOUR ISSUES | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/six-benefit-fashion-shows-planned.html | Six Benefit Fashion Shows Planned | True | Drennan | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/alumni-get-tax-exemption-for-trainingtable-support.html | Alumni Get Tax Exemption For Training-Table Support | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ward-and-mrs-van-tassel-win-forest-hill-golf-event.html | Ward and Mrs. Van Tassel Win Forest Hill Golf Event | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/us-business-grain-in-kansas-city-elevators-hold-43-million-bushels.html | U.S. Business: Grain in Kansas City; Elevators Hold 43 Million Bushels SPRINGFIELD, ILL. Insurance Concern Seized Under New Laws RICHMOND Drive for New Industries Adds Jobs in Virginia PHILADELPHIA Large Variation Is Noted for District Wages SALT LAKE CITY Utah Businessmen Seek New Customs Office PITTSBURGH Building Rate Reported Above the 1966 Level | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/guzekaverill.html | Guzek--Averill | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mayor-is-seeking-group-cab-fares-will-ask-council-to-permit-years.html | MAYOR IS SEEKING GROUP CAB FARES; Will Ask Council To Permit Year's Test From Airport Suggested by Panel | True | By Emanuel Perlmutter | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/amputees-in-vietnam-high-casualty-rates-spur-efforts-to-facilitate.html | Amputees in Vietnam; High Casualty Rates Spur Efforts To Facilitate Prosthesis for Victims | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/freeman-b-cottrell-weds-miss-taylor.html | Freeman B. Cottrell Weds Miss Taylor | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/winetasting-party-to-benefit-new-girls-agency.html | Wine-Tasting Party to Benefit New Girls' Agency | True | Arthur Avedon | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/in-the-language-of-the-prophets.html | In the Language of the Prophets | True | By David Daiches | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rochester-gets-a-3acre-plaza-xerox-square-project-is-nearing.html | ROCHESTER GETS A 3-ACRE PLAZA; Xerox Square Project Is Nearing Completion | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-coup-that-failed-indonesian-upheaval-by-john.html | The Coup That Failed; INDONESIAN UPHEAVAL By John | True | By Robert Shaplen | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/joseph-j-baker-fiance-of-deborah-ann-roddy.html | Joseph J. Baker Fiance Of Deborah Ann Roddy | True | Special to The New York TimesWarolin | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-arithmetic-of-enrollment.html | THE ARITHMETIC OF ENROLLMENT | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/6-are-seized-here-with-cocaine-worth-nearly-3million-cuban-did-not.html | 6 Are Seized Here With Cocaine Worth Nearly $3-Million; Cuban Did Not Interfere | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/ruth-h-ash-married-to-robert-whelan.html | Ruth H. Ash Married To Robert Whelan | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rigashaver.html | Rigas--Haver | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/volunteers-join-harlem-cleanup-residents-on-103d-street-helped-by.html | VOLUNTEERS JOIN HARLEM CLEANUP; Residents on 103d Street Helped by 200 Visitors | True | By Paul Hofmann | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/gibraltar-votes-on-future-today-colony-expected-to-choose-britain.html | GIBRALTAR VOTES ON FUTURE TODAY; Colony Expected to Choose Britain Over Spain Dfiance and Poignancy | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/first-downtown-store-unit.html | First Downtown Store Unit | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pope-is-suffering-bladder-ailment-doctor-hopeful-pontiff-will.html | POPE IS SUFFERING BLADDER AILMENT; Doctor Hopeful Pontiff Will Return to Work Soon 'Gastric Influenza' Blamed Disease Is Described | True | By Robert C. Doty Special to New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/money-and-power-are-the-keynotes-of-a-new-year-no-quality-control.html | Money and Power Are the Keynotes of a New Year; No Quality Control | True | By Fred M. Hechinger | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/longshots-capture-2-races-at-freehold.html | LONGSHOTS CAPTURE 2 RACES AT FREEHOLD | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marys-mysteries-the-complete-letters-of-lady-mary-wortley-montagu.html | Mary's Mysteries; THE COMPLETE LETTERS OF LADY MARY WORTLEY MONTAGU. | True | By Alan Pryce-Jones | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/food-poisoning-hits-700.html | Food Poisoning Hits 700 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/voices-of-victims-the-new-modern-poetry-british-and.html | Voices of Victims; THE NEW MODERN POETRY, British and | True | By Robie MacAuley | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/howardkenney.html | Howard-Kenney | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-gay-ribaudo-engaged-to-ensign.html | Miss Gay Ribaudo Engaged to Ensign | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/daughter-to-mrs-karlin.html | Daughter to Mrs. Karlin | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dr-catesby-jones-geographer-was-54.html | DR. CATESBY JONES, GEOGRAPHER, WAS 54 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/valparaiso-coach-resigns.html | Valparaiso Coach Resigns | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tigers-rout-white-sox-73-twins-top-orioles-32-newcombe-and-graebner.html | TIGERS ROUT WHITE SOX, 7-3; TWINS TOP ORIOLES, 3-2; NEWCOMBE AND GRAEBNER GAIN FINAL IN U.S. TENNIS; LESCHLY IS OUSTED Dane Loses Two-Set Lead-- Mrs. King, Mrs. Jones Win Gallery Cheers Graebner GRAEBNER IN FINAL WITH NEW COMBE Scott Bows, 6-4, 6-3, 6-4 Drobny Retains Title Bauman Gets Award | True | By Allison Danzig | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/katherine-e-gould-married-to-frederick-hugh-whitehead.html | Katherine E. Gould Married To Frederick Hugh Whitehead | True | Special to The New York TimesCharles Leon | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rees-motorboat-victor.html | Rees Motorboat Victor | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/binghamton-police-chief-killed-in-airplane-crash.html | Binghamton Police Chief Killed in Airplane Crash | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-hirsch-fiancee-of-david-l-tecklin.html | Miss Hirsch Fiancee Of David L. Tecklin | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/eileen-di-feo-fiancee-of-richard-w-oswald.html | Eileen Di Feo Fiancee Of Richard W. Oswald | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/twomile-atom-smasher-is-dedicated-rich-harvest-reaped.html | Two-Mile Atom Smasher Is Dedicated; 'Rich Harvest' Reaped | True | By Lawrence E. Davies Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/airman-cited-for-heroism.html | Airman Cited for Heroism | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/peking-allows-5-children-to-leave-british-mission.html | Peking Allows 5 Children To Leave British Mission | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-nixon-is-bride-of-kj-jennell-jr.html | Miss Nixon Is Bride Of K.J. Jennell Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/heat-treatment-tested-on-cancer-scientists-report-results-but.html | HEAT TREATMENT TESTED ON CANCER; Scientists Report Results But Stress Method's Peril | True | By Jane E. Brody | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/yt19391124xmlmao-foes-persist-in-inner-mongolia-recent-broadcasts.html | yt-1939-11-24.xmlMAO FOES PERSIST IN INNER MONGOLIA; Recent Broadcasts Indicate Ulanfu Has Not Given In | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/cocaptains-at-st-lawrence.html | Co-Captains at St. Lawrence | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/vicki-bernstein-is-betrothed-to-ens-richard-a-edelman.html | Vicki Bernstein Is Betrothed To Ens. Richard A. Edelman | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-courage-of-paul-muni.html | The Courage of Paul Muni | True | BETHEL LESLIE. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rights-unit-scores-plan-to-integrate-schools-in-chicago.html | Rights Unit Scores Plan to Integrate Schools in Chicago | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/market-outlook-held-favorable-cautious-optimism-is-voiced-by.html | MARKET OUTLOOK HELD FAVORABLE; Cautious Optimism Is Voiced by Brokers and Investors | True | By Vartanig G. Vartan | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/style-unit-shapes-new-constitution-clarity-and-brevity-sought-by.html | STYLE UNIT SHAPES NEW CONSTITUTION; Clarity and Brevity Sought by Albany Committee | True | By Ronald Maiorana Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/in-brief.html | In Brief | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/music-man-music.html | Music Man; Music | True | By Maurice Zolotow | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/what-its-like-on-the-endless-summer-golf-tour-from-rabbit-to-real.html | What It's Like on the Endless Summer Golf Tour; From 'Rabbit' To Real Pro | True | By Eliot Asinof | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bridge-slow-players-cause-problems.html | Bridge; Slow Players Cause Problems | True | By Alan Truscott | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/romney-vs-nixon.html | Romney vs. Nixon | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/politics-romneys-brainwash.html | Politics; Romney's Brainwash | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/met-errors-help-reds-triumph-20-kranepool-graham-commit-miscues.html | MET ERRORS HELP REDS TRIUMPH, 2-0; Kranepool, Graham Commit Miscues After Passed Ball by Grote in 3d Inning;NOLAN OF REDS BEATS METS, 2-0 | True | By Robert Lipsytethe New York Times (BY DON CHARLES) | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/soviet-assails-us-plans-to-build-vietnam-barrier.html | Soviet Assails U.S. Plans To Build Vietnam Barrier | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rk-smith-jr-to-wed-miss-kathryn-miller.html | R.K. Smith Jr. to Wed Miss Kathryn Miller | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/another-opinion-a-briton-on-us-in-vietnam.html | Another Opinion; A Briton on U.S. in Vietnam | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/14000-here-are-commuting-in-reverse-and-their-ranks-are-growing.html | 140,00 Here Are Commuting in Reverse and Their Ranks Are Growing; 'Time to Socialize' | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/cabinet-positions-multiply-in-india-parties-use-jobs-as-lures-for.html | CABINET POSITIONS MULTIPLY IN INDIA; Parties Use Jobs as Lures for Would-Be Defectors | True | By Joseph Lelyveld Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/new-state-event-on-pro-golf-card.html | NEW STATE EVENT ON PRO GOLF CARD | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/unlisted-stocks-and-amex-climb-markets-shake-off-news-of-the-strike.html | UNLISTED STOCKS AND AMEX CLIMB; Markets Shake Off News of the Strike Against Ford | True | By Douglas W. Cray | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rakestraw-stars-as-bears-win-140-quarterback-tosses-for-two-scores.html | RAKESTRAW STARS AS BEARS WIN, 14-0; Quarterback Tosses for Two Scores to Beat Eagles Saints Top Falcons, 27-14 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-sally-johnson-engaged-to-herbert-dane-harvard-65.html | Miss Sally Johnson Engaged To Herbert Dane, Harvard '65 | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/vision-of-malthus-too-many-people-for-earth-to-feed-a-cambridge.html | Vision of Malthus: Too Many People For Earth to Feed; A Cambridge Student | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/birdseye-view-of-israeli-war-zone-flight-patterns.html | Birdseye View of Israeli War Zone; Flight Patterns | True | By James Feron | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/biosatellite-recovered.html | Biosatellite Recovered | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/myra-hyman-fiancee-of-phillip-diamond.html | Myra Hyman Fiancee Of Phillip Diamond | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/intrepid-chosen-at-stevens-tech-expert-certain-her-hull-was-best-of.html | INTREPID 'CHOSEN' AT STEVENS TECH; Expert Certain Her Hull Was Best of 4 Tested | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/horatio-alger-storywith-a-japanese-twist-japanese-twist-cont.html | Horatio Alger Story—With a Japanese Twist; Japanese Twist (Cont.) | True | By Jerrold L. Schecter | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/intrepids-crew-to-suit-up-in-100-foulweather-gear.html | Intrepid's Crew to Suit Up In $100 Foul-Weather Gear | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/forestry-lecture-fund-set.html | Forestry Lecture Fund Set | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/morgan-guaranty-building-stakes-in-foreign-banks.html | Morgan Guaranty Building Stakes in Foreign Banks | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/urban-summit-planned-in-tokyo-official-to-invite-mayors-to-talks-on.html | 'URBAN SUMMIT' PLANNED IN TOKYO; Official to Invite Mayors to Talks on Metropolitan Ills Conference Conceived Has One Assistant Citizen 'Meetings' | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/storm-nears-california.html | Storm Nears California | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/cairos-mood-is-antius.html | Cairo's Mood Is Anti-U.S. | True | By Jay Walz | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sue-d-goldthwaite-prospective-bride.html | Sue D. Goldthwaite Prospective Bride | True | Special to The New York Times Warren Kay Vantine | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/drobny-mulloy-battle-a-treat-for-oldtime-fans-trim-and-fit-at-53-ran.html | Drobny-Mulloy Battle a Treat for Old-Time Fans; Trim and Fit at 53 'Ran Out of Gas' | True | The New York Times (by William F. Sauro) | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-laird-i-grant-is-married-to-thomas-parker-columbia-67.html | Miss Laird I. Grant Is Married To Thomas Parker, Columbia '67 | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/austrian-critic-calls-reds-curb-on-writers-a-phased.html | Austrian Critic Calls Reds' Curb on Writers a Phased | True | By Henry Raymont | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/printers-approve-pressmen-merger.html | PRINTERS APPROVE PRESSMEN MERGER | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/meetings-are-slated-for-sellers-of-liquor.html | Meetings Are Slated For Sellers of Liquor | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/australian-aborigines-promise-special-wind.html | Australian Aborigines Promise Special Wind | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pratt-institute-pushes-studies-of-middle-eastern-architecture.html | Pratt Institute Pushes Studies Of Middle Eastern Architecture | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/great-dane-best-among-1500-dogs-reggens-madasl-scores-at-somerset.html | GREAT DANE BEST AMONG 1,500 DOGS; Reggen's Madasl-Scores at Somerset Hills Show | True | By Walter R. Fletcher Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/henry-kaisers-will-filed.html | Henry Kaiser's Will Filed | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/harvard-law-school-will-mark-150th-anniversary-the-sixth-dean.html | Harvard Law School Will Mark 150th Anniversary; The Sixth Dean | True | By Joseph G. Herzbrg Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stephen-bray-weds-joan-l-diefenbach.html | Stephen Bray Weds Joan L. Diefenbach | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/albee-says-no-thanks-to-john-simon-albee-says-no-thanksto-simon.html | Albee Says 'No, Thanks'-- To John Simon; Albee Says 'No, Thanks'--to Simon | True | EDWARD ALBEE | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/forgetmenot-ball-will-aid-palsy-unit.html | Forget-Me-Not Ball Will Aid Palsy Unit | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/orlando-triumphs-4217.html | Orlando Triumphs, 42-17 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/minneapolis-skipper-takes-us-class-e-scow-honors.html | Minneapolis Skipper Takes U.S. Class E Scow Honors | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/claude-spratley-3d-law-student-marries-laura-jeter-saunders.html | Claude Spratley 3d, Law Student, Marries Laura Jeter Saunders | True | Special to The New York Times Bradford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/quotations.html | Quotations | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/evanston-schools-fully-integrated-with-few-problems.html | Evanston Schools Fully Integrated With Few Problems | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/britain-bars-hochhuth-play-from-public-presentations.html | Britain Bars Hochhuth Play From Public Presentations | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rams-release-dennis.html | Rams Release Dennis | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lagos-says-units-gain-in-midwest.html | Lagos Says Units Gain in Mid-West | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/around-the-garden-an-even-dozen.html | AROUND THE GARDEN; AN EVEN DOZEN | True | By Joan Lee Faust | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dinner-dances-honor-debutantes.html | Dinner Dances Honor Debutantes | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-middle-east-london-recognizes-facts-in-aden.html | The Middle East; London Recognizes Facts in Aden | True | By Eric Pace | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-simonson-engaged-to-wed-richard-e-sklar.html | Miss Simonson Engaged to Wed Richard E. Sklar | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/india-harsh-language-on-language.html | India; Harsh Language On Language | True | By Joseph Lelyveld the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stanley-sloms-have-a-son.html | Stanley Sloms Have a Son | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/conference-to-aid-israel-to-open-here-on-friday.html | Conference to Aid Israel To Open Here on Friday | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/packers-triumph-over-giants-3114-build-280-lead-in-posting-11th.html | PACKERS TRIUMPH OVER GIANTS, 31-14; Build 28-0 Lead in Posting 11th Victory in Row Over Losers--Starr Excels Adderley Foils Threat PACKERS TRIUMPH OVER GIANTS, 31-14 Anderson Scores 57 Yards Rams Beat 49ers, 34-7 | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/busson-wins-car-race.html | Busson Wins Car Race | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/soviet-reported-stressing-multiplewarhead-missile-officials-in.html | Soviet Reported Stressing Multiple-Warhead Missile; Officials in Washington Disagree on Meaning of Such a Program | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/evelyn-c-laidlaw-wed-to-norman-carter-jr.html | Evelyn C. Laidlaw Wed To Norman Carter Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/booklet-contains-sketches-of-all-cup-challengers.html | Booklet Contains Sketches Of All Cup Challengers | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-sullivan-wed-to-jg-palfrey-jr-she-is-the-bride-of.html | Miss Sullivan Wed to J.G. Palfrey Jr.; She Is the Bride of Great-Grandson of Theodore Roosevelt | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/disarmament.html | Disarmament | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-johnson-a-bridesmaid.html | Miss Johnson a Bridesmaid | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/even-a-rival-concedes-steel-racquet-is-news.html | Even a Rival Concedes Steel Racquet Is News | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/7run-9th-decides-tigers-rally-and-stay-tied-with-twins-for-the.html | 7-RUN 9TH DECIDES; Tigers Rally and Stay Tied With Twins for the League Lead | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/backbiter-1340-louisville-victor.html | BACKBITER, $13.40, LOUISVILLE VICTOR | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rate-schedule-is-found-tracing-ferry-tariffs-back-to-the-1890s.html | Rate Schedule Is Found Tracing Ferry Tariffs Back to the 1890's | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/greece-the-king-the-junta-mdina-mercouri-and-the-us-great-impact.html | Greece; The King, the Junta, Melina Mercouri, and the U.S. Great Impact Critic of Junta The Objective The Difficulty | True | By John W. Finney | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/7-years-after-independence-the-congo-is-still-an-active-volcano-the.html | 7 Years After Independence; The Congo Is Still an Active Volcano The Congo Is Still an Active Volcano (Cont.) | True | By Henry Tanner photographs By Leonard Kamsler | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/coins-smint-68-proof-sets-due.html | Coins; S-Mint '68 Proof Sets Due | True | By Herbert C. Bardes | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/us-jets-renew-raids-near-china-strike-rail-yard-bomb-50-boxcars-on.html | U.S. JETS RENEW RAIDS NEAR CHINA; STRIKE RAIL YARD; Bomb 50 Boxcars on Siding --3 MIG's Are Destroyed on Ground at Kep Field | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/susan-shapiro-betrothed.html | Susan Shapiro Betrothed | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/save-the-children-federation-to-hold-dinner-here-oct-16.html | Save the Children Federation To Hold Dinner Here Oct. 16 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-old-mill-grinds-away-in-maryland-singlehanded-operation.html | The Old Mill Grinds Away In Maryland; Single-Handed Operation | True | By John Milton | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/upper-west-side-story.html | Upper West Side Story | True | By Barbara Plumb | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sato-ends-visit-to-taiwan.html | Sato Ends Visit to Taiwan | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/music-mailbag-grants-middleage-spread.html | Music Mailbag; Grants: Middle-Age Spread | True | ARTHUR STERN. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-richie-married.html | Miss Richie Married | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dr-king-studies-atlanta-protest-question-is-raised-whether-group.html | DR. KING STUDIES ATLANTA PROTEST; Question Is Raised Whether Group Has Enough Staff | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/state-seeking-unit-to-fight-cigarette-bootlegging-100-per-cent.html | State Seeking Unit to Fight Cigarette Bootlegging; 100 Per Cent Profit | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bazaar-oct-10-and-11-to-assist-jersey-state-hospital-daughter-to.html | Bazaar Oct. 10 and 11 to Assist Jersey State Hospital; Daughter to Mrs. Balinson | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stowage-problem-found-in-wider-container-use-expansion-of-staff.html | Stowage Problem Found in Wider Container Use; Expansion of Staff Possible Problems | True | By George Horne | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/early-americana-in-amish-country-furnishings-donated.html | Early Americana in Amish Country; Furnishings Donated | True | By Page W. Steele | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bills-favorites-over-jets-today-buffalo-lineup-is-altered-for.html | BILLS FAVORITES OVER JETS TODAY; Buffalo Line-up Is Altered for League Game Bugenhagen Is Benched Winning Is A Habit | True | By Frank Litsky | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/hints-for-the-home-connections.html | Hints for the Home; CONNECTIONS | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/stephanie-a-titus-wed-to-dr-williams-s-schley.html | Stephanie A. Titus Wed To Dr. William S. Schley | True | Jay Te Winburn Jr. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/new-york-lindsay-and-his-team.html | New York; Lindsay and His 'Team' | True | The New York Times (by Neal Boenzi) | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/recordings-a-warm-bath-of-mozart-sound-a-warm-bath-of-mozart.html | Recordings; A Warm Bath of Mozart Sound A Warm Bath of Mozart | True | By Theodore Strongin|etrangell | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/television-are-the-religious-shows-talking-to-themselves.html | Television; Are the Religious Shows Talking to Themselves? | True | By Jack Gouldmarvin E. Newman | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/long-island-angler-takes-726pound-tuna-in-tourney.html | Long Island Angler Takes 726-Pound Tuna in Tourney | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/piping-rock-is-planning-to-split-amateurowner-hunter-division.html | Piping Rock Is Planning to Split Amateur-Owner Hunter Division | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/vesper-crew-rallies-to-gain-final-at-vichy-6-us-shells-set-for.html | Vesper Crew Rallies to Gain Final at Vichy; 6 U.S. SHELLS SET FOR TITLE EVENTS British and Swiss Capture Two Races Each in the Consolation Round | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/who-makes-music-and-where-new-york-city-opera-state-theater-other.html | Who Makes Music And Where; NEW YORK CITY OPERA STATE THEATER OTHER EVENTS | True | Eric Hayes | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/brezhnev-and-kosygin-end-visit-to-hungarian-capital.html | Brezhnev and Kosygin End Visit to Hungarian Capital | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/chaos-in-canton.html | Chaos in Canton | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mrs-lessner-has-a-son.html | Mrs. Lessner Has a Son | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/andretti-victor-in-100mile-race-foyt-next-in-indiana-event-retains.html | ANDRETTI VICTOR IN 100-MILE RACE; Foyt, Next in Indiana Event Retains Driving Lead | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/oil-industry-past-crises-winter-may-pose-more-winter-may-pose-a.html | Oil Industry Past Crises; Winter May Pose More; WINTER MAY POSE A CRISIS FOR OIL Figures Rather High | True | By William D. Smith | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/barbara-h-symmers-is-bride-of-george-s-wiedemann-3d.html | Barbara H. Symmers Is Bride Of George S. Wiedemann 3d | True | Special to The New York Times|Jay Te Winburn Jr. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/clara-the-climber-a-garden-of-earthly-delights-by.html | Clara the Climber; A GARDEN OF EARTHLY DELIGHTS. By | True | By Elizabeth Janeway | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/haggerty-frawley.html | Haggerty-Frawley | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/photography-pioneering-candid-photographer-test-by-son-pictures-by.html | Photography; Pioneering Candid Photographer Test by Son Pictures by Kezys Peace "And/Or" War Animal Pictures Caponigro Monograph "In Wildness" CLASSROOM FILMING EXHIBITIONS BASIC FILMING | True | By Jacob Deschin | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/susan-brooks-is-wed-in-bay-state.html | Susan Brooks Is Wed in Bay State | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/rimskykorsakov-there-was-more-to-him-than-scheherazade.html | Rimsky-Korsakov: There Was More to Him Than 'Scheherazade' | True | By Harold C. Schonbergculver Picturesbob Greene | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/aviation-everybody-talktalks-about-the-traffic-crisis-number.html | Aviation; Everybody Talk-Talks About the Traffic Crisis Number Expected to Double Money Needed | True | By Evert Clarkthe New York Times (BY SAM FALK) | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-kavey-bride-of-gerard-oshea.html | Miss Kavey Bride Of Gerard O'Shea | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/law-student-fiance-of-suzanne-katzman.html | Law Student Fiance Of Suzanne Katzman | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/clippers-top-bays-in-title-series-42-djukic-kicks-three-goals-in.html | CLIPPERS TOP BAYS IN TITLE SERIES, 4-2; Djukic Kicks Three Goals in Soccer League Finale | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/colts-claim-mclenna.html | Colts Claim McLenna | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/hawker-siddeley-appoints.html | Hawker Siddeley Appoints | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-long-march-of-lin-piao-lin-piao-cont-peking-may-have-to-share.html | The Long March Of Lin Piao; Lin Piao (Cont.) Peking may have to share power with the provinces | True | By Loren Fessler | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/and-so-the-fighting-goes-on.html | And So the Fighting Goes On | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/meadows-museum-opening-in-dallas-80-goya-etchings-and-4-of-his.html | MEADOWS MUSEUM OPENING IN DALLAS; 80 Goya Etchings and 4 of His Printings on Display | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/virginian-polio-victim-begins-channel-swim.html | Virginian Polio Victim Begins Channel Swim | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/susan-smith-bride-of-stephen-griggs.html | Susan Smith Bride Of Stephen Griggs | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-slum-backdrop-for-miss-america-atlantic-city-ranks-as-one-of.html | A SLUM BACKDROP FOR MISS AMERICA; Atlantic City Ranks as One of Jersey's Poorest | True | By Thomas A. Johnson Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/q-a.html | Q & A | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/negro-students-found-optimistic-study-says-they-do-not-consider.html | NEGRO STUDENTS FOUND OPTIMISTIC; Study Says They Do Not Consider Race a Barrier Government Adviser Encouraged by Parents | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mr-reuthers-bludgeon-in-mr-fords-jungle.html | Mr. Reuther's 'Bludgeon' in Mr. Ford's 'Jungle' | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/death-in-ireland-object-of-inquiry-clues-also-sought-here-on.html | DEATH IN IRELAND OBJECT OF INQUIRY; Clues Also Sought Here on Victim's Missing Mother Police Are Notified | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/field-of-travel-irish-expand-the-tourist-season-corn-festival-bean.html | Field of Travel: Irish Expand the Tourist Season; CORN FESTIVAL BEAN SOUP FETE LONDON-BASEL TRAIN JERUSALEM HOTEL WESTERN TRAIN CENTENNIAL FETE GEOLOGICAL MAPS POCKET GUIDES BOOKLETS, BROCHURES | True | Berlin Tourist Office | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/weatherly-man-sees-close-race-rhodes-designer-points-to-dismasting.html | WEATHERLY MAN SEES CLOSE RACE; Rhodes, Designer, Points to Dismasting Incidents | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/plentiful-home-loans-likely-if-buyers-can-afford-the-cost-official.html | Plentiful Home Loans Likely, If Buyers Can Afford the Cost; Official Gives Reason Hold Back on Lending | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tv-commercial-vitriolic-score-in-rich-futurity-anderson-shoemaker.html | T.V. COMMERCIAL, VITRIOLIC SCORE IN RICH FUTURITY; Anderson, Shoemaker Ride Winners of Split $371,750 Arlington-Washington | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/cuban-march-on-washington.html | Cuban March on Washington | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/romney-renews-vietnam-charge-says-us-needs-president-americans-can.html | ROMNEY RENEWS VIETNAM CHARGE; Says U.S. Needs President Americans 'Can Believe' | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/clarks-car-gets-monza-pole-spot-brabham-has-second-best-time-for.html | CLARK'S CAR GETS MONZA POLE SPOT; Brabham Has Second Best Time for Race Today | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/senate-awaiting-campaign-aid-bill-new-legislations-chances-in.html | SENATE AWAITING CAMPAIGN AID BILL; New Legislation's Chances In Committee Called Good Hostility Expressed Treasury Funds Used Act Would Be Amended | True | By John D. Morris Special To The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-danger-is-seen-in-container-rise-montreal-parley-warned-on.html | A DANGER IS SEEN IN CONTAINER RISE; Montreal Parley Warned on Unnecessary Tonnage | True | By Werner Bamberger Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kathleen-albano-vincent-j-cuttita-are-married-here.html | Kathleen Albano, Vincent J. Cuttita Are Married Here | True | Harcourt-Harris | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-norman-invader.html | The Norman Invader | True | By Thomas Caldecot Chubb | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/spain-assails-us-abstention.html | Spain Assails U.S. Abstention | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/eight-weeks-of-daffodils-on-the-lookout.html | Eight Weeks of Daffodils; On the Lookout | True | By Molly Price | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/spotlight-investors-follow-strike-cliche-amc-closes-strong-rubber.html | Spotlight; Investors Follow Strike Cliche A.M.C. Closes Strong Rubber Earnings Weak | True | By John J. Abele | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/schlangerhaft.html | Schlanger-Haft | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/survey-in-pacific-is-tracking-tuna-scientists-seek-spawning-ground.html | SURVEY IN PACIFIC IS TRACKING TUNA; Scientists Seek Spawning Ground of the Skipjack 4 Others Cooperate Consumers Unaffected | True | By John Noble Wilford Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/birth-control-meeting-to-begin-in-caracas-today-parley-was-held-in.html | Birth Control Meeting to Begin in Caracas Today; Parley Was Held in Chile | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/amicable-numbers.html | Amicable Numbers | True | By Harry Schwartz | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-pantlind-married-to-wilbur-m-alling-3d.html | Miss Pantlind Married To Wilbur M. Alling 3d | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/soldiers-quest.html | Soldier's Quest | True | By C.d.b. Bryan | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/baseball-four-for-the-marbles.html | Baseball; Four for the Marbles | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/observer-magic-on-the-carpet-the-very-best-around-simply-superior.html | Observer; Magic on the Carpet; The Very Best Around Simply Superior Know-How | True | By Russell Baker | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/us-aide-gets-college-post.html | U.S. Aide Gets College Post | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/three-publications-to-increase-issues.html | THREE PUBLICATIONS TO INCREASE ISSUES | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/propaganda-sheets-not-found-in-hanoi.html | PROPAGANDA SHEETS NOT FOUND IN HANOI | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lynn-schroeder-engaged.html | Lynn Schroeder Engaged | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sukarnos-wife-in-tokyo-sues-writers-for-insults.html | Sukarno's Wife, in Tokyo, Sues Writers for 'Insults' | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/st-vincent-cricket-victors.html | St. Vincent Cricket Victors | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/heaviest-atom-yet-known-is-artificially-created-heaviest-atom-is.html | Heaviest Atom Yet Known Is Artificially Created; Heaviest Atom Is Artificially Created | True | By Richard D. Lyons | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/robert-morrow-is-the-fiance-of-linda-reynolds-whatmore.html | Robert Morrow Is the Fiance Of Linda Reynolds Whatmore | True | Charles Leon | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/world-food-crisis-how-bad-is-it-world-food-crisis-how-bad-is-it.html | World Food Crisis: How Bad Is It?; WORLD FOOD CRISIS: HOW BAD IS IT? | True | By Robert A. Wright | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-law-review-of-abortion.html | The Law; Review of Abortion | True | By Fred P. Graham | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jaikyl-captures-worlds-playground-stakes-by-a-neck-at-atlantic-city.html | Jaikyl Captures World's Playground Stakes by a Neck at Atlantic City; OCEAN BAR SECOND, IRON RULER THIRD Jaikyl, Ridden by Vasquez, Scores in Stretch Duel -- Survives Foul Claim | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/case-in-michigan-lost-by-teachers-court-of-appeals-rules-they-must.html | CASE IN MICHIGAN LOST BY TEACHERS; Court of Appeals Rules They Must Return to Work See No Obligation | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/de-gaulle-stirs-debate-in-bonn-remarks-in-poland-renew-oderneisse.html | DE GAULLE STIRS DEBATE IN BONN; Remarks in Poland Renew Oder-Neisse Dispute Frontier Is Called Temporary Eastern Relations Called Vital | True | By Philip Shabecoff Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dispute-on-flotation-puts-focus-on-just-what-is-12meter-yacht.html | Dispute on Flotation Puts Focus On Just What Is 12-Meter Yacht | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mcluhan-a-pretentious-pastiche.html | McLuhan: A Pretentious Pastiche | True | By Thomas Laskthe New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kathy-sammis-wed-to-george-smith-3d.html | Kathy Sammis Wed To George Smith 3d | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/priest-leads-1000-in-protest-march-milwaukee-demonstration-marred.html | PRIEST LEADS 1,000 IN PROTEST MARCH; Milwaukee Demonstration Marred by Clashes Other States Represented Brawls on Return Trip | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/reno-reburied-at-site-of-custers-last-stand.html | Reno Reburied at Site Of Custer's Last Stand | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tarkenton-highly-organized-young-athlete-his-outside-income-far.html | Tarkenton: Highly Organized Young Athlete; His Outside Income Far Exceeds Pay as Quarterback | True | By William N. Wallace | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/geraldine-m-thompson-dies-social-worker-and-gop-aide-reforms.html | Geraldine M. Thompson Dies; Social Worker and G.O.P. Aide; Reforms Through Politics | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/mildenberger-41-in-bonavena-bout-contenders-in-12rounder-at.html | MILDENBERGER 4-1 IN BONAVENA BOUT; Contenders in 12-Rounder at Frankfurt Saturday | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/delano-strikers-cleared-by-panel-coast-grape-pickers-called-free-of.html | DELANO STRIKERS CLEARED BY PANEL; Coast Grape Pickers Called Free of Red Direction | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/colts-turn-back-cowboys-33-to-7-unitas-gains-253-yards-and-2.html | COLTS TURN BACK COWBOYS, 33 TO 7; Unitas Gains 253 Yards and 2 Touchdowns on Aerials Redskins Triumph by 16-10 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/marianne-hopfl-wed-to-david-s-reeder.html | Marianne Hopfl Wed To David S. Reeder | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/kaat-gives-5-hits-killebrew-clouts-38th-homer-of-season-for.html | KAAT GIVES 5 HITS; Killebrew Clouts 38th Homer of Season for Minnesota ORIOLES BOW, 3-2, TO KAAT OF TWINS | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/senators-score-over-angels-40-pascual-breaks-left-leg-sliding-in-3d.html | SENATORS SCORE OVER ANGELS, 4-0; Pascual Breaks Left Leg Sliding in 3d Inning A's Down Indians, 6-1 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/babe-zaharias-plaque-marks-cancer-fight.html | Babe Zaharias Plaque Marks Cancer Fight | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/immigrant-leaves-million.html | Immigrant Leaves Million | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pair-of-dice-wins-horse-show-title-jenkins-rides-him-to-green.html | PAIR OF DICE WINS HORSE SHOW TITLE; Jenkins Rides Him to Green Jumper Prize on Island THE CHIEF AWARDS | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jeffrey-morrow-weds-diana-halstead-otto.html | Jeffrey Morrow Weds Diana Halstead Otto | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/frederica-diem-to-be-the-bride-of-francis-paine.html | Frederica Diem To Be the Bride Of Francis Paine | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/raincoats-are-in-good-demand-resident-buying-offices-report.html | Raincoats Are in Good Demand, Resident Buying Offices Report | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/patricia-sinton-stanford-1965-plans-marriage.html | Patricia Sinton, Stanford 1965, Plans Marriage | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/an-island-hideaway-near-the-panama-canal-conquest-of-incas.html | An Island Hideaway Near the Panama Canal; Conquest of Incas | True | By Michael Frishman | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-barbara-lovell-hansen-married-to-bernard-conway.html | Miss Barbara Lovell Hansen Married to Bernard Conway | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/keeping-grimly-to-the-left-suspicious-of-change.html | Keeping Grimly to the Left; Suspicious of Change | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tick-on-the-belly-gibraltar-the-key-stone-by.html | Tick on the Belly; GIBRALTAR. The Keystone. By | True | By John Barkham | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/uft-moving-soon-to-new-quarters-union-now-speaks-as-one-voice-for.html | U.F.T. MOVING SOON TO NEW QUARTERS; Union Now Speaks as One Voice for City Teachers | True | By Kathleen Teltsch | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-littlest-bulbs-are-the-first-to-bloom-shades-of-blue-stately.html | The Littlest Bulbs Are the First To Bloom; Shades of Blue Stately and Tall Small and Early | True | Molly Price | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/hurricane-stirs-caribbean-fear-beulah-aims-for-dominican-republic.html | HURRICANE STIRS CARIBBEAN FEAR; Beulah Aims for Dominican Republic After Killing 15 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/alouettes-down-bombers.html | Alouettes Down Bombers | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/communications-word-on-mcluhan-goodby-gutenberg.html | Communications; Word on McLuhan Good-by, Gutenberg | True | By Herbert Mitgang | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/role-for-tourism-in-catskill-show-unexpected-turnout.html | Role for Tourism In Catskill Show; Unexpected Turnout | True | By Michael Strauss | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/botanic-garden-will-raise-funds-with-film-party.html | Botanic Garden Will Raise Funds With Film Party | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/advertising-years-of-maidenform-dreams.html | Advertising; Years of Maidenform Dreams | True | By Philip H. Dougherty | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/this-years-interval-spans-a-very-small-one-ready-to-go.html | This Year's 'Interval' Spans a Very Small One; READY TO GO | True | By Raymond Ericson | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/plan-to-free-tshombe-reported.html | Plan to Free Tshombe Reported | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-nancy-borson-prospective-bride.html | Miss Nancy Borson Prospective Bride | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/70-by-de-vicenzo-leads-akron-golf-rain-certainly-didnt-keep-these.html | 70 BY DE VICENZO LEADS AKRON GOLF; Rain Certainly Didn't Keep These Men From Their Appointed Rounds | True | By Lincoln A. Werden Special To The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/summons-system-seems-a-success-less-time-spent-on-booking-of-minor.html | SUMMONS SYSTEM SEEMS A SUCCESS; Less Time Spent on Booking of Minor Offenders | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/new-antistrike-law-faces-first-stiff-test-if-teachers-quit.html | New Antistrike Law Faces First Stiff Test if Teachers Quit | True | By Damon Stetson | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/moore-with-lure-is-yachting-victor.html | MOORE, WITH LURE, IS YACHTING VICTOR | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/toltechs-and-aztechs-toltechs.html | Toltechs And Aztechs; Toltechs | True | By David Cort | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-park-avenue-grows-in-nassau-expansion-predicted.html | A Park Avenue Grows in Nassau; Expansion Predicted | True | By Agis Salpukis Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/broken-furnace-overheats-house-and-ohio-couple-die.html | Broken Furnace Overheats House, and Ohio Couple Die | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/report-warns-us-athletes-on-food-disease-in-mexico.html | Report Warns U.S. Athletes On Food Disease in Mexico | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/army-sergeant-becomes-fiance-of-miss-spencer.html | Army Sergeant Becomes Fiance Of Miss Spencer | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-arvidson-becomes-bride-of-ng-phelps.html | Miss Arvidson Becomes Bride Of N.G. Phelps | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/midtown-excavation-is-towering-job-a-double-task-midmanhattan.html | Midtown Excavation Is Towering Job; A Double Task Mid-Manhattan Excavation Reflects a Towering Task Complexity Increases Wider Column Spacing | True | By William Robbins | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/danzig-writer-on-times-honored-at-forest-hills.html | Danzig, Writer on Times, Honored at Forest Hills | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/jordan-memorial-set.html | Jordan Memorial Set | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-talk-with-the-first-lady-mrs-johnson-is-interviewed-at-the-white.html | A Talk With the First Lady; Mrs. Johnson is interviewed at the White House by Henry Brandon, the Washington correspondent and an associate editor of The Sunday Times of London | True | Mrs. Johnson at home in Texas. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-glossary-of-terms-used-in-yachting.html | A Glossary of Terms Used in Yachting | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/block-island-ends-one-season-starts-another-haven-for-birds.html | Block Island Ends One Season, Starts Another; Haven for Birds Compared With Rhodes Bicycles and Boats | True | By Eunice T. Juckett eunice T. Juckett | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/british-cars-recalled.html | British Cars Recalled | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/favorite-out-of-st-leger.html | Favorite Out of St. Leger | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/pilgrims-progress.html | Pilgrim's Progress | True | By J.d. Scott | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/homers-by-cubs-sink-giants-82-williams-and-banks-connect-for-tworun.html | HOMERS BY CUBS SINK GIANTS, 8-2; Williams and Banks Connect for Two-Run Drives | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/tenants-offered-guest-apartments.html | TENANTS OFFERED GUEST APARTMENTS | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/hijackers-land-airliner-in-cuba-3-of-16-on-colombian-dc3-take-it-to.html | HIJACKERS LAND AIRLINER IN CUBA; 3 of 16 on Colombian DC-3 Take It to Santiago | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bay-windows-installed-on-san-francisco-tower.html | Bay Windows Installed On San Francisco Tower | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/saragat-to-affirm-rome-stand-on-trip.html | SARAGAT TO AFFIRM ROME STAND ON TRIP | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/nuptials-on-nov-25-for-mary-e-forbes.html | Nuptials on Nov. 25 For Mary E. Forbes | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/designer-humanizes-computer-rooms-ground-floor-space.html | Designer Humanizes Computer Rooms; Ground Floor Space | True | By Glenn Fowler | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/koufax-to-be-cited-with-night-sept-18.html | KOUFAX TO BE CITED WITH 'NIGHT' SEPT. 18 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/south-africa-says-a-spy-confessed-security-chief-announces-russian.html | SOUTH AFRICA SAYS A SPY CONFESSED; Security Chief Announces Russian Admitted Action in 23 Other Countries SOUTH AFRICA SAYS A SPY CONFESSED 'A Fascinating Story' How Passport Was Obtained | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/are-these-the-new-taylors-and-brandos.html | Are These the New Taylors and Brandos? | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-latin-success-reform-of-taxes-alliance-for-progress-has-made.html | A LATIN SUCCESS; REFORM OF TAXES; Alliance for Progress Has Made Significant Gains | True | By Kathleen McLaughlin | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/switzerland-planning-to-form-defense-corps-of-paratroops-special.html | Switzerland Planning to Form Defense Corps of Paratroops; Special Training Course Due | True | By Thomas J. Hamilton Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/baptist-convention-opposes-us-vietnam-war-policy.html | Baptist Convention Opposes U.S. Vietnam War Policy | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/synagogue-will-dedicate-wise-community-house.html | Synagogue Will Dedicate Wise Community House | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-susan-lee-voss-is-betrothed-rothkopf-dribbon.html | Miss Susan Lee Voss Is Betrothed; Rothkopf-- Dribbon | True | Special to The New York TimesJean Raeburn | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-creed-paces-coast-golf-at-137-posts-68-to-take-5stroke-edge.html | MISS CREED PACES COAST GOLF AT 137; Posts 68 to Take 5-Stroke Edge Over Mrs. Darben | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/sherry-tranum-will-be-married-to-robert-kock.html | Sherry Tranum Will Be Married To Robert Kock | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/army-major-is-acquitted-in-slaying-of-his-wife.html | Army Major Is Acquitted In Slaying of His Wife | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/bears-name-treasurer.html | Bears Name Treasurer | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/golden-arrow-beats-choice-in-feature-at-lincoln-downs-roosevelt.html | Golden Arrow Beats Choice In Feature at Lincoln Downs; Roosevelt Driver Standing | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/hebrew-home-here-builds-a-hospital-home-for-aged-gets-hospital.html | Hebrew Home Here Builds a Hospital; HOME FOR AGED GETS HOSPITAL | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/alaska-urged-to-coordinate-transportation-to-cut-costs-aid-to.html | Alaska Urged to Coordinate Transportation to Cut Costs; Aid to Consumers Seen | True | By Farnsworth Fowle | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/facts-on-cup-match.html | Facts on Cup Match | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/war-is-not-in-our-genes-not-in-our-genes-cont.html | War Is Not In Our Genes; Not in Our Genes (Cont.) | True | By Sally Carrighar | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dawson-leads-chiefs-to-2520-triumph-over-oilers-in-their-season.html | Dawson Leads Chiefs to 25-20 Triumph Over Oilers In Their Season Opener; KANSAS CITY STAR SETS PASS RECORD Clicks on 15 in Row Before Incompletion--Chargers Top Patriots, 28-14 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/holding-company-for-katy-approved-by-roads-board.html | Holding Company for Katy Approved by Road's Board | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/another-company-agrees-to-insure-fiedler-home.html | Another Company Agrees To Insure Fiedler Home | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/daughter-to-mrs-walsh.html | Daughter to Mrs. Walsh | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/reds-violence-in-hong-kong-threatens-vital-tourist-trade-free.html | Reds' Violence in Hong Kong Threatens Vital Tourist Trade; Free Postcard Service Some Tension Eased | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/martha-ann-shalala-married-to-earl-william-brydges-jr.html | Martha Ann Shalala Married To Earl William Brydges Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/a-campus-stress-on-judaism-asked-orthodox-leader-calls-for-student.html | A CAMPUS STRESS ON JUDAISM ASKED; Orthodox Leader Calls for Student Involvement Mark Calls for Justice | True | By Irving Spiegel | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/elizabeth-plans-bond-issue.html | Elizabeth Plans Bond Issue | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/james-fishers-have-a-son.html | James Fishers Have a Son | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/york-wont-renew-pact-as-senators-farm-club.html | York Won't Renew Pact As Senators' Farm Club | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/west-virginia-crushes-villanova-400-in-football-opener-at.html | West Virginia Crushes Villanova, 40-0, in Football Opener at Morgantown; JUSKOWICH SETS 2 KICKING MARKS Soccer Style Booter Gets Four Field Goals, Adds Four Extra Points W. and M. Crush Quantico, 38-7 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/youngabbott.html | Young--Abbott | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/many-n-greene-engaged-to-wed-dartmouth-man.html | Many N. Greene Engaged to Wed Dartmouth Man | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/newport-clears-the-decks-to-handle-large-spectator-crowd-for-cup.html | Newport Clears the Decks to Handle Large Spectator Crowd for Cup Races; CITY SEEKS BERTHS FOR SAILING BUFFS Information Bureau Set Up --Dock Space Scarce For Visiting Boats | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/son-to-the-eugene-kleins.html | Son to the Eugene Kleins | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-long-road-to-new-shade-trees-takes-time.html | The Long Road to New Shade Trees; Takes Time | True | By William Flemer | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/filigreepanel-window-shutters-top-and-bottom.html | Filigree-Panel Window Shutters; Top and Bottom | True | By Bernard Gladstone | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/parents-guide-to-childs-play-childs-play-cont-childs-play-cont.html | Parents' Guide to Child's Play ; Child's Play (Cont.) Child's Play (Cont.) | True | By Oscar Schisgall. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/julia-kurtz-fiancee-of-william-ferry-jr.html | Julia Kurtz Fiancee Of William Ferry Jr. | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/an-artistic-bonus-for-ozarks-travelers-show-and-sale-character.html | An Artistic Bonus for Ozarks Travelers; Show and Sale Character Dolls Fine Fishing | True | By Eidsel FordarkansasPublicity & Parks Commission | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/neil-garfield-to-wed-miss-sharyn-griffith.html | Neil Garfield to Wed Miss Sharyn Griffith | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/the-art-of-sitting-out-those-soft-summer-nights-in-europe-restless.html | The Art of Sitting Out Those Soft Summer Nights in Europe; Restless Excitement Green Greek Isle Plaintive Melody Where the Action Is A Different Scene Fashionable Street By Bus After Dark Two-Hour Ride | True | By Robert DeardorffursulaMahoneyursula Mahoneyroy Blumenthal International Associates, Inc. | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/lloyd-lines-names-sales-aide-in-miami.html | LLOYD LINES NAMES SALES AIDE IN MIAMI | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | By John L. Hess | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/dinner-here-honoring-churchill-to-benefit-library-in-missouri.html | Dinner Here Honoring Churchill To Benefit Library in Missouri | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/gala-and-concert-in-philharmonic-is-set-for-oct-3.html | Gala and Concert In Philharmonic Is Set for Oct. 3 | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/catherine-burley-becomes-a-bride-in-gladstone-ej.html | Catherine Burley Becomes a Bride In Gladstone, N.J. | True | Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/isabel-victor-affianced-to-michael-a-brintnall.html | Isabel Victor Affianced To Michael A. Brintnall | True | Special to The New York TimesLa Moltte-Teunissen | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/active-china-role-in-war-is-doubted-internal-feud-bars-entry-hong.html | ACTIVE CHINA ROLE IN WAR IS DOUBTED; Internal Feud Bars Entry, Hong Kong Analysis Say Hanoi's Attitude Noted Some Officers Dismissed | True | By Tillman Durdin Special to The New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/an-englishmans-way-slowly-down-the-ganges.html | An Englishman's Way; SLOWLY DOWN THE GANGES. | True | By Robin Whitefrom (SLOWLY DOWN THE GANGES.) | 1995-06-16 | RE0000694123 | B00000369446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-joan-mailman-to-marry-dec-19.html | Miss Joan Mailman To Marry Dec. 19 | True | Bradford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/black-nationalist-attacks-against-israel-scored.html | Black Nationalist Attacks Against Israel Scored | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/radio-todays-leading-events.html | RADIO, TODAY'S LEADING EVENTS | True | Burt Shavitz | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/white-house-is-given-2d-eisenhower-portrait.html | White House Is Given 2d Eisenhower Portrait | True | | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/americas-cup-series-will-start-on-tuesday-wind-to-replace-words-in.html | America's Cup Series Will Start on Tuesday; Wind to Replace Words in Cup Sailing | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/miss-gray-wed-to-david-rawle-broadcast-aide.html | Miss Gray Wed To David Rawle, Broadcast Aide | True | Bradford Bachrach | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-10 | 1967-09-10 | https://www.nytimes.com/1967/09/10/archives/letters-to-the-editor-of-the-times-to-win-the-war-expansion-of.html | Letters to the Editor of The Times; To Win the War Expansion of Conflict Against National Park in Adirondacks Acquisition by State Nonviolent Protest Black-Power Advocates' Goal Majorities Destroyed Obsolescent Cities Wartime Importance Of Arctic Ocean Czech Anti-Semitism | True | HAROLD P. BURGESSLITHGOW OSBORNEJAMES YOUNGMATITIAHU TSEVAT Cincinnati, Sept. 5, 1967Professor of Geochemistry The Pennsylvania State University University Park, Pa. Sept. 5, 1967ROBERT E. WALTERS | 1995-06-16 | RE0000694123 | B00000369446 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/inevitability-in-south-arabia.html | Inevitability in South Arabia | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/singer-plans-german-plant.html | Singer Plans German Plant | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/bridge-difficult-small-slam-is-made-as-lightner-double-backfires.html | Bridge; Difficult Small Slam Is Made As Lightner Double Backfires | True | By Alan Truscott | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/busy-year-dawns-for-miss-america-kansan-on-first-visit-here-is.html | BUSY YEAR DAWNS FOR MISS AMERICA; Kansan, on First Visit Here, Is Fascinated by Skyline | True | By Martin Gansberg | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/a-natural-look-by-a-makeup-artist.html | A Natural Look by a Make-up Artist | True | By Angela Taylor | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/outer-7-hopeful-on-tariff-relief-efta-expects-common-market.html | OUTER 7 HOPEFUL ON TARIFF RELIEF; E.F.T.A. Expects Common Market Barriers to Ease | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/advertising-weston-scores-a-triple-play.html | Advertising Weston Scores a Triple Play | True | By Philip H. Dougherty | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/american-ship-building-ready-for-leadership-change-oct-11.html | American Ship Building Ready For Leadership Change Oct. 11; Steinbrenner Will Succeed Jory as Ohio Company's President in New Setup | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/uaw-will-meet-with-ford-today-session-hopes-to-set-up-a-schedule-of.html | U.A.W. WILL MEET WITH FORD TODAY; Session Hopes to Set Up a Schedule of Negotiations | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/us-duo-triumphs-in-vichy-rowing-harvard-eight-finishes-second-to.html | U.S. DUO TRIUMPHS IN VICHY ROWING; Harvard Eight Finishes Second to West Germany | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/indians-top-as-10-behind-odonoghue-drop-2d-game-52.html | Indians Top A's, 1-0, Behind O'Donoghue; Drop 2d Game, 5-2 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/an-atomic-surprise.html | An Atomic Surprise | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/bell-of-red-sox-downs-yankees-91.html | Bell of Red Sox Downs Yankees, 9-1 | True | By Leonard Koppett Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/tv-4-hours-of-africa-abcs-primetime-study-of-the-entire-continent.html | TV; 4 Hours of Africa; A.B.C.'s Prime-Time Study of the Entire Continent Is Hailed as a Landmark | True | By Jack Gould | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/columbia-eleven-is-rated-strong-donelli-calls-his-backfield-among.html | COLUMBIA ELEVEN IS RATED STRONG; Donelli Calls His Backfield Among Best in Ivy League | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/counterspies-court-british-industry-chiefs-extent-of-espionage.html | Counterspies Court British Industry Chiefs; Extent of Espionage Vague-- Preventive Surveys for Sale SERVICES OFFERED BY COUNTERSPIES | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/milwaukee-beats-houston-in-20goal-polo-tourney-65.html | Milwaukee Beats Houston In 20-Goal Polo Tourney, 6-5 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/personal-finance-how-to-save-on-insurance-premiums-with-an.html | Personal Finance; How to Save on Insurance Premiums With an Increased Deductible Clause | True | By H.J. Maidenberg | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/westchester-kennel-club-summaries.html | Westchester Kennel Club Summaries | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/escales-awarded-victory-in-whitmore-trophy-sailing.html | Escales Awarded Victory In Whitmore Trophy Sailing | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/television.html | Television | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/president-is-appointed-by-botany-retail-unit.html | President Is Appointed By Botany Retail Unit | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/plutonium-commemorated.html | Plutonium Commemorated | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/elizabeth-flescher-wed-to-earl-palay.html | Elizabeth Flescher Wed to Earl Palay | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/marceau-brightens-screen-without-sound.html | Marceau Brightens Screen Without Sound | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/books-of-the-times-culture-with-a-capital-q-end-papers.html | Books of The Times; Culture With a Capital Q End Papers | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/israels-cabinet-again-rejects-any-indirect-talks-with-arabs.html | Israel's Cabinet Again Rejects Any Indirect Talks With Arabs | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/state-will-hold-a-hearing-on-new-police-gun-curbs.html | State Will Hold a Hearing On New Police Gun Curbs | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/graebner-bows-by-64-64-86-aussie-is-sharp-while-foes-serve-failsmrs.html | GRAEBNER BOWS BY 6-4, 6-4, 8-6; Aussie Is Sharp While Foe's Serve Fails— Mrs. Jones Hurt in 11-9, 6-4 Loss | True | By Allison Danzig | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/coast-this-summer-was-a-shakespeare-festival.html | Coast This Summer Was a Shakespeare Festival | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/delaware-youth-rescued-from-50foot-cave-shaft.html | Delaware Youth Rescued From 50-Foot Cave Shaft | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/maloney-of-reds-defeats-mets-52-mcgraw-is-beaten-in-first-start.html | MALONEY OF REDS DEFEATS METS, 5-2; McGraw Is Beaten in First Start Since His Recall | True | By Robert Lipsyte | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/2-of-seasons-debutantes-honored.html | 2 of Season's Debutantes Honored | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/cotton-exchange-in-new-home-cotton-exchange-sets-trading-a-its-new.html | Cotton Exchange in New Home; Cotton Exchange Sets Trading A Its New Headquarters Today | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/assembly-will-investigate-vietnam-vote-complaints.html | Assembly Will Investigate Vietnam Vote Complaints | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/filipinos-praise-pineapple-move-change-in-dole-management-is-also.html | FILIPINOS PRAISE PINEAPPLE MOVE; Change in Dole Management Is Also Causing Concern | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/dance-weekend-fare-of-joffrey-ballets-scotch-symphony-and-other.html | Dance: Weekend Fare; Of Joffrey Ballet's 'Scotch Symphony' and Other Culinary and Vehicular Delights | True | By Clive Barnes | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/orioles-beaten-by-minnesota-42-boswell-hurls-a-fivehitter-to-give.html | ORIOLES BEATEN BY MINNESOTA, 4-2; Boswell Hurls a Five-Hitter to Give Twins -Game Edge Over Red Sox | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/giants-set-back-cubs-21.html | Giants Set Back Cubs, 2-1 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/raiders-trounce-broncos-51-to-0-lamonica-directs-crushing-attack-in.html | RAIDERS TROUNCE BRONCOS, 51 TO 0; LaMonica Directs Crushing Attack in Victors' Opener | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/henry-miller-75-marries-japanese-entertainer-28.html | Henry Miller, 75, Marries Japanese Entertainer, 28 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/mrs-james-g-barnes.html | MRS. JAMES G. BARNES | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/edward-n-scheiberling-dies-commanded-american-legion.html | Edward N. Scheiberling Dies; Commanded American Legion | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/main-post-office-in-harlem-urged-metropolitan-council-says-old.html | MAIN POST OFFICE IN HARLEM URGED; Metropolitan Council Says Old Building Clogs Traffic in Midtown Area | True | By Joseph C. Ingraham | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/knife-leads-police-to-9-drug-arrests.html | KNIFE LEADS POLICE TO 9 DRUG ARRESTS | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/servicemen-are-asked-to-file-soon-for-ballots.html | Servicemen Are Asked To File Soon for Ballots | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/obican-wins-by-25-minutes-in-rough-outboard-race.html | Obican Wins by 25 Minutes in Rough Outboard Race | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/kick-follows-one-covering-51-yards-20-buffalo-points-in-fourth.html | KICK FOLLOWS ONE COVERING 51 YARDS; 20 Buffalo Points in Fourth Period Erase New York Eleven's 17-0 Advantage | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/1year-maturities-are-97400367922.html | 1-YEAR MATURITIES ARE $97,400,367,922 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/fou-injured-before-police-catch-hitandrun-driver.html | Fou Injured Before Police Catch Hit-and-Run Driver | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/tieup-on-lirr-expected-today-in-labor-dispute-line-says-engineers.html | TIE-UP ON L.I.R.R. EXPECTED TODAY IN LABOR DISPUTE; Line Says Engineers Plan 'Illegal Strike,' but Union Aide Defends Move TIE-UP ON L.I.R.R. EXPECTED TODAY | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/mrs-edward-baruch.html | MRS. EDWARD BARUCH | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/horse-show-awards.html | Horse Show Awards | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/bus-linked-to-accused-killer.html | Bus Linked to Accused Killer | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/gibraltar-votes-to-remain-british-a-return-to-rule-by-spain-is.html | GIBRALTAR VOTES TO REMAIN BRITISH; A Return to Rule by Spain Is Rejected, 12,138 to 44 GIBRALTAR VOTES TO REMAIN BRITISH | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/de-gaulle-lauds-the-new-poland-he-renews-call-for-greater.html | DE GAULLE LAUDS 'THE NEW POLAND'; He Renews Call for Greater Flexibility on Soviet Ties | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/biafran-students-in-soviet-demonstrate-at-embassy.html | Biafran Students in Soviet Demonstrate at Embassy | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/computer-to-run-row-of-machines-in-a-british-plant-computer-to-run.html | Computer to Run Row of Machines In a British Plant; COMPUTER TO RUN PLANT'S MACHINES | True | By William M. Freeman | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/jack-bregman-dies-music-publisher-68.html | JACK BREGMAN DIES; MUSIC PUBLISHER, 68 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/woman-killed-on-west-side.html | Woman Killed on West Side | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/new-york-skipper-is-14th-in-european-title-sailing.html | New York Skipper Is 14th In European Title Sailing | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/bert-parks-suffers-crowning-indignity.html | Bert Parks Suffers Crowning Indignity | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/people.html | People | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/maxine-sullivan-evokes-swing-era-sings-favorites-of-30-years-ago-in.html | MAXINE SULLIVAN EVOKES SWING ERA; Sings Favorites of 30 Years Ago in Town Hall Concert | True | By John S. Wilson | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/other-peoples-sleep-is-the-business-of-a-quilt-producer.html | Other People's Sleep Is the Business of a Quilt Producer | True | By Nan Ickeringill | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/phils-rout-braves-105.html | Phils Rout Braves, 10-5 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/lakeland-terrier-best-at-westchester-stingray-scores-in-field-of.html | Lakeland Terrier Best at Westchester; STINGRAY SCORES IN FIELD OF 3,422 Farrell's' Star Takes Top Honors 7th Time Since Arrival From England | True | By Walter R. Fletcher Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/connecticut-poloists-beat-blind-brook-team-8-to-6.html | Connecticut Poloists Beat Blind Brook Team, 8 to 6 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/israelis-beat-us-five.html | Israelis Beat U.S. Five | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/dr-charles-m-bond-78-bucknell-theologian-dies.html | Dr. Charles M. Bond, 78, Bucknell Theologian, Dies | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/reforming-the-house.html | Reforming the House | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/johnson-is-found-lagging-in-south-most-governors-there-say-his.html | JOHNSON IS FOUND LAGGING IN SOUTH; Most Governors There Say His Popularity Slumps | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/state-will-study-car-crash-claims-governor-to-name-panel-to-seek-a.html | STATE WILL STUDY CAR CRASH CLAIMS; Governor to Name Panel to Seek a Fairer System of Compensating Victims | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/constantine-to-visit-johnson.html | Constantine to Visit Johnson | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/miss-ellen-hunsberger-wed-to-william-e-kerstetter-jr.html | Miss Ellen Hunsberger Wed To William E. Kerstetter Jr. | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/frederick-w-herron-head-of-readers-digest-division.html | Frederick W. Herron, Head of Reader's Digest Division | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/egyptians-leaving-yemen.html | Egyptians Leaving Yemen | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/sinatra-leaves-sands-hotel-in-middle-of-a-3week-run.html | Sinatra Leaves Sands Hotel In Middle of a 3-Week Run | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/mrs-jones-displays-courage-in-defeat-englishwoman-plays-despite.html | Mrs. Jones Displays Courage in Defeat; Englishwoman Plays Despite Pain From Pulled Leg Muscle | True | By Dave Anderson | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/state-air-pollution-board-to-open-fuel-hearings.html | State Air Pollution Board To Open Fuel Hearings | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/3-faiths-join-in-dedicating-airport-synagogue-1000-of-ceremony-hear.html | 3 Faiths Join in Dedicating Airport Synagogue; 1,000 of Ceremony Hear Plan for Interfaith Dialogue With Moslem Leaders | True | By Irving Spiegel | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/us-jets-attack-3d-largest-port-in-north-vietnam-navy-planes-bomb.html | U.S. JETS ATTACK 3D LARGEST PORT IN NORTH VIETNAM; Navy Planes Bomb Campha in First Strike Against a Key Port's Dock Area PILOTS REPORT DAMAGE 4 Cranes Are Hit and Wharf Section Is 'Cratered'— Target Dispute Cited U.S. Jets Attack Major North Vietnamese Port | True | By United Press International | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/news-of-realty-downtown-sale-two-business-buildings-on-greenwich-st.html | NEWS OF REALTY: DOWNTOWN SALE; Two Business Buildings on Greenwich St. Bought | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/daniel-wohl-rosenn-weds-barbara-hemley.html | Daniel Wohl Rosenn Weds Barbara Hemley | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/lawyer-marries-barbro-juthberg-in-harrison-ny.html | Lawyer Marries Barbro Juthberg In Harrison, N.Y. | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/pope-ill-blesses-throng-as-usual-his-voice-seems-weak-but-crowd-is.html | POPE, ILL, BLESSES THRONG AS USUAL; His Voice Seems Weak but Crowd Is Reassured | True | By Robert C. Doty Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/nations-teachers-using-rights-protest-methods-us-teachers-using.html | Nation's Teachers Using Rights Protest Methods; U.S. Teachers Using Rights Tactics | True | By J. Anthony Lukas | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/caribbean-area-hit-by-hurricane-rain-and-high-winds-lash-dominican.html | CARIBBEAN AREA HIT BY HURRICANE; Rain and High Winds Lash Dominican Republic Coast | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/pv-mohan-forms-securities-concern.html | P.V. MOHAN FORMS SECURITIES CONCERN | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/homestretch-for-the-constitutional-convention.html | Homestretch for the Constitutional Convention | True | By Frank S. Adams | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/rival-nationalists-battle-in-aden-for-control-of-arab-federation.html | Rival Nationalists Battle in Aden For Control of Arab Federation | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/active-week-set-for-bond-market-corporate-offerings-light-us-agency.html | ACTIVE WEEK SET FOR BOND MARKET; Corporate Offerings Light -U.S. Agency Issues and Tax-Exempts Fill Gap | True | By John H. Allan | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/sale-of-antiques-brings-211040-katherine-prentis-murphy-collection.html | SALE OF ANTIQUES BRINGS $211,040; Katherine Prentis Murphy Collection Auctioned | True | By Sanka Knox Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/pirates-top-cards-with-4-in-8th-87-wills-scores-deciding-run-after.html | PIRATES TOP CARDS WITH 4 IN 8TH, 8-7; Wills Scores Deciding Run After His Triple Ties | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/garrison-increases-his-kennedy-total-to-7-conspirators.html | Garrison Increases His Kennedy Total To 7 Conspirators | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/life-with-my-father-and-mother-by-svetlana-allilyeva.html | Life With My Father and Mother; By Svetlana Alliluyeva | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/ball-predicts-world-public-role-for-americas-private-capital-former.html | Ball Predicts World Public Role For America's Private Capital; Former U.S. Official Expects Supranational Industry as Pattern of the Future | True | By Robert Trumbull Special To The New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/the-hidden-issue-teachers-stoppage-has-shattered-unity-within-the.html | The Hidden Issue; Teachers' Stoppage Has Shattered Unity Within the Profession and in Community | True | By Fred M. Hechinger | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/lagos-reports-recapture-of-frigate-taken-by-east.html | Lagos Reports Recapture Of Frigate Taken by East | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/kaunda-leaves-for-parley-despite-turmoil-in-cabinet.html | Kaunda Leaves for Parley Despite Turmoil in Cabinet | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/thieu-retains-hope-on-peace-talks.html | Thieu Retains Hope on Peace Talks | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/arrival-of-buyers-arrival-of-buyers-in-new-york-area.html | Arrival of Buyers; Arrival of Buyers in New York Area | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/gov-wallace-flies-to-texas-for-xrays.html | GOV. WALLACE FLIES TO TEXAS FOR X-RAYS | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/latin-guerrillas-said-to-be-losing-severe-setbacks-reported-in.html | LATIN GUERRILLAS SAID TO BE LOSING; Severe Setbacks Reported in Incidents in 3 Nations | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/surveyor-5-makes-soft-moon-landing-and-sends-photos-surveyor-lands.html | Surveyor 5 Makes Soft Moon Landing And Sends Photos; SURVEYOR LANDS SOFTLY ON MOON | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/15-musk-oxen-may-give-the-eskimos-a-lift.html | 15 Musk Oxen May Give the Eskimos a Lift | True | By Robert Reinhold | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/minor-league-playoffs.html | Minor League Playoffs | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/teachers-reject-offer-schools-will-open-today-under-supervisory.html | TEACHERS REJECT OFFER; SCHOOLS WILL OPEN TODAY UNDER SUPERVISORY STAFF; CITY OBTAINS WRIT Union Leaders Insist Members Will Defy the Injunction Teachers Turn Down Contract; City Gets Writ to Bar Walkout | True | By Leonard Buder | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/accounts.html | Accounts | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/teacher-talks-stay-snarled-in-detroit.html | TEACHER TALKS STAY SNARLED IN DETROIT | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/gail-wilder-wed-to-walter-squire.html | Gail Wilder Wed To Walter Squire | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/great-western-financial-calling-1974-debentures.html | Great Western Financial Calling 1974 Debentures | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/magazine-men-given-assignments.html | Magazine Men Given Assignments | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/state-to-pay-less-for-some-drugs-levitt-tells-of-7-reduction-in.html | STATE TO PAY LESS FOR SOME DRUGS; Levitt Tells of 7% Reduction in Cost of Thorazine | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/new-bus-depot-opens-on-coast-but-facilities-dismay-travelers.html | New Bus Depot Opens on Coast, But Facilities Dismay Travelers | True | By Nancy J. Adler Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/gi-in-crash-tells-of-tribesmens-aid.html | G.I., IN CRASH, TELLS OF TRIBESMEN'S AID | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/chess-high-school-boy-16-wins-master-rating-at-us-open.html | Chess.; High School Boy, 16, Wins Master Rating at U.S. Open | True | By Al Horowitz | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/farbandlabor-zionist-order-reelects-2-top-officials.html | Farband-Labor Zionist Order Re-elects 2 Top Officials | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/shortrange-runs-by-jets-assessed-economists-say-flights-may-gain-on.html | SHORT-RANGE RUNS BY JETS ASSESSED; Economists Say Flights May Gain on Ground Transport | True | By Werner Bamberger Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/freedom-award-of-1968-will-go-to-pablo-casals.html | Freedom Award of 1968 Will Go to Pablo Casals | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/state-bias-laws-reportbd-on-rise-antidefamation-league-cites.html | STATE BIAS LAWS REPORTBD ON RISE; Antidefamation League Cites Measures on Housing | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/american-place-lists-play.html | American Place Lists Play | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/members-of-cleveland-orchestra-plan-to-strike-beginning-today.html | Members of Cleveland Orchestra Plan to Strike Beginning Today | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/rex-stewart-60-jazz-cornetist-sideman-with-ellington-and-fletcher.html | REX STEWART, 60, JAZZ CORNETIST; Sideman With Ellington and Fletcher Henderson Dies | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/demands-by-teachers-and-proposals-by-mediators.html | Demands by Teachers and Proposals by Mediators | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/beatles-put-off-india-pilgrimage-tv-special-gets-nod-over.html | BEATLES PUT OFF INDIA PILGRIMAGE; TV Special Gets Nod Over Discipleship in Meditation | True | By Sydney Gruson Special to the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/b-winthrop-pizzini-sr-broker-and-town-official.html | B. Winthrop Pizzini, Sr., Broker and Town Official | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/guinan-sees-hope-for-transit-pact-twu-to-present-demands-early-to.html | GUINAN SEES HOPE FOR TRANSIT PACT; T.W.U. to Present Demands Early to Aid Agreement | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/mr-ackleys-propaganda.html | Mr. Ackley's Propaganda | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/4-held-in-brooklyn-after-4-are-shot.html | 4 HELD IN BROOKLYN AFTER 4 ARE SHOT | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/browns-wallop-vikings-4214-in-exhibition-ryans-passing-and-kellys.html | Browns Wallop Vikings, 42-14, in Exhibition; Ryan's Passing and Kelly's Running Pace Attack | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/paul-l-cohen-weds-leona-atkins.html | Paul L. Cohen Weds Leona Atkins | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/volunteers-will-help-staff-classrooms-at-900-schools-in-city.html | Volunteers Will Help Staff Classrooms at 900 Schools in City | True | By Peter Kihss | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/top-finishers-in-hudson-marathon.html | Top Finishers in Hudson Marathon | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/st-johns-will-honor-alumnas-who-saved-8.html | St. John's Will Honor Alumnus Who Saved 8 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/alcorn-a-and-m-wins-1010.html | Alcorn A. and M. Wins, 101-0 | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/naacp-division-decries-the-war-youth-group-also-attacks-wilkins-as-a.html | N.A.A.C.P. DIVISION DECRIES THE WAR; Youth Group Also Attacks Wilkins as a 'Paranoic' | True | By Earl Caldwell | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/west-bengals-government-hangs-on-in-food-crisis-shaky-united-front.html | West Bengal's Government Hangs On in Food Crisis; Shaky United Front Is Divided Into 14 Warring Parties | True | By Joseph Lelyveld Special to the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/braziltrade-suit-opens-tomorrow-729million-antitrust-case-involves.html | BRAZIL-TRADE SUIT OPENS TOMORROW; $72.9-Million Antitrust Case Involves 3 Shipping Lines | True | By Edward A. Morrow | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/lynda-johnson-to-marry-marine-white-house-ceremony-set-for.html | LYNDA JOHNSON TO MARRY MARINE; White House Ceremony Set for December—Fiance, a Captain, Is Milwaukeean | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/romney-to-begin-slum-tour-today-he-will-visit-17-cities-in-12.html | ROMNEY TO BEGIN SLUM TOUR TODAY; He Will Visit 17 Cities in 12 States on 'Nonpolitical' Trip | True | By Robert B. Semple Jr. Special to the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/nicklaus-shoots-a-70-and-wins-in-world-series-of-golf-ohioans-144.html | Nicklaus Shoots a 70 and Wins in World Series of Golf; OHIOAN'S 144 TOPS BREWER BY SHOT De Vicenzo Finishes Third and January Fourth in 36-Hole Tournament | True | By Lincoln A. Werden Special to the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/south-africa-and-malawi-to-establish-relations.html | South Africa and Malawi To Establish Relations | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/rap-brown-calls-nation-on-eve-of-a-negro-revolt.html | Rap Brown Calls Nation On 'Eve' of a Negro Revolt | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/soccer-results.html | Soccer Results | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/monza-auto-race-taken-by-surtees-brabham-second-in-243mile-grand.html | MONZA AUTO RACE TAKEN BY SURTEES; Brabham Second in 243-Mile Grand Prix of Italy | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/bank-may-rebuild-detroit-riot-block-bank-may-rebuild-block-in.html | Bank May Rebuild Detroit Riot Block; BANK MAY REBUILD BLOCK IN DETROIT | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/diversifying-the-4ounce-fashion-into-a-way-of-life.html | Diversifying the 4-Ounce Fashion Into a Way of Life | True | By Enid Nemy | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/disorder-said-to-spread-in-china-broadcasts-report-factions.html | Disorder Said to Spread in China; Broadcasts Report Factions Clashing in Many Regions | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/chicago-pitcher-posts-60-victory-after-the-final-out-the.html | CHICAGO PITCHER POSTS 6-0 VICTORY; After the Final Out, the Congratulations Pour In | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/miss-creeds-211-wins-oregon-golf-she-triumphs-by-6-shots-over-ruth.html | MISS CREED'S 211 WINS OREGON GOLF; She Triumphs by 6 Shots Over Ruth Jessen | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/steel-recovery-faces-challenge-orders-still-rising-at-mills-if-auto.html | STEEL RECOVERY FACES CHALLENGE; Orders Still Rising at Mills --If Auto Strike Spreads, It Could Reverse Trend FORD EFFECT IS SLIGHT Shutdown of Car Producer Likely to Trim Shipments by Suppliers Merely 3% | | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/plane-returns-to-colombia-from-cuba-after-hijacking.html | Plane Returns to Colombia From Cuba After Hijacking | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/soviet-vessel-awaited.html | Soviet Vessel Awaited | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/sports-of-the-times-unfortunate-and-unfair.html | Sports Of The Times; Unfortunate and Unfair | True | By Arthur Daley | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/douglass-team-wins-golf.html | Douglass Team Wins Golf | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/missing-at-the-toledo-a-spanish-menu.html | Missing at the Toledo: a Spanish Menu | True | By Craig Claiborne | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/youngstown-pay-offer-rejected-by-striking-police-and-firemen.html | Youngstown Pay Offer Rejected By Striking Police and Firemen | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/summaries-of-yacht-racing.html | Summaries of Yacht Racing | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/universities-urged-to-give-aid-to-cities.html | UNIVERSITIES URGED TO GIVE AID TO CITIES | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/argentine-auto-race-toll-is-eight-dead-20-injured.html | Argentine Auto Race Toll Is Eight Dead, 20 Injured | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/court-titan-and-jester.html | Court Titan and Jester | True | John David Newcombe | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/easterner-gains-3second-victory-in-37based-chevrolet-he-averages.html | EASTERNER GAINS 3-SECOND VICTORY; In '37-Based Chevrolet, He Averages 88.138 M.P.H.-- 25,000 See Event | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/75-killed-in-indian-flood.html | 75 Killed in Indian Flood | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/masked-ball-causes-motorboat-jam-on-venice-canals.html | Masked Ball Causes Motorboat Jam on Venice Canals | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/260-economists-urge-a-tax-rise-educators-mostly-liberals-say-they.html | 260 ECONOMISTS URGE A TAX RISE; Educators, Mostly Liberals, Say They Fear Inflation | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/oconnor-opposes-one-charter-vote-he-says-emotional-issues-might-bar.html | O'CONNOR OPPOSES ONE CHARTER VOTE; He Says 'Emotional Issues' Might Bar Constitution | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/marie-a-casesa-bride-of-student.html | Marie A. Casesa Bride of Student | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/amer-football-league.html | Amer. Football League | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/police-use-tear-gas-to-quell-whites-after-march-in-milwaukee.html | Police Use Tear Gas to Quell Whites After March in Milwaukee | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/snack-machines-repaid-for-credit-employe-with-charge-card-faces.html | SNACK MACHINES REPAID FOR CREDIT; Employe With Charge Card Faces Payroll Deduction | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/talks-fail-to-end-cyprus-dispute-greeks-and-turks-at-parley-call.html | TALKS FAIL TO END CYPRUS DISPUTE; Greeks and Turks at Parley Call for Cooperation but Offer No Specific Plan | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/safety-step-urged-in-convair-880-jet.html | SAFETY STEP URGED IN CONVAIR 880 JET | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/french-salute-heroic-young-ace-who-disappeared-50-years-ago.html | French Salute Heroic Young Ace Who Disappeared 50 Years Ago | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/giants-get-more-bad-breaks-ciccolella-and-kennedy-injured.html | Giants Get More Bad Breaks; Ciccolella and Kennedy Injured | True | By William N. Wallace | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/new-unitrio-is-led-by-perry-robinson.html | NEW UNI- TRIO IS LED BY PERRY ROBINSON | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/episcopal-group-accuses-its-church-of-denying-equal-opportunities.html | Episcopal Group Accuses Its Church of Denying Equal Opportunities to Negro Clerics | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/inquiry-on-press-will-be-widened-senators-to-study-death-of-world.html | INQUIRY ON PRESS WILL BE WIDENED; Senators to Study Death of World Journal Tribune | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/big-strike-sign-greets-teachers-but-it-is-quickly-talked-down-at.html | BIG 'STRIKE' SIGN GREETS TEACHERS; But It Is Quickly Talked Down at Rally Scene | True | By Paul Hofmann | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/canadian-winner-stresses-us-ties-hegemony-issue-discounted-by.html | CANADIAN WINNER STRESSES U.S. TIES; Hegemony Issue Discounted by Conservative Leader | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/wbai-put-off-air-as-vandal-wrecks-transmitter-here-radio-station.html | WBAI Put Off Air As Vandal Wrecks Transmitter Here; Radio Station WBAI Knocked Off Air by Vandal | True | By Robert E. Dallos | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/homer-gives-astros-split-with-dodgers.html | HOMER GIVES ASTROS SPLIT WITH DODGERS | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/tv-review-high-chaparral-has-premiere-on-nbc.html | TV Review; 'High Chaparral' Has Premiere on N.B.C. | True | By George Gent | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/transport-news-fewer-noshows-pan-am-changes-san-juan-reservation.html | TRANSPORT NEWS; FEWER NO-SHOWS; Pan Am Changes San Juan Reservation Procedure | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/king-of-greece-shows-prowess-as-helmsman.html | King of Greece Shows Prowess as Helmsman | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/indian-aide-in-washington.html | Indian Aide in Washington | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/hunter-titles-go-to-us-champions-quiet-flite-and-not-always-win-at.html | HUNTER TITLES GO TO U.S. CHAMPIONS; Quiet Flite and Not Always Win at North Shore Show | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/road-to-civic-chaos.html | Road to Civic Chaos | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/captain-robb-told-his-parents-of-wedding-plans-a-month-ago.html | Captain Robb Told His Parents Of Wedding Plans a Month Ago | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/clarence-higbee.html | CLARENCE HIGBEE | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/jailing-of-syrias-chief-reported-nbc-says.html | Jailing of Syria's Chief Reported, N.B.C. Says | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/cubans-choosing-complaint-aides-18000-to-get-municipal-posts-in.html | CUBANS CHOOSING COMPLAINT AIDES; 18,000 to Get Municipal Posts in 2-Week 'Vote' | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/petty-wins-auto-race-sets-money-mark-for-a-season.html | Petty Wins Auto Race, Sets Money Mark for a Season | True | | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/party-unity-issue-imperiling-travia-judgeship.html | Party Unity Issue Imperiling Travia Judgeship | True | By Sydney H. Schanberg | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-11 | 1967-09-11 | https://www.nytimes.com/1967/09/11/archives/dollar-defense-strategy-is-told-federal-reserve-bank-says-mideast.html | DOLLAR DEFENSE: STRATEGY IS TOLD; Federal Reserve Bank Says Mideast War Set Off Big Movements of Money POUND ALSO PROTECTED U.S. Made 'Swap' Drawings to Bolster Currency Value and Avert a Gold Drain | True | By H. Erich Heinemann | 1995-06-16 | RE0000701852 | B00000370843 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/schools-try-to-carry-on-but-meet-varied-success-schools-try-to.html | Schools Try to Carry On, But Meet Varied Success; Schools Try to Carry On in Stoppage | True | By Paul Hofmann | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/fashion-doubleheader.html | Fashion Double-Header | True | By Judy Klemesrud | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/irving-w-hadsell-dead-at-74-expresident-of-fw-dodge-co.html | Irving W. Hadsell Dead at 74; Ex-President of F.W. Dodge Co. | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/an-original-revisited-alexander-bryan-johnson-pioneer-of-semantics.html | An Original Revisited; Alexander Bryan Johnson, Pioneer Of Semantics, Examined by Scholars | True | By Howard Taubman Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/3-held-in-caracas-shooting.html | 3 Held in Caracas Shooting | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/nancy-jackson-to-be-married-in-fall-to-david-brumbaugh-jr.html | Nancy Jackson to Be Married In Fall to David Brumbaugh Jr. | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/police-in-ohio-end-fiveday-walkout-they-and-fireman-accept-new.html | POLICE IN OHIO END FIVE-DAY WALKOUT; They and Firemen Accept New Youngstown Offer | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/enemy-bombards-province-capital-vietcong-hit-positions-near-danang.html | ENEMY BOMBARDS PROVINCE CAPITAL; Vietcong Hit Positions Near Danang, Killing 7 Marines | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/penalty-of-15million-reported-sought-for-f111b.html | Penalty of $1.5-Million Reported Sought for F-111B | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/christine-e-ward-affianced-to-richard-cunliffe-mcbee-3d.html | Christine E. Ward Affianced To Richard Cunliffe McBee 3d | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/abcs-4hour-documentary-on-africa-scores-high-in-ratings.html | A.B.C.'s 4-Hour Documentary on Africa Scores High in Ratings | True | By George Gent | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/colgate-team-more-offenseminded.html | Colgate Team More Offense-Minded | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/william-j-quill.html | WILLIAM J. QUILL | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/us-agency-study-of-surface-mining-called-unrealistic.html | U.S. Agency Study Of Surface Mining Called 'Unrealistic' | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/senate-votes-a-curb-on-asking-us-aides-for-political-funds-senate.html | Senate Votes a Curb on Asking U.S. Aides for Political Funds; Senate Votes a Curb on Fund-Raising | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/books-of-the-times-american-nightmare-end-papers.html | Books Of The Times; American Nightmare End Papers | True | By Christopher Lehmann-Haupt | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/hurricane-batters-dominican-republic-hurricane-strikes-dominican.html | Hurricane Batters Dominican Republic; Hurricane Strikes Dominican Republic and Haiti and Heads Toward Jamaica | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/arab-aides-term-extended.html | Arab Aide's Term Extended | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/meany-contends-labor-is-gaining-reports-membership-rise-in-a-reply.html | MEANY CONTENDS LABOR IS GAINING; Reports Membership Rise in a Reply to Reuther | True | By Damon Stetson | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/haack-takes-over-as-chief-of-the-big-board-he-will-set-up.html | Haack Takes Over as Chief of the Big Board; He Will Set Up Priorities For Exchange's Problems Haack Takes Helm of Big Board; Plans Priorities on Its Problems | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/refugees-assail-de-gaulle.html | Refugees Assail de Gaulle | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/farewell-to-the-chief.html | Farewell to 'the Chief' | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/bridge-asbury-park-championships-break-attendance-records.html | Bridge; Asbury Park Championships Break Attendance Records | True | By Alan Truscott | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/argentina-admitted-to-gatt-as-its-73d-full-member.html | Argentina Admitted to GATT As Its 73d Full Member | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/american-priest-wed-in-england-had-a-new-jersey-parish-now-works.html | AMERICAN PRIEST WED IN ENGLAND; Had a New Jersey Parish Now Works for Syracuse U. | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/teamster-aide-surrenders.html | Teamster Aide Surrenders | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/schools-picketed-volunteers-help-man-classroomslegal-test-due-today.html | SCHOOLS PICKETED; Volunteers Help Man Classrooms-Legal Test Due Today Teachers Tie Up the City's Schools and 400,000 Pupils Miss the Opening of Term VOLUNTEERS HELP TO HOLD CLASSES Hearing on Writ Restraining Resignation Tactic Will Be Held This Afternoon | True | By Peter Kihss | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/inexcusable-strike.html | Inexcusable Strike | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/deficit-is-reduced-by-s-klein-stores.html | DEFICIT IS REDUCED BY S. KLEIN STORES | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/treasury-bill-rates-increase-6month-issues-in-large-jump.html | Treasury Bill Rates Increase; 6-Month Issues in Large Jump | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/2-die-on-mount-rainier.html | 2 Die on Mount Rainier | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/executive-is-chosen-for-msl-industries.html | Executive Is Chosen For MSL Industries | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/surveyor-analyzing-composition-of-moon.html | Surveyor Analyzing Composition of Moon | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/ustinov-drops-actor-himself-from-his-plays-author-of-17-staged.html | Ustinov Drops Actor (Himself) From His Plays; Author of 17 Staged Works to See Latest in 4 Countries and 3 Languages This Year | True | By Richard F. Shepard | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/katharine-draper-prospective-bride.html | Katharine Draper Prospective Bride | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/wbai-replaces-stolen-crystal-substitute-for-missing-part-supplied.html | WBAI REPLACES STOLEN CRYSTAL; Substitute for Missing Part Supplied by Illinois Station | True | By Robert E. Dallos | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/train-service-cut-railroad-says-runs-will-be-80-to-90-of-normal.html | TRAIN SERVICE CUT; Railroad Says Runs Will Be 80 to 90% of Normal Today Wildcat Stoppage on L.I.R.R. Hampers 80,000 Commuters | True | By J. Anthony Lukas | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/long-of-missouri-faces-vote-contest.html | Long of Missouri Faces Vote Contest | True | By Douglas E. Kneeland Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/theory-put-to-the-test-lindsays-support-of-factfinding-faces-trial.html | Theory Put to the Test; Lindsay's Support of Fact-Finding Faces Trial as City Teachers Resign | True | By Richard Reeves | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/sharp-turn-to-the-left.html | Sharp Turn to the Left | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/gavin-intensifies-bid-to-sway-gop-meets-scranton-in-effort-to.html | GAVIN INTENSIFIES BID TO SWAY G.O.P.; Meets Scranton in Effort to Influence Party on War | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/fire-destroys-upstate-plant.html | Fire Destroys Upstate Plant | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/chileans-protest-plant-move.html | Chileans Protest Plant Move | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/stable-elements-may-be-created-physicist-sees-possibility-of-new.html | STABLE ELEMENTS MAY BE CREATED; Physicist Sees Possibility of New Heavy Metals | True | By Robert Reinhold Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/charles-butwin-founder-of-charity-donors-group.html | Charles Butwin, Founder Of Charity Donors' Group | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/and-campaign-spending.html | ...And Campaign Spending | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/twins-rally-on-15hit-barrage-to-rout-senators-135-and-take-game.html | Twins Rally on 15-Hit Barrage to Rout Senators, 13-5, and Take Game Lead; 7 RUNS IN FOURTH ERASE 5-2 DEFICIT Allison and Killebrew Get 3 Hits Apiece White Sox Lose, Fall to 4th | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/western-railroads-held-experiencing-a-real-recession.html | Western Railroads Held Experiencing A 'Real Recession' | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/marine-captain-praises-a-good-nights-work-after-battle-near.html | Marine Captain Praises a 'Good Night's Work' After Battle Near Conthien | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/john-nanorta-jr-becomes-fiance-of-janet-c-neill.html | John Nanorta Jr. Becomes Fiance Of Janet C. Neill | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; Arrival of Buyers in New York Area | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/novotny-is-visiting-tito.html | Novotny Is Visiting Tito | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/nato-task-force-is-at-gibraltar-britishdutch-fleet-arrives-as.html | NATO TASK FORCE IS AT GIBRALTAR; British-Dutch Fleet Arrives as People Celebrate Vote | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/2-die-as-rioters-and-police-clash-in-3-areas-of-india.html | 2 Die as Rioters and Police Clash in 3 Areas of India | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/johnson-and-constantine-discuss-greek-regime | Johnson and Constantine Discuss Greek Regime | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/steam-line-explodes-near-broadway-vapor-billows-11-stories-in-air.html | Steam Line Explodes Near Broadway; Vapor Billows 11 Stories in Air; Strike by Skilled Workers Disrupts U. of Michigan | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/commodities-cotton-prices-dip-as-exchange-opens-trading-in-its-new.html | Commodities: Cotton Prices Dip as Exchange Opens Trading in Its New Home | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/car-strike-not-a-factor-output-of-steel-steady-for-week.html | Car Strike Not a Factor; OUTPUT OF STEEL STEADY FOR WEEK | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/reds-trip-pirates-in-9th.html | Reds Trip Pirates in 9th | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/record-foreseen-in-67-corn-crop-soybean-and-wheat-harvest-also.html | RECORD FORESEEN IN '67 CORN CROP; Soybean and Wheat Harvest Also Estimated at Peak | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/algeria-feels-earth-tremors.html | Algeria Feels Earth Tremors | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/news-of-realty-a-product-index-new-service-will-inform-designers-of.html | NEWS OF REALTY: A PRODUCT INDEX; New Service Will Inform Designers of Materials | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/reforming-campaigns.html | Reforming Campaigns... | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/monetary-reform-outlined-by-imf-data-given-on-new-reserve-asset.html | MONETARY REFORM OUTLINED BY I.M.F.; Data Given on New Reserve Asset Diane Is Cautious on Impact on Payments MONETARY REFORM OUTLINED BY I.M.F. | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/two-indicted-here-in-actors-tax-case.html | TWO INDICTED HERE IN ACTOR'S TAX CASE | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/trading-suspended-in-unlisted-stock.html | TRADING SUSPENDED IN UNLISTED STOCK | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/teachers-demand-a-7000-minimum-as-11thhour-parley-at-gracie-mansion.html | Teachers Demand a $7,000 Minimum as 11th-Hour Parley at Gracie Mansion Fails; $6,600 IN 2 STEPS SPURNED BY UNION Court Writ Barring Tie-Up Is Defied Strikers Hold a Rally at City Hall | True | By Leonard Buder | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/amer-football-league.html | Amer. Football League | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/student-macbeth-chosen.html | Student Macbeth Chosen | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/czechs-see-hints-of-a-tougher-line-signs-of-pause-discerned-in.html | CZECHS SEE HINTS OF A TOUGHER LINE; Signs of Pause Discerned in Liberalization Trend | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/9month-aftereffect-reported-for-a-girl-5-who-took-lsd-temporary.html | 9-Month Aftereffect Reported For a Girl, 5, Who Took LSD; Temporary Psychosis, With Drop in I.Q. and Feeling of Panic, Described | True | By Richard D. Lyons | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/romney-bars-the-use-of-more-state-funds-to-end-strike-of-detroit.html | Romney Bars the Use of More State Funds to End Strike of Detroit Teachers | True | By Edward C. Burks Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/dumping-provision-hit-tariff-pact-hit-by-mining-group.html | Dumping Provision Hit; TARIFF PACT HIT BY MINING GROUP | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/woman-acquitted-in-selling-of-antivietnam-war-items.html | Woman Acquitted in Selling Of Anti-Vietnam War Items | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/justice-warren-in-korea.html | Justice Warren in Korea | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/talks-set-in-canadian-strike.html | Talks Set in Canadian Strike | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/my-relatives-vanish-in-purges-by-svetlana-allilluyeva-my-relatives.html | My Relatives Vanish in Purges; By Svetlana Allilluyeva: My Relatives Vanish in Purges The People | True | By Svetlana Allilluyeva: | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/guideposts-benefit.html | Guideposts Benefit | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/giants-beat-dodgers-40.html | Giants Beat Dodgers, 4-0 | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/newcombe-receives-tennis-award.html | Newcombe Receives Tennis Award | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/jeanie-gillespie-engaged-to-wed-donald-c-steele.html | Jeanie Gillespie Engaged to Wed Donald C. Steele | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/retail-sales-set-record-in-august-exceeded-27billion-level-for.html | RETAIL SALES SET RECORD IN AUGUST; Exceeded $27-Billion Level for First Time, Report by Commerce Agency Says PRODUCERS OPTIMISTIC Survey Finds They Expect Strong Gains in Volume and Inventory Growth | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/rivals-in-aden-reach-ceasefire-accord.html | RIVALS IN ADEN REACH CEASE-FIRE ACCORD | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/syrian-party-confirms-alattassis-reelection.html | Syrian Party Confirms Al-Attassi's Re-election | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/all-but-ford-busy.html | All But Ford Busy | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/adapting-american-indian-artifacts-to-new-york-apartments.html | Adapting American Indian Artifacts to New York Apartments | True | By Lisa Hammel | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/des-moines-strike-continues.html | Des Moines Strike Continues | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/four-shoot-71s-in-jersey-golf-they-equal-par-in-opening-round-of.html | FOUR SHOOT 71'S IN JERSEY GOLF; They Equal Par in Opening Round of P.G.A. Tourney | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/bronx-likely-to-gain-2-wildlife-sanctuaries.html | Bronx Likely to Gain 2 Wildlife Sanctuaries | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/37-african-states-open-conference-in-the-congo-start-of-the-talks.html | 37 African States Open Conference in the Congo; Start of the Talks in Kinshasa Is a Victory for Mobutu Only Malawi Is Absent | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/blood-factor-used-in-cancer-fight.html | BLOOD FACTOR USED IN CANCER FIGHT | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/new-fiat-economy-car.html | New Fiat Economy Car | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/senate-gets-name-of-district-mayor.html | SENATE GETS NAME OF DISTRICT 'MAYOR' | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/bassett-holmquist.html | Bassett Holmquist | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/sheldon-s-yatfs-80-finance-executive.html | SHELDON S. YATFS, 80, FINANCE EXECUTIVE | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/1969-start-sought-for-constitution-democrats-say-legislature-will.html | 1969 START SOUGHT FOR CONSTITUTION; Democrats Say Legislature Will Need Time to Act | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/naacps-board-affirms-support-of-milwaukee-unit.html | N.A.A.C.P.'s Board Affirms Support of Milwaukee Unit | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/powell-in-capital-before-us-jury-will-not-say-why-excluded.html | POWELL IN CAPITAL BEFORE U.S. JURY; WILL NOT SAY WHY; Excluded Representative Is Excused After an Hour -- His Lawyers Silent POWELL APPEARS BEFORE U.S. JURY | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/norwich-to-add-a-chemical-unit-planning-to-acquire-tenize-in-a.html | NORWICH TO ADD A CHEMICAL UNIT; Planning to Acquire Tenize in a $28-Million Deal | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/school-official-crosses-her-first-picket-line.html | School Official Crosses Her First Picket Line | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/facts-on-cup-match.html | Facts on Cup Match | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/275-policemen-now-drive-cabs-and-assaults-are-cut-by-40.html | 275 Policemen Now Drive Cabs And Assaults Are Cut by 40% | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/entries-for-aqueduct-racing-today.html | Entries for Aqueduct Racing Today | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/commuters-solve-another-dilemma.html | Commuters Solve Another Dilemma | True | By Sylvan Fox | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/80-in-poll-say-reagan-does-good-job.html | 80% in Poll Say Reagan Does Good Job | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/truck-driver-wins-medal.html | Truck Driver Wins Medal | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/americans-killed-in-war-identified-by-the-pentagon.html | Americans Killed in War Identified by the Pentagon | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/boards-liaison-expert-sent-back-to-classroom.html | Board's Liaison Expert Sent Back to Classroom | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/battery-price-rise-reported-planned-other-items-climb-price-rises.html | Battery Price Rise Reported Planned; Other Items Climb; PRICE RISES SET ON KEY PRODUCTS | True | By William M. Freeman | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/canadian-crash-victims-gain.html | Canadian Crash Victims Gain | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/hockey-spotlight-on-henry-hamilton-as-40-men-report.html | Hockey Spotlight on Henry, Hamilton as 40 Men Report | True | By Gerald Eskenazi Special to the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/baltimore-strike-averted.html | Baltimore Strike Averted | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/parochial-schools-reopen-in-the-city-without-incident.html | Parochial Schools Reopen in the City Without Incident | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/dirksen-criticism.html | Dirksen Criticism | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/state-to-use-miniskirts-to-help-boost-lottery.html | State to Use Miniskirts To Help Boost Lottery | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/geiger-of-austria-victor-in-flying-dutchman-race.html | Geiger of Austria Victor In Flying Dutchman Race | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/jersey-race-won-by-i-am-slipping-kallais-mount-rallies-in-stretch.html | JERSEY RACE WON BY I AM SLIPPING; Kallai's Mount Rallies in Stretch at Atlantic City | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/stocks-in-london-turn-downward-recent-advance-is-reversed-after-a.html | STOCKS IN LONDON TURN DOWNWARD; Recent Advance Is Reversed After a Firm Opening | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/advertising-marketing-the-us-system.html | Advertising Marketing the U.S. System | True | By Philip H. Dougherty | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/gala-dinner-to-pay-tribute-to-un-next-tuesday.html | Gala Dinner to Pay Tribute to U.N. Next Tuesday | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/william-a-knoop-engineer-with-bell-laboratories-76.html | William A. Knoop, Engineer With Bell Laboratories, 76 | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/us-says-foes-missiles-fell-near-foreign-ships.html | U.S. Says Foe's Missiles Fell Near Foreign Ships | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/harvard-rated-ivy-title-contender-zimmerman-heads-15-high-quality.html | Harvard Rated Ivy Title Contender; Zimmerman Heads 15 High Quality Letter Men | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/trial-on-in-shooting-of-city-detectives.html | TRIAL ON IN SHOOTING OF CITY DETECTIVES | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/cleveland-musicians-picket-auditorium-as-strike-begins.html | Cleveland Musicians Picket Auditorium as Strike Begins | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/barry-ready-to-sit-out-season-rather-than-play-on-warriors.html | Barry Ready to Sit Out Season Rather Than Play on Warriors | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/pope-has-a-restful-night-despite-urinary-ailment.html | Pope Has a Restful Night Despite Urinary Ailment | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/attendance-of-pupils-and-teachers-at-city-schools.html | Attendance of Pupils and Teachers at City Schools | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/ford-grants-to-aid-rural-life-in-south.html | FORD GRANTS TO AID RURAL LIFE IN SOUTH | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/text-of-the-outline-plan-for-a-new-monetary-reserve-asset.html | Text of the Outline Plan for a New Monetary Reserve Asset | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/spot-rate-on-pound-rises-here-by-one-point-in-quiet-trading.html | Spot Rate on Pound Rises Here By One Point in Quiet Trading | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/two-token-sellers-robbed-one-is-shot.html | TWO TOKEN SELLERS ROBBED; ONE IS SHOT | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/reenlistment-brings-sailor-10000-bonus.html | Re-enlistment Brings Sailor $10,000 Bonus | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/nba-five-hopeful-bradley-will-be-available-early.html | N.B.A. Five Hopeful Bradley Will Be Available Early | True | By Dave Anderson Special To The New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/crisis-in-fall-of-1965.html | Crisis in Fall of 1965 | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/bombs-found-in-hong-kong.html | Bombs Found in Hong Kong | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/raymonds-75-takes-lead-by-stroke-in-seniors-golf.html | Raymond's 75 Takes Lead By Stroke in Seniors Golf | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/lynda-johnsons-fiance-says-hell-go-to-vietnam-for-duty-in-march.html | Lynda Johnson's Fiance Says He'll Go to Vietnam for Duty in March | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/child-to-mrs-silverman.html | Child to Mrs. Silverman | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/3-killed-in-blast-at-alabama-plant.html | 3 KILLED IN BLAST AT ALABAMA PLANT | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/2-men-rob-dixie-hotel.html | 2 Men Rob Dixie Hotel | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/television.html | Television | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/power-in-suburbs-cut.html | Power in Suburbs Cut | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/sigma-president-named-chairman-of-flirtways.html | Sigma President Named Chairman of Flirtways | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/ambush-in-canton-laid-to-mao-foes-red-guards-accuse-army-leader-in.html | AMBUSH IN CANTON LAID TO MAO FOES; Red Guards Accuse Army Leader in Death of 150 | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/language-policy-in-india-defended-official-terms-replacement-of.html | LANGUAGE POLICY IN INDIA DEFENDED; Official Terms Replacement of English 'Inescapable' | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/sihanouk-ousts-2prochina-aides-crackdown-on-reds-closes-privately.html | SIHANOUK OUSTS 2PRO-CHINA AIDES; Crackdown on Reds Closes Privately Owned Papers Referendum Is Called SIHANOUK OUSTS PRO-CHINA AIDES | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/5-on-ketch-adrift-at-edge-of-storm-4-new-yorkers-on-craft-in.html | 5 ON KETCH ADRIFT AT EDGE OF STORM; 4 New Yorkers on Craft in Atlantic Rescue Near | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/msgr-francis-j-williams-cathedral-administrator.html | Msgr. Francis J. Williams, Cathedral Administrator | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/us-gypsum-plans-chicago-slum-aid.html | U.S. GYPSUM PLANS CHICAGO SLUM AID | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/observer-the-sentencing-of-george-romney.html | Observer: The Sentencing of George Romney | True | By Russell Baker | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/new-rules-urged-for-pilots-exams-ama-wants-us-agency-to-get-doctors.html | NEW RULES URGED FOR PILOTS EXAMS; A.M.A. Wants U.S. Agency to Get Doctors' Reports | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/leaflets-tell-hanoi-of-vote.html | Leaflets Tell Hanoi of Vote | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/mrs-thayer-wins-medal.html | Mrs. Thayer Wins Medal | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/rochester-u-names-dean.html | Rochester U. Names Dean | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/stratton-named-coach.html | Stratton Named Coach | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/briles-of-cards-checks-phils-51-3run-4th-inning-seals-7th-straight.html | BRILES OF CARDS CHECKS PHILS, 5-1; 3-Run 4th Inning Seals 7th Straight Victory for Hurler | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/walter-e-orvis.html | WALTER E. ORVIS | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/tory-organization-man-anthony-perrinott-lysberg-barber.html | Tory Organization Man; Anthony Perrinott Lysberg Barber | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/morse-proposes-un-peace-move-urges-congress-to-request-council-meet.html | MORSE PROPOSES U.N. PEACE MOVE; Urges Congress to Request Council Meet on Vietnam | True | By E.w. Kenworthy Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/astros-edge-cubs-1110.html | Astros Edge Cubs, 11-10 | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/steubens-new-collection-strikes-goldin-crystal.html | Steuben's New Collection Strikes Gold--In Crystal | True | By Rita Reif | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/many-in-congress-prefer-tax-reform-to-johnson-plan-for-rise.html | Many in Congress Prefer Tax Reform to Johnson Plan for Rise | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/un-study-on-racial-bias-assailed-by-south-africa.html | U.N. Study on Racial Bias Assailed by South Africa | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/experts-meet-here-on-worlds-hunger.html | EXPERTS MEET HERE ON WORLDS HUNGER | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/wallace-brennan-headed-state-newspaper-editors.html | Wallace Brennan, Headed State Newspaper Editors | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/minor-league-playoffs.html | Minor League Playoffs | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/east-st-louis-negroes-throw-firebombs-in-fresh-disorders.html | East St. Louis Negroes Throw Firebombs in Fresh Disorders | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/milwaukee-clash-barred-by-police-white-and-negro-marchers-in.html | MILWAUKEE CLASH BARRED BY POLICE; White and Negro Marchers in Exchange of Insults | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/federal-court-voids-kansas-loyalty-oath.html | Federal Court Voids Kansas Loyalty Oath | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/hussein-home-from-turkey.html | Hussein Home From Turkey | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/interpublic-names-chief-for-unit.html | Interpublic Names Chief for Unit | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/auctioneer-found-slain.html | Auctioneer Found Slain | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/amex-prices-rise-on-selective-basis-in-robust-trading.html | Amex Prices Rise On Selective Basis In Robust Trading | True | By Douglas W. Cray | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/transport-news-hearings-put-off-court-and-agency-actions-on-new.html | TRANSPORT NEWS; HEARINGS PUT OFF; Court and Agency Actions on New Conference Delayed | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/forduaw-talks-put-off-till-friday.html | FORD-U.A.W. TALKS PUT OFF TILL FRIDAY | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/jerseyans-to-pick-candidates-today.html | JERSEYANS TO PICK CANDIDATES TODAY | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/article-1-no-title-jocko-called-em.html | Article 1 -- No Title; Jocko Called 'Em | True | By Arthur Daley | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/wood-field-and-stream-fishing-from-rowboats-is-still-popular-but.html | Wood, Field and Stream; Fishing From Rowboats Is Still Popular, but Anglers Seldom Prefer Oars | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/if-your-favorite-restaurant-is-near-sixth-avenue-and-49th-street-go.html | If Your Favorite Restaurant Is Near Sixth Avenue and 49th Street, Go to It Now or You May Be Too Late; Expansion of Rockefeller Center Unappetizing to Restaurateurs | True | By Maurice Carroll | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/george-freedley-who-directed-librarys-stage-collection-dies-first.html | George Freedley, Who Directed Library's Stage Collection, Dies; First Curator Cataloged Gift From Belasco in 1931-- Drama Critic and Author | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/coast-guard-bid-for-negroes-lags-cadet-drive-that-kennedy-spurred.html | COAST GUARD BID FOR NEGROES LAGS; Cadet Drive That Kennedy Spurred Is Unsuccessful | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/east-st-louis-accord.html | East St. Louis Accord | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/parents-divided-in-sympathies-but-few-say-they-are-angry-some-tell.html | Parents Divided in Sympathies, But Few Say They Are Angry; Some Tell of Support for Teachers' Aims While Voicing Regret Over Effect on the Children's Education | True | By McCandlish Phillips | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/ultra-quick-triumphs.html | Ultra Quick Triumphs | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/olds-offers-a-wider-selection-in-its-intermediate-cars.html | Olds Offers a Wider Selection in Its Intermediate Cars | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/china-and-india-exchange-shots-on-sikkim-border-new-delhi-says.html | CHINA AND INDIA EXCHANGE SHOTS ON SIKKIM BORDER; New Delhi Says Troops in Tibet Fired Artillery Over Line at Himalaya Pass QUICK CEASE-FIRE ASKED Peking, in a 'Most Serious' Protest Note, Charges a 'Criminal' Intrusion CHINA AND INDIA CLASH ON BORDER | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/no-way-to-run-a-railroad.html | No Way to Run a Railroad | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/threat-of-rough-sea-diminishes-for-todays-americas-cup-race-yachts.html | Threat of Rough Sea Diminishes for Today's America's Cup Race; YACHTS EXPECTED TO START SERIES Anchoring of Course Tugs Chief Problem Aussies Remove Shroud Strips | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/william-h-bixby-broker-is-dead-gh-walker-partner-was-79-with-firm.html | WILLIAM H. BIXBY, BROKER, IS DEAD; G.H. Walker Partner Was 79 With Firm for 60 Years | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/policeman-gunman-killed.html | Policeman, Gunman Killed | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/equity-theater-bows-oct-20.html | Equity Theater Bows Oct. 20 | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/4-red-wings-in-fold.html | 4 Red Wings in Fold | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/grand-jury-indicts-five-for-sedition-in-kentucky-county.html | Grand Jury Indicts Five for Sedition In Kentucky County | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/in-the-nation-silence-in-the-senate.html | In The Nation: Silence in the Senate | True | By Tom Wicker | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/benefit-art-show-set-in-pittsburgh.html | BENEFIT ART SHOW SET IN PITTSBURGH | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/half-million-tatars-cleared-of-nazi-tie-halfmillion-tatars-are.html | Half Million Tatars Cleared of Nazi Tie; Half-Million Tatars Are Cleared by Soviet of Pro-Nazi Charge | True | By Raymond H. Anderson Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/sunday-auto-racing.html | Sunday Auto Racing | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/mrs-sidney-waldon-fought-prohibition.html | MRS. SIDNEY WALDON, FOUGHT PROHIBITION | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/exus-envoy-to-cairo-thinks-soviet-spurred-nasser-challenge-to.html | Ex-U.S. Envoy to Cairo Thinks Soviet Spurred Nasser Challenge to Israel | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/zambia-rail-collision-kills-11.html | Zambia Rail Collision Kills 11 | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/reds-city-election-victory-ends-feud-in-french-left.html | Reds' City Election Victory Ends Feud in French Left | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/queens-borough-president-among-200-opposing-new-lowrent-housing.html | Queens Borough President Among 200 Opposing New Low-Rent Housing | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/charts-of-races-at-aqueduct-monday-september-11-13th-day-weather.html | Charts of Races at Aqueduct; Monday, September 11, 13th day. Weather clear, track fast. 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/welfare-limit-in-capital-barred-by-federal-court.html | Welfare Limit in Capital Barred by Federal Court | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/orioles-triumph-61.html | Orioles Triumph, 6-1 | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/delegates-in-rhode-island-approve-new-constitution.html | Delegates in Rhode Island Approve New Constitution | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/a-good-breeze-wont-hurt-us-navigator-of-aussies-boat-says.html | 'A Good Breeze Won't Hurt Us,' Navigator of Aussies' Boat Says | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/a-churchill-is-born.html | A Churchill Is Born | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/nigeria-says-raids-wreck-rebel-field.html | NIGERIA SAYS RAIDS WRECK REBEL FIELD | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/market-place-easy-money-big-question.html | Market Place; Easy Money: Big Question | True | By H. Erich Heinemann | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/canadian-pilot-missing.html | Canadian Pilot Missing | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/east-side-restaurateur-is-fined-for-tax-evasion.html | East Side Restaurateur Is Fined for Tax Evasion | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/stocks-end-mixed-after-rise-fades-trend-turns-downward-at-noon-604.html | STOCKS END MIXED AFTER RISE FADES; Trend Turns Downward at Noon 604 Issues Climb and 608 Lose Ground MARKET AVERAGES GAIN Dove Index Advances 2.08 Volume Is Almost Steady 108 New Highs Set STOCKS END MIXED AFTER RISE FADES | True | By John J. Abele | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/us-court-turns-down-attack-on-house-anticommunist-unit.html | U.S. Court Turns Down Attack On House Anti-Communist Unit | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/300-youths-picket-in-city-for-yearround-employment.html | 300 Youths Picket in City For Year-Round Employment | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/brewster-warns-yales-freshmen-urges-them-to-avoid-venom-from-left.html | BREWSTER WARNS YALE'S FRESHMEN; Urges Them to Avoid 'Venom From Left' and Extremism | True | By William Borders Special To The New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/white-sox-box-score.html | White Sox Box Score | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/kennedy-urges-cigarette-curbs-will-offer-senate-bills-to-extend.html | KENNEDY URGES CIGARETTE CURBS; Will Offer Senate Bills to Extend Advertising Rules and Establish Tax Scale MAKERS ARE ASSAILED Senator Scores Companies' Regulation Industry Says It Meets Responsibility | True | By Jane E. Brody | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/wolfson-trial-told-of-talks-on-continental-stock-exbroker-says.html | Wolfson Trial Told of Talks on Continental Stock; Ex-Broker Says Industrialist's Associate 'Romanced' Him 'Happy' Chandler's Son Tells of Guarantee Against Loss EX-BROKER TELLS OF WOLFSON TIES | True | By Terry Robards | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/minnesota-mac-beats-diplomat-way-by-neck-at-chicago-road-at-sea-is.html | Minnesota Mac Beats Diplomat Way by Neck at Chicago; ROAD AT SEA IS 3D IN $78,200 STAKES Shoemaker Rides Winner to $8.20 Payoff as Meeting Ends at Arlington Park | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/new-york-to-be-cultural-showcase-starting-oct-1-2week-city-wide.html | New York to Be Cultural Showcase Starting Oct. 1; 2-Week Citywide Festival Will Range From Ballet to Art to Flower Displays | True | By Harry Gilroy | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/frank-j-gonsior.html | FRANK J. GONSIOR | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/carl-ilgenfritz-of-us-steel-75-rejected-for-defense-post-after.html | CARL ILGENFRITZ OF U.S. STEEL, 75; Rejected for Defense Post After Choice by Truman | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/mcdonnell-douglas-contract.html | McDonnell Douglas Contract | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/governor-seeks-districting-role-urges-charter-body-to-alter.html | GOVERNOR SEEKS DISTRICTING ROLE; Urges Charter Body to Alter Apportioning Plan to Give Him Effective Power Rockefeller Urges Charter Delegates to Give Him Power on Redistricting | True | By Richard L. Madden Special To The New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/notre-dame-maps-wide-expansion-plans-to-spend-52million-to-develop.html | NOTRE DAME MAPS WIDE EXPANSION; Plans to Spend $52-Million to Develop Both Graduate and Research Programs CHAIRS TO BE ENDOWED Each of 40 Will Have Income of $20,000 a Year New Buildings Also Scheduled | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/smoke-in-5th-ave-offices-sends-100-home-early.html | Smoke in 5th Ave. Offices Sends 100 Home Early | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/screen-the-climax-opens-at-the-festival-theaternew-germi-film-warns.html | Screen: 'The Climax' Opens at the Festival Theater;New Germi Film Warns Love Can Be Fatal A Sinner Tries to Keep 3 Households Happy | True | By Vincent Canby | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/israel-increases-defense-outlay-by-17million-cost-is-already-met-by.html | Israel Increases Defense Outlay by $17-Million; Cost Is Already Met by Gifts and Bonds Knesset Asked for Funds to Aid Industry | True | By Seth S. King Special To The New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/gomulka-rebuffs-de-gaulles-call-for-more-independent-poland.html | Gomulka Rebuffs de Gaulle's Call for More Independent Poland | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/sinatra-joins-rival-of-the-sands-hotel-in-las-vegas-rift.html | Sinatra Joins Rival of the Sands Hotel in Las Vegas Rift | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/morgan-jones.html | Morgan Jones | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/lockheed-discloses-design-for-a-227seat-airbus.html | Lockheed Discloses Design for a 227-Seat Airbus | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/bill-for-us-role-in-trade-of-coffee-sugar-is-scored.html | Bill for U.S. Role in Trade Of Coffee, Sugar Is Scored | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/pittsburgh-editor-named.html | Pittsburgh Editor Named | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/tv-carol-burnett-stars.html | TV: Carol Burnett Stars | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/three-aguirre-sugar-aides.html | Three Aguirre Sugar Aides | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/charts-of-chicagoan-handicap-1967-by-triangle-publications-inc-the.html | Charts of Chicagoan Handicap; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/general-aniline-picks-a-new-vice-president.html | General Aniline Picks A New Vice President | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/revisions-slated-in-coffee-accord-changes-must-be-approved-in.html | REVISIONS SLATED IN COFFEE ACCORD; Changes Must be Approved In November Session | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/peking-delivers-protest.html | Peking Delivers Protest | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/giants-acquire-3-to-help-defense-get-costello-of-browns-add.html | GIANTS ACQUIRE 3 TO HELP DEFENSE; Get Costello of Browns Add Hathcock, Anderson | True | By William N. Wallace | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/fine-shot-takes-trot.html | Fine Shot Takes Trot | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/puerto-rico-bank-elects.html | Puerto Rico Bank Elects | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/fcc-fairness-rule-is-put-to-high-court.html | F.C.C. FAIRNESS RULE IS PUT TO HIGH COURT | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/forum-on-the-air.html | Forum on the Air | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/paoluccio-wins-by-length-at-aqueduct-greentrees-horse-pays-even.html | Paoluccio Wins by -Length at Aqueduct; Greentree's Horse Pays Even Money -- Isokeha Is 2d | True | By Joe Nichols | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/romney-inspects-slums-in-detroit-gets-friendly-reception-at-start.html | ROMNEY INSPECTS SLUMS IN DETROIT; Gets Friendly Reception at Start of 17-City Tour | True | By Warren Weaver Jr. Special to The New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/air-conditioners-standard-on-68-ambassador-cars.html | Air Conditioners Standard On '68 Ambassador Cars | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/whittaker-corporation-profits-and-sales-show-sharp-upturn.html | Whittaker Corporation Profits and Sales Show Sharp Upturn | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/canadian-skipper-fined.html | Canadian Skipper Fined | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/a-troupe-to-revive-american-dramas-makes-debut-here.html | A Troupe to Revive American Dramas Makes Debut Here | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/chrysler-raises-price-of68-cars-they-will-climb-an-average-of-133.html | CHRYSLER RAISES PRICE OF'68 CARS; They Will Climb an Average of $133 Over 1967 Levels | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/prices-of-bonds-move-downward-fridays-decline-extended-reserve.html | PRICES OF BONDS MOVE DOWNWARD; Friday's Decline Extended Reserve Meeting Awaited PRICES OF BONDS MOVE DOWNWARD | True | By John H. Allan | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/tv-thomass-tiledup-world-of-burlesque-nbc-program-makes-good-use.html | TV: Thomas's Tiled-Up World of Burlesque; N.B.C. Program Makes Good Use of Guests Chuck Connors Moves to Africa as Cowboy | True | By Jack Gould | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/jersey-farmers-given-new-rules-hughes-orders-reforms-in-migrant.html | JERSEY FARMERS GIVEN NEW RULES; Hughes Orders Reforms in Migrant Labor Camps | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/carl-zeiss-east-and-west-in-fight-over-trademarks-carl-zeiss-firms.html | Carl Zeiss, East And West, in Fight Over Trademarks; CARL ZEISS FIRMS IN COURT BATTLE | True | By Leonard Sloane | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/ford-to-introduce-new-model-in-the-fairlane-series.html | Ford to Introduce New Model in the Fairlane Series | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/continental-oil-in-japanese-deal-plans-joint-coke-venture-with-2.html | CONTINENTAL OIL IN JAPANESE DEAL; Plans Joint Coke Venture With 2 Local Partners | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/354-are-repatriated-to-uar-by-israelis.html | 354 Are Repatriated To U.A.R. by Israelis | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/26-marines-wounded-in-coast-grenade-blast.html | 26 Marines Wounded In Coast Grenade Blast | True | | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/eckert-takes-up-asfinley-case-progress-reported-after-12hour.html | ECKERT TAKES UP A'S-FINLEY CASE; 'Progress' Reported After 12-Hour Meeting Here | True | By Leonard Koppett | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/top-aide-in-party-named-by-tories-heath-puts-barber-in-place-of-du.html | TOP AIDE IN PARTY NAMED BY TORIES; Heath Puts Barber in Place of du Cann as Chairman | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-12 | 1967-09-12 | https://www.nytimes.com/1967/09/12/archives/population-talks-begin-in-caracas-100-from-16-latin-lands-to-seek.html | POPULATION TALKS BEGIN IN CARACAS; 100 From 16 Latin Lands to Seek Plan to Curb Growth | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701856 | B00000371627 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers of the New York Market Area | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/market-stages-a-broad-advance-gains-exceed-losses-716-to-513-as.html | MARKET STAGES A BROAD ADVANCE; Gains Exceed Losses, 716 to 513, as Volume Rises to a Five-Week High GLAMOUR GROUP STRONG Selected Chemical and Auto Issues Also Show Gains --Some Profits Taken | True | By John J. Abele | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/cigarette-bills-introduced.html | Cigarette Bills Introduced | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/manhole-lids-pop-in-fire.html | Manhole Lids Pop in Fire | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/maryland-parley-meets-to-draw-up-new-constitution.html | Maryland Parley Meets to Draw Up New Constitution | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/agnes-r-greeley.html | AGNES R. GREELEY | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/birth-curbs-and-illegal-abortion-are-increasing-in-latin-america.html | Birth Curbs and Illegal Abortion Are Increasing in Latin America | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/indian-indicates-shift-on-apact-desai-hints-at-willingness-to-forgo.html | INDIAN INDICATES SHIFT ON A-PACT; Desai Hints at Willingness to Forgo Guarantee | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/agreement-signed-in-india-for-added-us-food-aid.html | Agreement Signed in India For Added U.S. Food Aid | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/navy-commanders-changing-here.html | Navy Commanders Changing Here | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/quebec-premier-plans-rest.html | Quebec Premier Plans Rest | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/miss-clooney-sues-ferrer.html | Miss Clooney Sues Ferrer | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-bishop-pike-book-calls-facts-basis-for-belief.html | New Bishop Pike Book Calls Facts Basis for Belief | True | By Edward B. Fiske | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/finley-players-reach-accord-case-before-nlrb-dropped.html | Finley, Players Reach Accord; Case Before N.L.R.B. Dropped | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/favoring-aussie-wind-unable-to-help-dame.html | Favoring Aussie Wind Unable to Help Dame | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/planning-a-new-home.html | Planning a New Home? | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/theater-the-visit-in-minneapolis-duerrenmatt-allegory-falters.html | Theater: 'The Visit' in Minneapolis; Duerrenmatt Allegory Falters at Guthrie | True | By Dan Sullivan Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/the-uft-vs-the-community.html | The U.F.T. vs. the Community | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/cardin-boutique-for-men-at-bonwits-acquires-sister-shop.html | Cardin Boutique for Men at Bonwit's Acquires Sister Shop | True | By Enid Nemy | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/dormitory-opened-by-city-university-for-the-poors-use.html | Dormitory Opened By City University For the Poor's Use | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/dayan-interviews-restricted.html | Dayan Interviews Restricted | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/labor-growth-reported.html | Labor 'Growth' Reported | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/news-of-realty-vaults-changed-new-type-of-film-leads-to-west-side.html | NEWS OF REALTY: VAULTS CHANGED; New Type of Film Leads to West Side Renovation | | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/scassi-where-the-action-is.html | Scassi: Where the Action Is | True | By Bernadine Morris | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/associate-rabbi-named.html | Associate Rabbi Named | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/more-pupils-miss-school-city-asks-court-to-punish-3-teachers-union.html | MORE PUPILS MISS SCHOOL; CITY ASKS COURT TO PUNISH 3 TEACHERS' UNION LEADERS; PARLEYS RESUMED Giardino Calls Talk 'Fruitful'—Hearing on Writ Continued | True | By Peter Kihss | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/post-office-panel-rejects-surcharges-on-publications.html | Post Office Panel Rejects Surcharges on Publications | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/alexanders-ready-for-sunrise-valley-stream-opening-is-set-for.html | Alexander's Ready for Sunrise; Valley Stream Opening Is Set for Monday | True | By Isadore Barmash | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/prices-advanced-on-several-goods-increases-posted-on-sugar.html | PRICES ADVANCED ON SEVERAL GOODS; Increases Posted on Sugar, Chemicals, Carpets and Storage Batteries STEEL RESTRAINT URGED Administration Leaders Ask the Industry to Hold Line in Future Decisions | True | By William M. Freeman | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/stand-at-khartoum-said-to-cause-turmoil-in-iraq.html | Stand at Khartoum Said to Cause Turmoil in Iraq | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-works-by-shostakovich.html | New Works by Shostakovich | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/hughes-backer-wins-in-primary-speaker-halpin-is-victor-farrington.html | HUGHES BACKER WINS IN PRIMARY; Speaker Halpin Is Victor—Farrington Is Loser | | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/commodities-sugar-contracts-are-steady-despite-increase-in-price-by.html | Commodities: Sugar Contracts Are Steady Despite Increase in Price by Refiner | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/supply-of-67-and-68-fords-expected-to-last-2-months.html | Supply of '67 and '68 Fords Expected to Last 2 Months | | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/us-to-double-lowrent-units-ready-for-occupancy-next-year.html | U.S. to Double Low-Rent Units Ready for Occupancy Next Year | | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/charter-panel-drafts-new-plan-on-creating-judgeships-in-state.html | Charter Panel Drafts New Plan On Creating Judgeships in State | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/baffle-survives-foul-claim-to-win-99300-coast-race.html | Baffle Survives Foul Claim To Win $99,300 Coast Race | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/madison-life-milestone.html | Madison Life Milestone | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/thant-goes-to-africa-parley.html | Thant Goes to Africa Parley | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/rabbi-is-conscripted-as-a-kindergarten-teacher.html | Rabbi Is Conscripted as a Kindergarten Teacher | True | By McCandlish Phillips | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/port-agency-names-aide.html | Port Agency Names Aide | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/model-cigarette-control-and.html | Model Cigarette Control and... | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/nuptials-on-oct-14-for-mary-w-marr.html | Nuptials on Oct. 14 for Mary W. Marr | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/indian-dam-flood-toll-at-50.html | Indian Dam Flood Toll at 50 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/scm-files-for-offering.html | SCM Files for Offering | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/music-a-viennese-rosenkavalier-state-opera-performs-classic-in.html | Music: A Viennese 'Rosenkavalier'; State Opera Performs Classic in Montreal | True | By Harold C. Schonberg Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/howell-on-140-gains-golf-lead-2dround-68-puts-him-shot-ahead-in.html | HOWELL, ON 140, GAINS GOLF LEAD; 2d-Round 68 Puts Him Shot Ahead in Jersey Pro Event | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/2d-book-out-in-series-on-wild-flowers-in-us.html | 2d Book Out in Series On Wild Flowers in U.S. | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/defeat-for-disclosure.html | Defeat for Disclosure | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/soviet-novel-due-in-2-us-versions-bulgakov-work-will-appear-in-cut.html | SOVIET NOVEL DUE IN 2 U.S. VERSIONS; Bulgakov Work Will Appear in 'Cut' and 'Uncut' Editions | True | By Henry Raymont | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/profits-increase-for-hoover-ball-volume-for-fourth-quarter-also.html | PROFITS INCREASE FOR HOOVER BALL; Volume for Fourth Quarter Also Moves Upward | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/rw-pershing-becomes-fiance-of-shirley-gay.html | R.W. Pershing Becomes Fiance Of Shirley Gay | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/newport-will-build-an-ammonia-tanker.html | NEWPORT WILL BUILD AN AMMONIA TANKER | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/ian-mcshane-joins-promise.html | Ian McShane Joins 'Promise' | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/3-more-policemen-injured-in-violence-in-hong-kong.html | 3 More Policemen Injured In Violence in Hong Kong | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/amex-prices-rise-in-brisk-session-index-gains-by-13c-as-424-issues.html | AMEX PRICES RISE IN BRISK SESSION; Index Gains by 13c as 424 Issues Climb and 344 Dip | True | By Douglas W. Cray | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/prices-irregular-on-london-board-leading-industrials-steady-british.html | PRICES IRREGULAR ON LONDON BOARD; Leading Industrials Steady --British Bonds Are Off | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/august-hirschbaum.html | AUGUST HIRSCHBAUM | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/red-sox-beat-as-31-and-tie-for-first-as-twins-lose-to-senators-54.html | Red Sox Beat A's, 3-1, and Tie for First as Twins Lose to Senators, 5-4; LONBORG'S TRIPLE IN 8TH IS DECISIVE Boston Hurler's Hit Breaks Tie, Helps Him Win No. 20 -- White Sox Lose Two | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/bucknell-eleven-deep-in-players-competition-for-starting-berths.html | BUCKNELL ELEVEN DEEP IN PLAYERS; Competition for Starting Berths Pleases Coach | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/common-market-unit-ends-study-of-british-entry-no-technical-or.html | Common Market Unit Ends Study of British Entry; No Technical or Economic Obstacles Are Found--Paris Still Adamant | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/lawyer-named-administrator-of-whitney-museum.html | Lawyer Named Administrator of Whitney Museum | True | By Milton Esterow | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/labor-urges-plan-for-urban-crisis-says-multibilliondollar-us-aid.html | LABOR URGES PLAN FOR URBAN CRISIS; Says Multibillion-Dollar U.S. Aid Would Create Million Jobs and Vitalize Cities | True | By Damon Stetson | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/chase-official-points-to-swift-growth-for-longterm-dollar-loans.html | Chase Official Points to Swift Growth for Long-Term Dollar Loans Abroad; EUROBOND SALES GROWING SWIFTLY | True | By H. Erich Heinemann | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-34200-rollsroyce-convertible-is-due-this-fall.html | New $34,200 Rolls-Royce Convertible Is Due This Fall | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/thiokol-seeking-wallacemurray-industrial-concerns-agree-in.html | THIOKOL SEEKING WALLACE-MURRAY; Industrial Concerns Agree in Principle to Merge--Board Action Needed | True | By Clare M. Reckert | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/pan-am-requests-flights-to-hong-kong-and-bangkok.html | Pan Am Requests Flights To Hong Kong and Bangkok | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/job-corps-aide-to-stay.html | Job Corps Aide to Stay | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/money.html | Money | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/somalis-say-kenya-killed-63.html | Somalis Say Kenya Killed 63 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/israelis-and-egyptians-exchange-fire-at-canal.html | Israelis and Egyptians Exchange Fire at Canal | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/leon-kraushar-54-pop-art-collector.html | LEON KRAUSHAR, 54, POP ART COLLECTOR | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/williamhouse-dividend.html | Williamhouse Dividend | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/court-is-asked-to-cite-teacher-union-officials-for-contempt.html | Court Is Asked to Cite Teacher Union Officials for Contempt; VIOLATION OF WRIT CHARGED BY CITY Shanker and Aides Directed to Appear-- $10,000-a-Day Fine Is Requested | True | By Leonard Buder | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/the-runyon-cancer-fund-passes-30million-mark.html | The Runyon Cancer Fund Passes $30-Million Mark | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/attendance-of-pupils-and-teachers-at-citys-schools.html | Attendance of Pupils and Teachers at City's Schools | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/chase-international-forms-british-leasing-concern.html | Chase International Forms British Leasing Concern | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/pillsbury-picks-new-president-other-executive-changes-made.html | Pillsbury Picks New President; Other Executive Changes Made | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/marine-strike-is-set-on-5-railroads-here.html | MARINE STRIKE IS SET ON 5 RAILROADS HERE | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/news-lab-seeking-network-reports-westin-would-rebroadcast.html | NEWS LAB SEEKING NETWORK REPORTS; Westin Would Rebroadcast 'Meaningful' Analyses | True | By Val Adams | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/romney-sees-need-for-a-major-effort-to-prevent-rioting-huge-riot.html | Romney Sees Need For a Major Effort To Prevent Rioting; HUGE RIOT EFFORT URGED BY ROMNEY | True | By Robert B. Semple Jr. Special to The New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/greek-village-fete-is-vividly-recreated-by-lyceum-dancers.html | Greek Village Fete Is Vividly Recreated By Lyceum Dancers | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/saigon-students-disrupt-exam-charging-dishonesty-in-election.html | Saigon Students Disrupt Exam, Charging Dishonesty in Election | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/upside-down-in-milwaukee.html | Upside Down in Milwaukee | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/workman-challenges-envoy.html | Workman Challenges Envoy | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/un-assembly-aides-chosen-by-johnson.html | U.N. ASSEMBLY AIDES CHOSEN BY JOHNSON | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/third-utility-seen-for-power-system-grid-would-be-the-largest-for.html | THIRD UTILITY SEEN FOR POWER SYSTEM; Grid Would Be the Largest for New England Area | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/wbai-back-on-air-fire-later-silences-station-20-minutes.html | WBAI Back on Air; Fire Later Silences Station 20 Minutes | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/intrepid-beats-dame-pattie-by-mile-in-first-race-of-americas-cup.html | Intrepid Beats Dame Pattie by Mile in First Race of America's Cup Series; DEPENDING YACHT OUTCLASSES RIVAL Talk of Four-Race Sweep Is Heard as U.S. 12-Meter Wins by 5 Min. 58 Sec. | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/lieut-uwe-lindner-to-wed-gail-diesl.html | Lieut. Uwe Lindner To Wed Gail Diesl | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/firefighters-demobilized.html | Firefighters Demobilized | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/november-draft-call-22000.html | November Draft Call 22,000 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/debusschere-is-signed-to-5year-piston-contract.html | DeBusschere Is Signed To 5-Year Piston Contract | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/harris-upham-names-3.html | Harris, Upham Names 3 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/father-and-his-grandchildren-by-svetlana-alliluyeva-father-and-his.html | Father and His Grandchildren; By Svetlana Alliluyeva: Father and His Grandchildren | True | By Svetlana Alliluyeva: | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/saragat-and-pearson-meet.html | Saragat and Pearson Meet | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/ballet-scotch-symphony-joffrey-troupes-barbara-remington-and-paul.html | Ballet: 'Scotch Symphony'; Joffrey Troupe's Barbara Remington and Paul Sutherland Bow in Leads | True | By Clive Barnes | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/bridge-a-small-slam-at-notrump-draws-interest-at-regionals.html | Bridge; A Small Slam at No-Trump Draws Interest at Regionals | True | By Alan Truscott | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/radio.html | Radio | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/nixon-says-us-leadership-declines-under-johnson-policies.html | Nixon Says U.S. Leadership Declines Under Johnson Policies | True | By Juan de Onis | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/alessandro-stabs-hand-with-baton-at-rehearsal.html | Alessandro Stabs Hand With Baton at Rehearsal | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/rights-offering-slated.html | Rights Offering Slated | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/house-again-acts-to-curb-purchase-of-arms-in-britain-passes.html | HOUSE AGAIN ACTS TO CURB PURCHASE OF ARMS IN BRITAIN; Passes $70-Billion Defense Bill but Insists on Change That Senators Rejected | True | By E. W. Kenworthy Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/isaac-stern-dead-was-manufacturer-of-machinery-here.html | Isaac Stern Dead; Was Manufacturer Of Machinery Here | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/tv-jerry-lewis-show.html | TV: Jerry Lewis Show | True | By Jack Gould | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sports-of-the-times-guide-for-landlubbers.html | Sports of The Times; Guide for Landlubbers | True | By Arthur Daley | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/task-force-keeps-watch-over-fans.html | Task Force Keeps Watch Over Fans | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-york-times-declares-25cent-quarterly-dividend.html | New York Times Declares 25-Cent Quarterly Dividend | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/seeger-accuses-cbs-over-song-act-cut-when-he-refused-to-drop-verse.html | SEEGER ACCUSES C.B.S. OVER SONG; Act Cut When He Refused to Drop Verse, Says Singer | True | By George Gent | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/czechs-seek-talks-with-vatican-again.html | CZECHS SEEK TALKS WITH VATICAN AGAIN | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/business-failures-rise.html | Business Failures Rise | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/negroes-and-pickets-clash-at-school.html | Negroes and Pickets Clash at School | True | By Earl Caldwell | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/paperboard-output-feel-53-in-week.html | PAPERBOARD OUTPUT FEEL 5.3% IN WEEK | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/mrs-john-j-0brien.html | MRS. JOHN J. O'BRIEN | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/surtees-honda-a-hit-in-italy-but-victor-at-monza-is-not-in.html | Surtees' Honda a Hit in Italy; But Victor at Monza Is Not in Contention for World Title | True | By Frank M. Blunk | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/pillar-of-indian-regime-moraraji-ranchhodji-desai.html | Pillar of Indian Regime; Morarji Ranchhodji Desai | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/haiphong-bridges-hit-by-us-bombs-rail-yard-struck-warehouse-also-a.html | HAIPHONG BRIDGES HIT BY U.S. BOMBS; RAIL YARD STRUCK; Warehouse Also a Target in Move to Isolate Major Port From Rest of Country BLOW TO SUPPLY SEEN 3 Cargo Ships Believed Hit by Shrapnel From Missiles of North Vietnamese | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/amusements-are-suggested-for-children-in-the-city.html | Amusements Are Suggested for Children in the City | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/cardinals-triumph-over-phils-6-to-0-gibson-gets-victory.html | Cardinals Triumph Over Phils, 6 to 0; Gibson Gets Victory | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/korean-line-sets-east-coast-runs-five-ships-will-open-cargo-service.html | KOREAN LINE SETS EAST COAST RUNS; Five Ships Will Open Cargo Service to New York Soon | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/april-in-paris-ball-is-due-oct-27.html | April in Paris Ball Is Due Oct. 27 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/warren-sees-south-koreans.html | Warren Sees South Koreans | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/facts-on-cup-match.html | Facts on Cup Match | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/king-of-greece-puts-foot-into-it-at-race.html | King of Greece Puts Foot Into It at Race | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/free-trade-urged-in-farm-products-wyndham-white-proposing-more.html | FREE TRADE URGED IN FARM PRODUCTS; Wyndham White Proposing More Ambitious Effort | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/senator-clark-marries-mrs-richey-in-washington.html | Senator Clark Marries Mrs. Richey in Washington | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/no-progress-on-cyprus.html | No Progress on Cyprus | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/change-in-name-is-voted-by-bt-new-york-holders.html | Change in Name Is Voted By BT New York Holders | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/books-of-the-times-a-master-of-the-lethal-put-on.html | Books of The Times; A Master of the Lethal Put-On | True | By Charles Poore | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sanford-named-coach-of-crew-at-syracuse.html | Sanford Named Coach Of Crew at Syracuse | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/filmways-elections.html | Filmways Elections | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/ruling-is-slated-monday-in-hearing-for-clay-shaw.html | Ruling Is Slated Monday In Hearing for Clay Shaw | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/howard-connects-for-34th-in-8th-bertaina-victor-with-relief-aid.html | HOWARD CONNECTS FOR 34TH IN 8TH; Bertaina, Victor With Relief Aid, Also Bats In 2 Runs--Tigers Top Orioles, 6-4 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/goddard-asks-delay-in-generic-drug-bill.html | GODDARD ASKS DELAY IN GENERIC DRUG BILL | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/carl-p-brems.html | CARL P. BREMS | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/lindsay-tells-senators-of-peril-in-limits-on-welfare-assistance.html | Lindsay Tells Senators of Peril In Limits on Welfare Assistance | True | By James F. Clarity Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/voters-in-toledo-reject-openhousing-proposal.html | Voters in Toledo Reject Open-Housing Proposal | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/iran-is-preparing-for-a-coronation.html | Iran Is Preparing for a Coronation | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/cabaretcard-use-ended-by-council-repeal-awaits-signature-of.html | CABARET-CARD USE ENDED BY COUNCIL; Repeal Awaits Signature of Mayor--Vote Is 35 to 1 | True | By Charles G. Bennett | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/advertising-car-campaigns-getting-tough.html | Advertising Car Campaigns Getting Tough | True | By Philip H. Dougherty | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/mrs-larkin-gains-in-golf-but-mrs-cici-is-defeated.html | Mrs. Larkin Gains in Golf But Mrs. Cici Is Defeated | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/mrscrimmins-held-in-slaying-of-child-mother-arrested-in-crimmins.html | Mrs.Crimmins Held In Slaying of Child; MOTHER ARRESTED IN CRIMMINS CASE | True | By Homer Bigart | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/dr-mark-h-barnes-otolaryngologist.html | DR. MARK H. BARNES, OTOLARYNGOLOGIST | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/lesotho-aide-to-see-johnson.html | Lesotho Aide to See Johnson | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/martins-pianist-in-carnegie-hall-brazilians-concert-begins-fall.html | MARTINS, PIANIST, IN CARNEGIE HALL; Brazilian's Concert Begins Fall Season With Bach | True | By Raymond Ericson | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/in-reality-75-choice-over-eight-rivals-in-jerome-handicap-here.html | In Reality 7-5 Choice Over Eight Rivals in Jerome Handicap Here Today; GREAT POWER SET FOR RACE AT MILE Favorable Turn and Turniga Other Rivals Entered in $50,000 Added Event | True | By Joseph Durso | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/felt-named-dinner-chairman.html | Felt Named Dinner Chairman | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/arabs-in-old-city-are-found-uneasy-a-un-report-says-people-fear.html | ARABS IN OLD CITY ARE FOUND UNEASY; A U.N. Report Says People Fear Oppression by Israel | True | By Sam Pope Brewer Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/senate-rollcall-vote-on-disclosing-finances.html | Senate Roll-Call Vote On Disclosing Finances | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/taxexempt-and-corporate-bonds-offer-high-rates-but-sales-are-mixed.html | Tax-Exempt and Corporate Bonds Offer High Rates, but Sales Are Mixed; YIELDS STAY HIGH FOR BOND ISSUES | True | By John H. Allan | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/firstrace-details.html | First-Race Details | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/school-bus-collision-injures-6.html | School Bus Collision Injures 6 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/us-writ-brought-powell-to-jury-subpoena-is-said-to-have-been-served.html | U.S. WRIT BROUGHT POWELL TO JURY; Subpoena Is Said to Have Been Served in Bimini | True | By Joseph A. Loftus Special to The New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/bonn-police-find-a-narcotics-ring-student-users-in-city-said-to.html | BONN POLICE FIND A NARCOTICS RING; Student Users in City Said to Total More Than 100 | True | By Philip Shabecoff Special to The New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/40-seek-clothiers-killer.html | 40 Seek Clothier's Killer | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/exminister-reported-held-in-plot-by-egyptian-officers.html | Ex-Minister Reported Held In Plot by Egyptian Officers | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/fi-dupont-is-entering-business-in-us-bonds.html | F.I. duPont Is Entering Business in U.S. Bonds | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/canterbury-urges-negotiated-peace-on-arrival-here.html | Canterbury Urges Negotiated Peace On Arrival Here | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sinatra-in-brawl-loses-two-teeth-in-las-vegas-hotel.html | Sinatra, in Brawl, Loses Two Teeth In Las Vegas Hotel | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/bergdorfs-drops-chicago-plans-bergdorfs-drops-plans-in-chicago.html | Bergdorf's Drops Chicago Plans; BERGDORF'S DROPS PLANS IN CHICAGO | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/station-would-substitute-algebra-for-advertising.html | Station Would Substitute Algebra for Advertising | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/aussies-expect-less-wind-today-hope-light-airs-will-aid-challengers.html | AUSSIES EXPECT LESS WIND TODAY; Hope Light Airs Will Aid Challenger's Chances | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/li-teacher-case-nears-conclusion.html | L.I. TEACHER CASE NEARS CONCLUSION | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/city-will-rehire-16-ferry-officers-agreement-ends-twoyear-fight.html | CITY WILL REHIRE 16 FERRY OFFICERS; Agreement Ends Two-Year Fight Over Dismissals | True | By Robert E. Tomasson | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/north-american-philips-fills-executive-position.html | North American Philips Fills Executive Position | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/highsecurity-locks-available-for-homes.html | High-Security Locks Available for Homes | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/senate-panel-backs-envoy-to-hungary.html | SENATE PANEL BACKS ENVOY TO HUNGARY | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/test-shows-ways-to-stop-smoking-scientist-says-5000-who-took-exam.html | TEST SHOWS WAYS TO STOP SMOKING; Scientist Says 5,000 Who Took Exam Told When and Why They Lighted Up 6 PATTERNS ARE FOUND Knowing Motive and Type of Habit Is Expected to Help Efforts to Give It Up | True | By Jane E. Brody | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/wolfsons-warning-recounted-at-trial-a-wolfson-memo-is-read-at-trial.html | Wolfson's Warning Recounted at Trial; A WOLFSON MEMO IS READ AT TRIAL | True | By Terry Robards | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/british-office-here-seeks-brain-gain-british-unit-here-seeks-brain.html | British Office Here Seeks 'Brain Gain'; BRITISH UNIT HERE SEEKS 'BRAIN GAIN' | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/marina-l-kellen-is-betrothed-to-leopoldbill-von-bredow.html | Marina L. Kellen Is Betrothed To Leopold-Bill von Bredow | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/braves-2-in-9th-defeat-mets-43-fisher-loses-after-single-bounces.html | BRAVES 2 IN 9TH DEFEAT METS, 4-3; Fisher Loses After Single Bounces Off Right Leg | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/experienced-holy-cross-eleven-could-be-strongest-in-the-east.html | Experienced Holy Cross Eleven Could Be Strongest in the East | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/people-and-places.html | People and Places | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/dr-howard-a-northacker-a-retired-queens-pastor.html | Dr. Howard A. Northacker, A Retired Queens Pastor | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/mrs-mason-and-mrs-guard-tie-for-medal-at-80-in-jersey-golf.html | Mrs. Mason and Mrs. Guard Tie For Medal at 80 in Jersey Golf | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/theater-collection-is-a-mass-of-confusion-but-memorabilia-of-value.html | Theater Collection Is a Mass of Confusion; But Memorabilia of Value Abounds | True | By Edwin Bolwell | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/masters-to-meet-with-arbitrator-session-could-mean-demand-under-me.html | MASTERS TO MEET WITH ARBITRATOR; Session Could Mean Demand Under 'Me Too' Clause | True | By George Horne | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/knicks-crawford-injured-in-drill.html | KNICKS' CRAWFORD INJURED IN DRILL | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/seven-economists-advise-prompt-increase-in-taxes-economists-urge.html | Seven Economists Advise Prompt Increase in Taxes; ECONOMISTS URGE PROMPT TAX RISE | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/giants-put-merezin-on-waivers-and-attach-him-to-taxi-squad.html | Giants Put Merezin on Waivers And Attach Him to Taxi Squad | True | By William N. Wallace | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/southern-governors-are-cool-to-maddox-integration-attack.html | Southern Governors Are Cool To Maddox Integration Attack | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/police-in-kentucky-seize-couple-in-sedition-case.html | Police in Kentucky Seize Couple in Sedition Case | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/soviet-plan-lifts-hopes-for-apact-disarmament-aides-suggest.html | SOVIET PLAN LIFTS HOPES FOR A-PACT; Disarmament Aides Suggest Inspection Compromise | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/robert-yarnall-engineer-is-dead-official-of-friends-service.html | ROBERT YARNALL, ENGINEER, IS DEAD; Official of Friends Service Committee in 2 Wars, 89 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-fire-on-carrier.html | New Fire on Carrier | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/zall-wins-golf-event.html | Zall Wins Golf Event | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/law-department-names-11.html | Law Department Names 11 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/synod-to-review-church-ferment-doctrinal-excesses-will-be-on-agenda.html | SYNOD TO REVIEW CHURCH FERMENT; Doctrinal 'Excesses' Will Be on Agenda at Vatican | True | By Robert C. Doty Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/judge-rules-dancers-can-keep-on-gogoing.html | Judge Rules Dancers Can Keep On Go-Going | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/other-new-books.html | Other New Books | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/pattern-of-the-bombing-officials-insist-policy-is-unchanged-but.html | Pattern of the Bombing; Officials Insist Policy Is Unchanged But Others See Concession to Hawks | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/tory-aide-talks-of-an-early-vote-barber-declares-it-hinges-on-labor.html | TORY AIDE TALKS OF AN EARLY VOTE; Barber Declares It Hinges on Labor Dissidents | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/a-scene-on-a-vietnamese-beach-after-us-and-vietcong-forces-met.html | A Scene on a Vietnamese Beach After U.S. and Vietcong Forces Met; Mansfield Visits Macao | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/index-of-commodity-prices-shows-drop-02-to-955.html | Index of Commodity Prices Shows Drop 0.2, to 95.5 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/chief-executive-quits-at-mcall-move-stirs-little-surprise-rich.html | CHIEF EXECUTIVE QUITS AT M'CALL; Move Stirs Little Surprise -Rich Stays a Director | True | By Robert E. Bedingfield | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/5-nations-get-plea-on-vietnam-parley.html | 5 NATIONS GET PLEA ON VIETNAM PARLEY | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/excess-and-treaty-elects.html | Excess and Treaty Elects | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/etchings-show-on-li.html | Etchings Show on L.I. | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/johnson-vote-reform-bill-passed-by-senate-87-to-0-election-reform.html | Johnson Vote Reform Bill Passed by Senate, 87 to 0; ELECTION REFORM VOTED BY SENATE | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/the-miniconsensus-support-for-a-tax-increase-is-said-to-lack.html | The Mini-Consensus; Support for a Tax Increase Is Said To Lack Conviction and Enthusiasm | True | By M.j. Rossant | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/beattle-wins-by-knockout.html | Beattle Wins by Knockout | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/market-place-sowing-cash-down-under.html | Market Place; Sowing Cash Down Under | True | By Robert Metz | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/shipping-events-merger-in-japan-two-yards-to-form-biggest-company.html | SHIPPING EVENTS; MERGER IN JAPAN; Two Yards to Form Biggest Company of Its Type | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/thomas-e-millsop-dead-at-68-was-chairman-of-national-steel.html | Thomas E. Millsop Dead at 68; Was Chairman of National Steel; Succeeded George Humphrey as the Leader of Country's 4th Largest Producer | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/television.html | Television | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/flight-recorders-will-check-pilots-american-airlines-will-test-tape.html | FLIGHT RECORDERS WILL CHECK PILOTS; American Airlines Will Test Tape System on 20 Jets -- 'Soft Spots' Sought GREATER SAFETY IS GOAL Devices Will Enable Line to Get Constant Reports on Performance of Fliers | True | By Edward Hudson | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/jurisdiction-issue-delays-trial-of-37-in-south-africa.html | Jurisdiction Issue Delays Trial of 37 in South Africa | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/machinists-found-illegally-blocking-staff-unions-work.html | Machinists Found Illegally Blocking Staff Union's Work | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/us-lifts-ban-on-travel-to-iraq-jordan-and-yemen.html | U.S. Lifts Ban on Travel To Iraq, Jordan and Yemen | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/longterm-loans-by-sba-cleared-house-backs-15year-term-approved-by.html | LONG-TERM LOANS BY S.B.A. CLEARED; House Backs 15-Year Term Approved by Senate | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/reds-rout-pirates-with-23-hits-157.html | REDS ROUT PIRATES WITH 23 HITS, 15-7 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/chevalier-turns-79.html | Chevalier Turns 79 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/governor-is-backed-by-brother-for-68.html | GOVERNOR IS BACKED BY BROTHER FOR '68 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-fight-erupts-on-sikkim-border-a-patrol-clash-and-shelling.html | NEW FIGHT ERUPTS ON SIKKIM BORDER; A Patrol Clash and Shelling End 12-Hour Lull After India Asks a Truce | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/de-gaulle-ends-visit-to-poland-without-accords-on-key-issues.html | De Gaulle Ends Visit to Poland Without Accords on Key Issues | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/peking-radio-reports-4-mao-foes-executed.html | Peking Radio Reports 4 Mao Foes Executed | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/new-auto-sales-decline-sharply-totals-dip-at-gm-chrysler-and.html | NEW AUTO SALES DECLINE SHARPLY; Totals Dip at G.M., Chrysler and American Motors | True | By William D. Smith | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/dirksen-predicts-congress-wont-go-home-till-dec-15.html | Dirksen Predicts Congress Won't Go Home Till Dec. 15 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/rockefeller-asks-a-joint-effort-against-cigarette-bootlegging.html | Rockefeller asks a Joint Effort Against Cigarette Bootlegging | True | By Richard E. Mooney | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/lirr-restores-most-of-its-runs-only-a-few-engineers-fail-to-return.html | L.I.R.R. RESTORES MOST OF ITS RUNS; Only a Few Engineers Fail to Return to the JobTrips Are on Time | True | By J. Anthony Lukas | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/2-east-st-louis-negroes-hurt-by-firebomb-as-unrest-goes-on.html | 2 East St. Louis Negroes Hurt By Firebomb as Unrest Goes On | True | By Edward C. Burks Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sticks-and-stones-that-wont-break-bones.html | Sticks and Stones That Won't Break Bones | True | By Rita Reif | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/500-children-are-entertained-at-fair-on-lawn-of-white-house-event.html | 500 Children Are Entertained at 'Fair' on Lawn of White House; Event Designed for Officials' Families Is Well Attended | True | By Roy Reed | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/a-first-major-league-start-one-yankee-rookie-would-like-to-forget.html | A First Major League Start One Yankee Rookie Would Like to Forget; Yankees Set Back Angels, 2-1, After 2-1 Defeat in 12 Innings | True | By Leonard Koppett | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/wolverine-world-wide-elects.html | Wolverine World Wide Elects | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/john-d-butt-dies-a-retired-banker-seamens-exchairman-active-in.html | JOHN D. BUTT DIES; A RETIRED BANKER; Seamen's Ex-Chairman-- Active in Redevelopment | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/milwaukee-gets-panel-on-rights-mayor-appoints-9-leaders-to-seek-end.html | MILWAUKEE GETS PANEL ON RIGHTS; Mayor Appoints 9 Leaders to Seek End to Strife | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/reagan-urges-escalation-to-win-the-war-quickly.html | Reagan Urges Escalation to Win the War 'Quickly' | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sitin-being-held-in-office-of-atlantas-school-chief.html | Sit-In Being Held in Office Of Atlanta's School Chief | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/beulah-loses-hurricane-force-storm-passes-south-of-jamaica.html | Beulah Loses Hurricane Force; Storm Passes South of Jamaica | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/ho-chi-minh-sends-letter.html | Ho Chi Minh Sends Letter | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/mothers-protest-saves-child-units.html | MOTHERS' PROTEST SAVES CHILD UNITS | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/beating-the-bootleggers.html | ...Beating the Bootleggers | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/transit-body-told-antiwar-ad-posters-must-be-accepted.html | Transit Body Told Antiwar Ad Posters Must Be Accepted | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/notables-absent-as-rangers-drill-brown-gilbert-kurtenbach-hatfield.html | NOTABLES ABSENT AS RANGERS DRILL; Brown, Gilbert, Kurtenbach, Hatfield Still Unsigned | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/travelers-insurance-elects.html | Travelers Insurance Elects | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/cyanamid-elects-a-new-president.html | Cyanamid Elects a New President | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/unarmed-pershing-missile-strays-into-mexico-it-goes-off-course.html | Unarmed Pershing Missile Strays Into Mexico; It Goes Off Course After U.S. Troops Launch It in Utah | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/deposits-climb-sharply-at-mutual-savings-banks.html | Deposits Climb Sharply At Mutual Savings Banks | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/grand-central-runs-delayed.html | Grand Central Runs Delayed | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/poprecord-industry-turning-to-young-producers.html | Pop-Record Industry Turning to Young Producers | True | By Donal Henahan | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/teachers-hold-classes-in-churches.html | Teachers Hold Classes in Churches | True | By Irving Spiegel | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/astros-tally-in-12th-inning-sends-cubs-to-a-54-defeat.html | Astros' Tally in 12th Inning Sends Cubs to a 5-4 Defeat | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/teachers-lose-in-michigan-court-but-decision-has-no-effect-on.html | TEACHERS LOSE IN MICHIGAN COURT; But Decision Has No Effect on Strikers in Detroit | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/alabama-explosion-kills-4-injures-40.html | ALABAMA EXPLOSION KILLS 4, INJURES 40 | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/governor-is-denied-redistricting-role-governor-denied-districting.html | Governor Is Denied Redistricting Role; GOVERNOR DENIED DISTRICTING ROLE | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/paris-sees-moderate-gains.html | Paris Sees Moderate, Gains | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/foreign-affairs-where-the-spies-are.html | Foreign Affairs: Where the Spies Are | True | By C.l. Sulzberger | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/data-pool-to-aid-kidney-grafting-nyu-to-list-organ-types-for.html | DATA POOL TO AID KIDNEY GRAFTING; N.Y.U. to List Organ Types for Transplant Surgery | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/sympathy-hinges-on-neighborhood-affluent-area-backs-union-harlem.html | SYMPATHY HINGES ON NEIGHBORHOOD; Affluent Area Backs Union, Harlem Supports School | True | By Fred M. Hechinger | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/confederate-locomotive-seized-in-tennessee-echo-of-1862-raid.html | Confederate Locomotive Seized In Tennessee Echo of 1862 Raid; Confederate Locomotive Seized in Tennessee Echo of 1862 Raid | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/danes-name-delegate-to-un.html | Danes Name Delegate to U.N. | True | | 1995-06-16 | RE0000694128 | B00000370841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/lillian-m-peace.html | LILLIAN M. PEACE | True | | 1995-06-16 | RE0006694128 | B00000370841 | | | |
| 1967-09-13 | 1967-09-13 | https://www.nytimes.com/1967/09/13/archives/births.html | Births | True | | 1995-06-16 | RE0006694128 | B00000370841 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/teller-backs-new-smog-curbs-as-a-source-of-broad-benefits.html | Teller Backs New Smog Curbs As a Source of Broad Benefits | True | By David Bird | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/new-tactics-laid-to-north-korea-seoul-says-communists-use-a.html | NEW TACTICS LAID TO NORTH KOREA; Seoul Says Communists Use a Campaign of Sabotage | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/unfavorable-british-trade-report-depresses-london-stock-exchange.html | Unfavorable British Trade Report Depresses London Stock Exchange Prices; TRADERS RECOVER SOME OF LOSSES Major Continental Markets Show a General Upward Trend in Movement | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/electricity-output-rose-19-in-week.html | ELECTRICITY OUTPUT ROSE 1.9% IN WEEK | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/senate-rollcall-vote-on-arms-bill-proviso.html | Senate Roll-Call Vote On Arms Bill Proviso | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/use-western-calendar-hanoi-tells-peasants.html | Use Western Calendar, Hanoi Tells Peasants | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/a-tax-rise-linked-to-war-decisions-banker-says-failure-to-act-could.html | A TAX RISE LINKED TO WAR DECISIONS; Banker Says Failure to Act Could Mar U.S. Judgment | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/10-seized-in-atlanta-sitin-at-school-officials-office.html | 10 Seized in Atlanta Sit-In At School Official's Office | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/dance-arpinos-elegy-city-center-joffrey-ballet-presents-a-fantasy.html | Dance: Arpino's 'Elegy'; City Center Joffrey Ballet Presents a Fantasy of Man Before Firing Squad | True | By Clive Barnes | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/cit-financial-corp-fills-directors-post.html | C.I.T. Financial Corp. Fills Director's Post | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/priest-in-jersey-stripped-of-duty-he-improvised-masses-in.html | PRIEST IN JERSEY STRIPPED OF DUTY; He Improvised Masses in Parishioners' Homes to Shun 'Medieval Pomp' 'SCANDAL,' BISHOP SAYS Cleric Cites Vatican Council and Says Church Must Be 'Servant of the World' | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/pressure-of-panamanian-opposition-puts-fate-of-canal-treaties-in.html | Pressure of Panamanian Opposition Puts Fate of Canal Treaties in Doubt | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/welfare-aid-plan-voted-in-albany-charter-proposal-for-state-to-pay.html | WELFARE AID PLAN VOTED IN ALBANY; Charter Proposal for State to Pay Local Costs Wins WELFARE AID PLAN VOTED IN ALBANY | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/clarinetpiano-duo-in-town-hall-debut.html | CLARINET-PIANO DUO IN TOWN HALL DEBUT | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/lefkowitz-bars-100000-grant-for-mcluhan-post-at-fordham-lefkowitz.html | Lefkowitz Bars $100,000 Grant For McLuhan Post at Fordham; Lefkowitz Bars $100,000 Grant For McLuhan Post at Fordham | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/columbia-films-to-pay-dividend-the-first-cash-payment-in-10-years.html | COLUMBIA FILMS TO PAY DIVIDEND; The First Cash Payment in 10 Years Split Set INVENTORIES HOLD NEARLY CONSTANT | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/boards-of-itt-and-levitt-approve-acquisition-plan.html | Boards of I.T.T. and Levitt Approve Acquisition Plan | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/upsets-in-jersey-traced-to-unrest-gop-regulars-cite-riot-in-rout-by.html | UPSETS IN JERSEY TRACED TO UNREST; G.O.P. Regulars Cite Riot in Rout by Insurgents | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/a-list-of-cooking-schools-stretching-from-here-to-philadelphia.html | A List of Cooking Schools Stretching From Here to Philadelphia | True | By Craig Claiborne Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/sihanouk-recalling-envoys-in-peking-to-avoid-incidents.html | Sihanouk Recalling Envoys in Peking To Avoid Incidents | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/senate-passes-bill-guarding-privacy-of-us-employes.html | Senate Passes Bill Guarding Privacy Of U.S. Employes | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/hartford-prelate-joins-campaign-to-end-war.html | Hartford Prelate Joins Campaign to End War | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/fined-for-leaving-oil-slick.html | Fined for Leaving Oil Slick | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/icc-chief-assails-railroad-service-icc-chief-hits-railway-service.html | I.C.C. Chief Assails Railroad Service; I.C.C. CHIEF HITS RAILWAY SERVICE | True | By Robert E. Bedingfield Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/appliance-prices-increased-by-ge-advances-follow-the-lead-of.html | APPLIANCE PRICES INCREASED BY G.E.; Advances Follow the Lead of Concern's Competitors and Apply to 98 Line RISE OF 1% TO 4% SET Extra Charge Is Planned on Color Products Not Affected Heretofore | | By William M. Freeman | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/chatt-anooga-wins-skirmish-on-train.html | CHATT ANOOGA WINS SKIRMISH ON TRAIN | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/adversity-round-corner-for-jets-loss-of-gordon-puts-severe-pressure.html | Adversity Round Corner for Jets; Loss of Gordon Puts Severe Pressure Upon Braman Ewbank Is Pressed for Replacement in Backfield | | By Frank Litsky | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/india-is-given-loan-by-the-world-bank.html | INDIA IS GIVEN LOAN BY THE WORLD BANK | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/archbishop-backs-milwaukee-priest-says-racial-equality-which-the.html | ARCHBISHOP BACKS MILWAUKEE PRIEST; Says Racial Equality, Which the Church Supports, Has Split City's Catholics ARCHBISHOP GIVES BACKING TO PRIEST | | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/de-gaulle-says-polish-trip-fulfilled-his-hopes-but-he-moves-to.html | De Gaulle Says Polish Trip Fulfilled His Hopes; But He Moves to Reassure U.S., West Germany and Soviet on Friendship | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/us-budget-head-backs-aid-policy-is-willing-to-share-blame-on.html | U.S. BUDGET HEAD BACKS AID POLICY; Is Willing to Share Blame on Vietnam Black Markets | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/con-edison-seeks-to-transform-its-image-new-chief-believes.html | Con Edison Seeks to Transform Its Image; New Chief Believes Understanding of Public Is Needed Laux Finds Errors in Billing Lead to Much Animosity Con Edison Is Seeking to Transform Public Image | | By Gene Smith | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/private-food-aid-gets-new-stress-group-being-set-up-to-spur-export.html | PRIVATE FOOD AID GETS NEW STRESS; Group Being Set Up to Spur Export of U.S. Skills | True | By Juan de Onis | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/jackson-of-phils-defeats-cards-30-allows-2-hits-in-gaining-12th.html | JACKSON OF PHILS DEFEATS CARDS, 3-0; Allows 2 Hits in Gaining 12th Victory of Season | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/senate-votes-defense-bill-curb-on-british-accepted-arms-money-bill.html | Senate Votes Defense Bill; Curb on British Accepted; ARMS MONEY BILL PASSED BY SENATE | | By United Press International | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/mrs-louise-smith-wed.html | Mrs. Louise Smith Wed | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/index-of-commodity-prices-shows-rise-of-01-to-956.html | Index of Commodity Prices Shows Rise of 0.1, to 95.6 | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/teachers-union-lets-football-drills-resume.html | Teachers' Union Lets Football Drills Resume | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/serbian-church-rift-deplored-by-greeks.html | SERBIAN CHURCH RIFT DEPLORED BY GREEKS | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/enemy-near-demilitarized-zone-raids-marine-outpost-and-shells-3.html | Enemy Near Demilitarized Zone Raids Marine Outpost and Shells 3 Others | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/shankar-spellbinds-a-hippie-audience-at-the-philharmonic.html | Shankar Spellbinds A Hippie Audience At the Philharmonic | True | By Donal Henahan | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/inventories-hold-nearly-constant-total-shows-slight-decline-for.html | INVENTORIES HOLD NEARLY CONSTANT; Total Shows Slight Decline for July Ford Reports Drop in Sept. 1-10 Sales | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/mexico-approves-curb.html | Mexico Approves Curb | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/market-surges-in-brisk-trading-813-issues-climb-blue-chips-among.html | MARKET SURGES IN BRISK TRADING; 813 ISSUES CLIMB Blue Chips Among the More Prominent Strong Points MARKET EXTENDS TUESDAY'S RALLY | | By John J. Abele | 1995-06-16 | RE0000701863 | B00000371636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/negro-art-show-at-ccny.html | Negro Art Show at C.C.N.Y | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/broker-testifies-on-wolfson-aide-broker-testifies-on-wolfson-aide.html | Broker Testifies On Wolfson Aide; BROKER TESTIFIES ON WOLFSON AIDE | True | By Terry Robards | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/check-guarantee-at-bankers-trust.html | CHECK GUARANTEE AT BANKERS TRUST | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times; Gone With the Wind | True | By Arthur Daley | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/wood-field-and-stream-tuna-specialist-shut-out-off-montauk.html | Wood, Field and Stream; Tuna Specialist Shut Out Off Montauk Disappointed? Yes. Surprised? No | True | By Michael Straus Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/arab-liberation-front-seizes-small-area-near-aden.html | Arab Liberation Front Seizes Small Area Near Aden | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/chance-rescues-kaat-in-the-9th-checks-washington-rally-with-two.html | CHANCE RESCUES KAAT IN THE 9TH; Checks Washington Rally With Two Strike-Outs Killebrew Hits No. 39 | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/youth-gets-90-to-100-years-in-2-rockford-ill-slayings.html | Youth Gets 90 to 100 Years In 2 Rockford, Ill, Slayings | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/big-steel-opposes-us-tax-rise-us-steel-corp-opposes-tax-rise.html | Big Steel Opposes U.S. Tax Rise; U.S. STEEL CORP. OPPOSES TAX RISE | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/senate-unit-is-split-on-role-of-oeo-in-drive-on-poverty.html | Senate Unit Is Split On Role of O.E.O. In Drive on Poverty | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/teledyne-plans-insurer-venture-300million-deal-reached-with-chicago.html | TELEDYNE PLANS INSURER VENTURE; $300-Million Deal Reached With Chicago Company | True | By Clare M. Reckert | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/plan-to-finance-5-ships-reached-method-of-raising-funds-for-lash.html | PLAN TO FINANCE 5 SHIPS REACHED; Method of Raising Funds for LASH Vessels Decided | True | By Werner Bamberger | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/health-groups-assailed.html | Health Groups Assailed | True | By Jane E. Brody | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/gleason-presses-fight-with-hall-asks-ila-locals-to-end-ties-with.html | GLEASON PRESSES FIGHT WITH HALL; Asks I.L.A. Locals to End Ties With Trades Group | True | By George Horne | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/mosher-new-president-of-agricultural-council.html | Mosher New President Of Agricultural Council | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/columbia-arthistory-teacher-arrested-on-visit-to-east-berlin.html | Columbia Art-History Teacher Arrested on Visit to East Berlin | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/beulah-is-stronger-on-leaving-jamaica.html | BEULAH IS STRONGER ON LEAVING JAMAICA | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/writeoff-for-athletes-urged.html | Writeoff for Athletes Urged | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/fete-welcomes-680-park-ave-as-new-center.html | Fete Welcomes 680 Park Ave. As New Center | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/cincinnati-udean-nominated.html | Cincinnati U.Dean Nominated | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/house-gop-shifts-on-appalachia-aid-but-urges-trims.html | House G.O.P. Shifts On Appalachia Aid But Urges Trims | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/companies-slate-merger-in-france-electronic-concerns-reach.html | COMPANIES SLATE MERGER IN FRANCE; Electronic Concerns Reach Agreement in Principle | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/cab-driver-linked-to-riots-released-on-bail-in-newark.html | Cab Driver Linked to Riots Released on Bail in Newark | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/birth-control-case-delayed.html | Birth Control Case Delayed | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/advertising-in-this-corner-the-new-mug.html | Advertising In This Corner, the New Mug | True | By Philip H. Dougherty | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/johnson-assures-japanese-on-role-of-us-in-asia.html | Johnson Assures Japanese on Role of U.S. in Asia | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/chinas-worst-enemy.html | China's Worst Enemy | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/romney-may-start-68-bid-in-3-weeks-romney-may-open-1968-drive-early.html | Romney May Start '68 Bid in 3 Weeks; ROMNEY MAY OPEN 1968 DRIVE EARLY | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/smallarms-fire-ends-sikkim-lull-india-reports-no-shelling-in-new.html | SMALL-ARMS FIRE ENDS SIKKIM LULL; India Reports No Shelling in New Clash With Chinese | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/the-screenneighborhood-houses-get-thunder-alley.html | The Screen;Neighborhood Houses Get 'Thunder Alley' | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/grove-to-release-new-joyce-movie-passages-from-finnegans-wake-to.html | GROVE TO RELEASE NEW JOYCE MOVIE; 'Passages From Finnegans Wake' to Open Here Oct. 3 | True | By Howard Thompson | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/pan-am-apeals-for-added-route-wants-to-serve-new-york-on.html | PAN AM APEALS FOR ADDED ROUTE; Wants to Serve New York on Trans-Pacific Flight | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/florida-achieves-teachers-accord-weeks-strike-settled-after-a-court.html | FLORIDA ACHIEVES TEACHERS ACCORD; Week's Strike Settled After a Court Ultimatum | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/a-sharp-tack-makes-spectator-fleet-jump.html | A Sharp Tack Makes Spectator Fleet Jump | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/american-roulette.html | American Roulette | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/canadian-to-ask-for-a-byelection-stanfield-opposition-head-seeks.html | CANADIAN TO ASK FOR A BY-ELECTION; Stanfield, Opposition Head, Seeks Seat in Commons | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/de-gaulles-polish-voyage.html | De Gaulle's Polish Voyage | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/peace-bid-loses-both-sides-turn-down-proposal-by-court-for.html | PEACE BID LOSES; Both Sides Turn Down Proposal by Court for Arbitration Judge Orders End of School Tie-Up; Union Defiant | True | By Leonard Buder | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/inquiries-center-on-wbai-insiders-present-and-past-employes.html | INQUIRIES CENTER ON WBAI INSIDERS; Present and Past Employes Questioned on Troubles | True | By Lawrence Van Gelder | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/penn-president-urged-by-students-to-retire.html | Penn President Urged By Students to Retire | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/washington-proceedings.html | Washington proceedings | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/books-of-the-times-a-speaking-likeness.html | Books of The Times; A Speaking Likeness | True | By Erik Wensberg | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/gold-lost-by-us-in-london-pool-34million-sale-to-britain-reported.html | GOLD LOST BY U.S. IN LONDON 'POOL'; $34-Million Sale to Britain Reported by Treasury | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/4-youths-charged-with-selling-drugs-in-ice-cream-truck.html | 4 Youths Charged With Selling Drugs In Ice Cream Truck | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/searchers-fail-to-find-rocket.html | Searchers Fail to Find Rocket | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/soviet-lofts-cosmos-176.html | Soviet Lofts Cosmos 176 | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/broadcasters-ask-court-to-stay-fcc-decision-on-cigarettes.html | Broadcasters Ask Court to Stay F.C.C. Decision on Cigarettes | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/new-type-of-foam-curbs-fuel-blast-synthetic-that-resembles-sponge.html | NEW TYPE OF FOAM CURBS FUEL BLAST; Synthetic That Resembles Sponge Fills Tanks and Bars Explosion in Crash SHOWN BY AIR FORCE Secret Material Is in Use on Planes in Vietnam Commercial Sale Seen | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/art-from-the-americas-precursors-of-modernism-opens-series-at.html | Art: From the Americas; Precursors of Modernism' Opens Series at Inter-American Relations Center | True | By John Canaday | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/usowned-horse-takes-st-leger-engelhards-ribocco-earns-117466-at.html | U.S.-OWNED HORSE TAKES ST. LEGER; Engelhard's Ribocco Earns $117,466 at Doncaster | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/people-and-places.html | People and Places | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/actress-absent-2-cleared.html | Actress Absent, 2 Cleared | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/tokyo-port-to-open-container-facility.html | TOKYO PORT TO OPEN CONTAINER FACILITY | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/shah-of-iran-says-he-hopes-world-will-do-without-military-alliances.html | Shah of Iran Says He Hopes World Will 'Do Without' Military Alliances | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/other-company-reports.html | Other Company Reports | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/ecuadorian-seeks-top-post-in-oas-galo-plaza-expresident-favors.html | ECUADORIAN SEEKS TOP POST IN O.A.S.; Galo Plaza, Ex-President, Favors Strong Grouping | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/rev-jeremiah-scannell.html | REV. JEREMIAH SCANNELL | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/committee-abandons-effort-to-put-buckley-in-primary.html | Committee Abandons Effort To Put Buckley in Primary | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/rochester-negroes-hostile-to-romney.html | Rochester Negroes Hostile to Romney | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/apartment-talks-pressed-in-bronx-building-workers-walkout-deadline.html | APARTMENT TALKS PRESSED IN BRONX; Building Workers' Walkout Deadline Is Tomorrow | True | By Peter Millones | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/15million-bills-are-missing-here-worldwide-hunt-on-for-us-notes.html | $1.5-MILLION BILLS ARE MISSING HERE; Worldwide Hunt on for U.S. Notes Lost by Brokerage $1.5-MILLION BILLS ARE MISSING HERE | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/yankees-triumph-over-angels-64-fourrun-sixth-helps-new-york-gain.html | YANKEES TRIUMPH OVER ANGELS, 6-4; Four-Run Sixth Helps New York Gain Eighth Place | True | By Leonard Koppett | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/6-atlanta-negroes-convicted-for-rush-on-army-quarters.html | 6 Atlanta Negroes Convicted for Rush On Army Quarters | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/girl-jumps-to-death-in-excavation-ditch.html | GIRL JUMPS TO DEATH IN EXCAVATION DITCH | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/varian-m-fry-59-who-helped-intellectuals-flee-nazis-is-dead-led.html | Varian M. Fry, 59, Who Helped Intellectuals Flee Nazis, Is Dead; Led Group That Got Lipchitz, Chagall, Werfel and Others Out of Occupied France | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/the-reapportionment-plan.html | The Reapportionment Plan | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/chess-jersey-city-player-wins-brooklyn-n-junior-tourney.html | Chess:; Jersey City Player Wins Brooklyn Junior Tourney | True | By Al Horowitz | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/a-2d-johnson-term-is-opposed-by-vid.html | A 2D JOHNSON TERM IS OPPOSED BY V.I.D. | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/a-half-way-house-due-for-addicts-state-will-base-its-first-in.html | A HALF WAY HOUSE DUE FOR ADDICTS; State Will Base Its First in Former Hospital in Harlem | True | By Maurice Carroll | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/personal-finance-insuring-savings-personal-finance.html | Personal Finance: Insuring Savings; Personal Finance | True | By H.j. Maidenberg | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/cooper-union-elects-chairman-of-trustees.html | Cooper Union Elects Chairman of Trustees | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/li-woman-killed-in-ohio.html | L.I. Woman Killed in Ohio | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/dr-ai-debedinsky-soviet-physicist-54.html | DR. A.I. DEBEDINSKY, SOVIET PHYSICIST, 54 | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/births.html | Births | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/javits-proposes-a-bank-to-aid-slums.html | Javits Proposes a Bank to Aid Slums | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/dame-beats-foe-to-a-turkey-leg-but-intrepid-again-knocks-stuffing.html | DAME BEATS FOE TO A 'TURKEY' LEG; But Intrepid Again Knocks Stuffing Out of Challenger | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/art-owned-by-barness-aide-will-be-auctioned-nov15.html | Art Owned by Barnes's Aide Will Be Auctioned Nov.15 | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/news-of-realty-a-publisher-move-random-house-to-occupy-a-third-of.html | NEWS OF REALTY: A PUBLISHER MOVE; Random House to Occupy a Third of New Building | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/dallas-group-begins-producing-film-on-kennedy-assassination.html | Dallas Group Begins Producing Film on Kennedy Assassination | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/insurance-groups-to-invest-billion-most-of-first-funds-will-be.html | INSURANCE GROUPS TO INVEST BILLION-; Most of First Funds Will Be Directed Toward Housing in the High-Risk Areas PRESIDENT IS JUBILANT Hails Private Capital Aid for Cities and Sees New Hope for Rent Supplements INSURANCE GROUPS WILL HELP SLUMS | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/high-tribute-15840-wins-jerome-by-halflength-over-in-reality.html | High Tribute, $158.40, Wins Jerome by Half-Length Over In Reality; RUNNER-UP 3 TO 5 IN AQUEDUCT MILE Pincay, Riding High Tribute, Turns Back Favorite's Challenge in Stretch | True | By Joe Nichols | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/more-pupils-out-absenteeism-exceeds-60-protests-by-students-begin.html | MORE PUPILS OUT; Absenteeism Exceeds 60% Protests by Students Begin MORE PUPILS OUT IN SCHOOL STRIKE | True | By Peter Kihss | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/janine-wolkenberg-of-galerie-moderne.html | JANINE WOLKENBERG OF GALERIE MODERNE | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/mathis-drills-by-numbers-for-garden-fight-trainer-uses-spoken.html | Mathis Drills by Numbers for Garden Fight; Trainer Uses Spoken Shorthand to Keep Him on Target | True | By John Radosta | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/sites-are-chosen-for-19-sculptures-in-parks-display.html | Sites Are Chosen For 19 Sculptures In Parks' Display | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/uawmeany-tie-imperiled-anew-rebuff-of-reuther-at-parley-raises.html | U.A.W.-MEANY TIE IMPERILED ANEW; Rebuff of Reuther at Parley Raises Doubts on Link | True | By Damon Stetson | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/marijuana-is-found-to-alter-personality-and-damage-brain.html | Marijuana Is Found To Alter Personality And Damage Brain | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/a-chilean-red-poet-scored-by-cubans.html | A CHILEAN RED POET SCORED BY CUBANS | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/council-planning-a-watchdog-role-sadowsky-says-it-will-eye.html | COUNCIL PLANNING A WATCHDOG ROLE; Sadowsky Says It Will Eye Reorganized Departments | True | By Martin Tolchin | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/brooklyn-slums-stir-businessmen-4-in-urban-coalition-tour-area-with.html | BROOKLYN SLUMS STIR BUSINESSMEN; 4 in Urban Coalition Tour Area With the Mayor Businessmen Dismayed by Brooklyn Slums on Tour | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/commodities-rubber-rises-as-malaysia-begins-buying-to-halt-decline.html | Commodities: Rubber Rises as Malaysia Begins Buying to Halt Decline in Prices | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/drive-on-dropouts-urged.html | Drive on Dropouts Urged | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/mideast-war-at-bridge-table.html | Mideast War at Bridge Table | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/museum-seeking-more-night-owls-metropolitan-extending-run-of-late.html | MUSEUM SEEKING MORE NIGHT OWLS; Metropolitan Extending Run of Late Tuesday Hours | True | By Milton Esterow | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/stocks-continue-to-rise-on-amex-trading-pace-also-quickens-index-at.html | STOCKS CONTINUE TO RISE ON AMEX; Trading Pace Also Quickens --Index at Record High | True | By Douglas W. Cray | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/haack-and-funston-honored-at-dinner-haack-funston-feted-at-dinner.html | Haack and Funston Honored at Dinner; HAACK, FUNSTON FETED AT DINNER | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/bridge-teams-forming-this-month-for-winterlong-competition.html | Bridge.; Teams Forming This Month For Winter-Long Competition | True | By Alan Truscott | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/police-give-guard-to-mrs-crimmins-action-asked-by-lawyer-in-child.html | POLICE GIVE GUARD TO MRS. CRIMMINS; Action Asked by Lawyer in Child Murder Case | True | By Homer Bigart | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/children-put-doctors-in-perspective.html | Children Put Doctors in Perspective | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/how-my-mother-killed-herself-by-svetlana-alliluyeva-how-my-mother.html | How My Mother Killed Herself; By Svetlana Alliluyeva: How My Mother Died | True | By Svetlana Alliluyeva: | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/mosels-283-wins-jersey-golf-title-farnula-is-2-strokes-back-in-pga.html | MOSEL'S 283 WINS JERSEY GOLF TITLE; Farnula Is 2 Strokes Back in P.G.A. Tournament | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/transport-news-and-notes-air-france-to-spend-17billion-for-new-jets.html | Transport News and Notes; Air France to Spend $1.7-Billion for New Jets U.S. Getting Large Order | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/benguet-reports-an-option-on-philippines-property.html | Benguet Reports an Option On Philippines Property | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/israeli-and-egyptian-troops-clash-again-near-qantara.html | Israeli and Egyptian Troops Clash Again Near Qantara | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/union-seeks-curb-on-steel-imports-aide-in-london-seeks-pact-to-tie.html | UNION SEEKS CURB ON STEEL IMPORTS; Aide, in London, Seeks Pact to Tie Sales to U.S. Output UNION SEEKS CURB 1 ON STEEL IMPORTS | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/federal-reserve-may-face-audit-threat-to-independence-seen.html | Federal Reserve May Face Audit; Threat to Independence Seen | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/august-in-the-red-for-british-trade-year-is-favorable.html | August in the Red For British Trade; Year Is Favorable | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/luxuries-by-littell-in-bendels-fancy.html | Luxuries by Littell In Bendel's Fancy | True | By Enid Nemy | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/senators-report-a-pilot-shortage.html | SENATORS REPORT A PILOT SHORTAGE | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/senate-backs-hillenbrand-as-ambassador-to-hungary.html | Senate Backs Hillenbrand As Ambassador to Hungary | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/soviet-plane-due-to-open-jet-service-to-montreal.html | Soviet Plane Due to Open Jet Service to Montreal | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/penn-state-a-talented-offense-likely-to-produce-winner-again.html | Penn State: A Talented Offense Likely to Produce Winner Again | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/lord-lambury-auto-executive-exchairman-of-the-british-motor-corp.html | LORD LAMBURY, AUTO EXECUTIVE; Ex-Chairman of the British Motor Corp. Dies at 71 | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/irish-setter-club-is-setting-a-goal-at-4purpose-dog.html | Irish Setter Club Is Setting a Goal At 4-Purpose Dog | True | By Walter R. Fletcher | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/four-funds-in-anchor-group-elect.html | Four Funds in Anchor Group Elect | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/terry-leventhal-betrothed-to-marvin-lerman-lawyer.html | Terry Leventhal Betrothed To Marvin Lerman, Lawyer | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/colleen-dewhurst-outshines-ingrid-bergman-in-oneill-play.html | Colleen Dewhurst Outshines Ingrid Bergman in O'Neill Play | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/m-calls-plans-aid-to-28-orchestras-ballet-film-benefits-set-for.html | M' CALLS PLANS AID TO 28 ORCHESTRAS; Ballet Film Benefits Set for Ensembles' Cities | True | By Theodore Strongin | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/money.html | Money | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/french-budget-for-68-will-total-265billion.html | French Budget for '68 Will Total $26.5-Billion | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/christina-welch-is-engaged-to-leonard-martin-chazen.html | Christina Welch Is Engaged To Leonard Martin Chazen | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/negro-shot-in-east-st-louis-in-4th-night-of-racial-unrest.html | Negro Shot in East St. Louis in 4th Night of Racial Unrest | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/maddox-opposes-integration-plan-vetoes-southern-governors-move-to.html | MADDOX OPPOSES INTEGRATION PLAN; Vetoes Southern Governors' Move to Endorse Report | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/uruguayan-teachers-strike.html | Uruguayan Teachers Strike | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/marilyn-holschuh-plans-nuptials.html | Marilyn Holschuh Plans Nuptials | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/lottery-tickets-sold-in-state-capitol-booth.html | Lottery Tickets Sold In State Capitol Booth | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/television.html | Television | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/susan-pettingill-to-be-the-bride-of-a-clergyman.html | Susan Pettingill To Be the Bride Of a Clergyman | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/trials-promised-in-cairo-plot-case-irresponsible-adventures-linked.html | TRIALS PROMISED IN CAIRO PLOT CASE; "Irresponsible Adventures' Linked to Marshal Amer | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/seaver-wins-14th-and-fans-7-to-set-met-club-records.html | Seaver Wins 14th And Fans 7 to Set Met Club Records | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/in-the-nation-air-attacks-on-credibility.html | In The Nation: Air Attacks on Credibility | True | By Tom Wicker | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/activity-lagging-in-bond-market-yields-near-summer-highs-but.html | ACTIVITY LAGGING IN BOND MARKET; Yields Near Summer Highs, but Investors Reluctant | True | By John H. Allan | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/colic-kills-native-diver-horse-won-34-stakes.html | Colic Kills Native Diver; Horse Won 34 Stakes | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/5-stranded-on-ketch-saved-after-battering-by-hurricane.html | 5 Stranded on Ketch Saved After Battering by Hurricane | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/envoys-give-africa-on-tv-mixed-notices-airline-picks-orient-aide.html | ENVOYS GIVE 'AFRICA' ON TV MIXED NOTICES; Airline Picks Orient Aide | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/turkish-student-injured.html | Turkish Student Injured | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/in-memorium.html | In Memorium | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/campbell-soup-lists-profit-dip-record-sales-are-shown-for-tenth.html | CAMPBELL SOUP LISTS PROFIT DIP; Record Sales Are Shown for Tenth Year in Row | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/city-clerk-rejects-petitions-for-referendum-on-vietnam-war.html | City Clerk Rejects Petitions for Referendum on Vietnam War | True | By Charles G. Bennett | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/brown-put-in-jail-to-await-hearing-virginia-court-denies-bail-in.html | BROWN PUT IN JAIL TO AWAIT HEARING; Virginia Court Denies Bail in Extradition Battle | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/croatian-killed-in-germany.html | Croatian Killed in Germany | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/petrocelli-hits-tworun-double-shortstop-also-drives-in-first-run-as.html | PETROCELLI HITS TWO-RUN DOUBLE; Shortstop Also Drives In First Run as Boston Takes 4th in Row | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/thants-office-recommends-assembly-end-by-dec-19.html | Thant's Office Recommends Assembly End by Dec. 19 | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/record-68-budget-approved-in-bonn-cabinet-backs-20billion.html | RECORD '68 BUDGET APPROVED IN BONN; Cabinet Backs $20-Billion Outlay--Economies Set | True | By Philip Shabecoff Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/recent-issues.html | Recent Issues | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/rockefeller-says-a-firm-no-on-68-asserts-hes-lost-ambition-and.html | ROCKEFELLER SAYS A FIRM "NO' ON '68; Asserts He's Lost Ambition and Feels Fulfillment | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/north-vietnamese-denounce-haiphong-and-campha-raids.html | North Vietnamese Denounce Haiphong and Campha Raids | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/labor-to-widen-use-of-vote-computer.html | LABOR TO WIDEN USE OF VOTE COMPUTER | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/constantine-back-from-us.html | Constantine Back From U.S. | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/observer-the-beasts-who-outwitted-princeton.html | Observer: The Beasts Who outwitted Princeton | True | By Russell Baker | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/intrepid-outsails-dame-pattie-in-second-race-for-20-americas-cup.html | Intrepid Outsails Dame Pattie in Second Race for 2-0 America's Cup Lead; VICTORY MARGIN IS 3 MIN. 36 SEC. Aussie Lapse in Trimming Boat's Genoa Jib on First Windward Leg Is Costly | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/f111-deal-in-jeopardy.html | F-111 Deal in Jeopardy | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/mighty-organ-to-sound-at-st-michaels-on-sunday.html | Mighty Organ to Sound at St. Michael's on Sunday | True | By Allen Hughes | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/african-unity-group-warns-mercenaries-to-leave-congo-or-face.html | African Unity Group Warns Mercenaries to Leave Congo or Face Reprisals | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/greek-king-spurns-newport-yachts-for-a-cruiser.html | Greek King Spurns Newport Yachts for a Cruiser | True | By Charlotte Curtis Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/tv-review-helen-gurley-brown-delves-into-amours.html | TV Review; Helen Gurley Brown Delves Into Amours | True | By Jack Gould | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/judge-in-teacherboard-dispute.html | Judge in Teacher-Board Dispute | True | Emilio Nunez | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/facts-on-cup-match.html | Facts on Cup Match | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/traffic-deaths-decline.html | Traffic Deaths Decline | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/israel-gives-stand-on-refugee-return.html | ISRAEL GIVES STAND ON REFUGEE RETURN | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/market-place-busy-signal-for-at-t.html | Market Place; Busy Signal For A.T. & T. | True | By Robert Metz | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/depth-and-balance-lift-hofstra-hopes.html | Depth and Balance Lift Hofstra Hopes | True | By Thomas Rogers Special to the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/teachers-as-lawbreakers.html | Teachers as Lawbreakers? | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/ralph-lapointe-coached-baseball-at-u-of-vermont.html | Ralph Lapointe, Coached Baseball at U. of Vermont | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/us-leftists-meet-with-vietnam-reds.html | U.S. LEFTISTS MEET WITH VIETNAM REDS | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/rangers-fine-brown-gilbert-and-kurtenbach-500-each-for-missing.html | Rangers Fine Brown, Gilbert and Kurtenbach $500 Each for Missing Drills; PENALTIES FIRST IN CLUB'S HISTORY Francis Says Players Are Under Obligation to Team From Oct. 1 to Oct. 1 | True | By Gerald Eskenazi Special To The New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/and-a-pocket-for-a-snuff-box-fellas.html | And a Pocket for a Snuff Box, Fellas | True | By Marylin Bender | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/new-flaws-beset-work-on-f-111-jet-senators-told-navys-plane-requires.html | NEW FLAWS BESET WORK ON F-111 JET; Senators Told Navy's Plane Requires Excessive Wind for Carrier Launchings NEW FLAWS BESET WORK ON F-111 JET | True | By Richard Witkin Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/canadian-carrier-at-sea.html | Canadian Carrier at Sea | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/discord-on-policy-on-raids-is-denied-white-house-says-johnson-and.html | DISCORD ON POLICY ON RAIDS IS DENIED; White House Says Johnson and McNamara Concur on Targets in North Vietnam DISCORD ON POLICY ON RAIDS IS DENIED | True | By William Beecher Special To The New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/secondrace-details.html | Second-Race Details | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/trillion-jobs-created-by-intensification-of-war-shortage-of-skilled.html | Million Jobs Created by Intensification of War; Shortage of Skilled Workers Is Feared in New Report by Labor Department | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/pope-paul-is-facing-prostate-operation-pope-paul-faces-operation.html | Pope Paul Is Facing Prostate Operation; POPE PAUL FACES OPERATION SOON | True | By Robert C. Doty Special To the New York Times | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/3-architects-to-plan-a-new-look-for-city-under-ford-grants.html | 3 Architects to Plan A New Look for City Under Ford Grants | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/chinese-seize-consulate-of-the-british-in-shanghai-shanghai-office.html | Chinese Seize Consulate Of the British in Shanghai; SHANGHAI OFFICE OF BRITAIN SEIZED | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/volunteers-help-to-run-schools-students-in-negro-and-puerto-rican.html | VOLUNTEERS HELP TO RUN SCHOOLS; Students in Negro and Puerto Rican Areas Kept Busy | True | By Thomas A. Johnson | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/james-ellis-of-wells-fargo-52-years-with-company.html | James Ellis of Wells Fargo, 52 Years With Company | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/army-division-costs-studied.html | Army Division Costs Studied | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/bank-rate-in-belgium-cut-to-4-from-4.html | Bank Rate in Belgium Cut to 4 % From 4 | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/new-wildlife-chief-named.html | New Wildlife Chief Named | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-14 | 1967-09-14 | https://www.nytimes.com/1967/09/14/archives/johnson-to-give-address-to-police-chiefs-today.html | Johnson to Give Address To Police Chiefs Today | True | | 1995-06-16 | RE0000701863 | B00000371636 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/albanese-charge-of-bribe-rejected-legislative-panel-in-jersey-finds.html | ALBANESE CHARGE OF BRIBE REJECTED; Legislative Panel in Jersey Finds His Testimony Case 'Wholly Without Support' ALBANESE CHARGE OF BRIBE REJECTED | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/indonesia-orders-ouster-of-2-chinese-diplomats.html | Indonesia Orders Ouster Of 2 Chinese Diplomats | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/piano-recital-given-by-armand-basile.html | PIANO RECITAL GIVEN BY ARMAND BASILE | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/reception-here-honors-dr-hovde-purdue-president-cited-for-football.html | RECEPTION HERE HONORS DR. HOVDE; Purdue President Cited for Football Gold Medal Award | True | By Allison Danzig | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/trial-is-shifted-to-coast-for-mail-theft-suspects.html | Trial Is Shifted to Coast For Mail Theft Suspects | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/wisconsin-mayor-assails-whites-calls-for-an-end-to-violence-on.html | WISCONSIN MAYOR ASSAILS WHITES; Calls for an End to Violence on Milwaukee Housing | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/paul-roberts-49-educator-author.html | PAUL ROBERTS, 49, EDUCATOR, AUTHOR | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/chiles-moderates-battle-marxist-unions-to-organize-the-rural.html | Chile's Moderates Battle Marxist Unions to Organize the Rural Workers | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/wirtz-to-receive-award.html | Wirtz to Receive Award | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/neighborhood-museum-becomes-a-reality-with-smithsonians-aid-it-is.html | Neighborhood Museum Becomes a Reality; With Smithsonian's Aid, It Is Opening Tonight in Capital | True | By Milton Esterow Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/6-bond-sales-set-for-taxexempts-four-industrial-aid-revenue.html | 6 BOND SALES SET FOR TAX-EXEMPTS; Four Industrial Aid Revenue Offerings Among Issues 6 BOND SALES SET FOR TAX-EXEMPTS | True | By John H. Allan | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/henry-strives-for-a-comeback-with-rangers-exblues-forward-discusses.html | Henry Strives for a Comeback With Rangers; Ex-Blues Forward Discusses Unhappy Time With Hawks | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/miss-jane-w-klein-becomes-affianced.html | Miss Jane W. Klein Becomes Affianced | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/mrs-joseph-solovitz.html | MRS. JOSEPH SOLOVITZ | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/triangle-to-buy-canteen-division-25million-to-be-paid-for-rowe.html | TRIANGLE TO BUY CANTEEN DIVISION; $25-Million to Be Paid for Rowe Manufacturing TRIANGLE TO BUY CANTEEN DIVISION | True | By Clare M. Reckert | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/indonesia-recalls-embassy-staff-from-peking-malik-says-jakarta.html | Indonesia Recalls Embassy Staff From Peking; Malik Says Jakarta Doesn't Want to Sever Relations Envoys' Departure Delayed by Lack of Exit Permits | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/soviet-is-said-to-report-writer-is-not-mistreated.html | Soviet Is Said to Report Writer is Not Mistreated | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/johnson-makes-early-bid-for-new-hampshire-vote-johnson-in-early-new.html | Johnson Makes Early Bid For New Hampshire Vote; Johnson in Early New Hampshire Bid | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/shift-is-reported-in-hanois-terms-but-us-is-doubtful-there-is.html | SHIFT IS REPORTED IN HANOI'S TERMS; But U.S. Is Doubtful There Is Meaningful Change SHIFT IS REPORTED IN HANOI'S TERMS | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/peter-jay-is-fiance-of-stephanie-gerard.html | Peter Jay Is Fiance Of Stephanie Gerard | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/selling-erodes-markets-rally-gains-barely-top-declines-but-blue.html | SELLING ERODES MARKET'S RALLY; Gains Barely Top Declines, but Blue Chips Send Stock Averages to New Highs DOW RISES 5.67 TO PEAK Big-Block Trading Keeps Volume Above 12 Million Glamour List Weak SELLING ERODES MARKET'S RALLY | True | By John J. Abele | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/dr-george-vlases-jr.html | DR. GEORGE VLASES JR. | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/sherman-switches-starting-lineup-for-giants-opener.html | Sherman Switches Starting Line-Up For Giants' Opener | True | By William N. Wallace | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/laymen-to-help-pick-candidates-for-priesthood-in-a-sheen-plan.html | Laymen to Help Pick Candidates For Priesthood in a Sheen Plan; PRIESTHOOD PLAN SEP UP BY SHEEN | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/expert-disputes-view-on-saucers-extraterrestrial-control-of-ufos.html | EXPERT DISPUTES VIEW ON SAUCERS; Extraterrestrial Control of U.F.O.'s Termed Contrary to the Laws of Physics HE SAYS'OBJECTS' EXIST But Published Data Are Held Not Sufficient to Justify Holding of Investigation | True | By Richard D. Lyons | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/tv-review-nbc-offers-ironside-with-raymond-burr.html | TV Review; N.B.C. Offers 'Ironside,' With Raymond Burr | True | By Jack Gould | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/canadian-reports-a-contact.html | Canadian Reports a Contact | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/halford-hoskins-educator-was-76-a-founder-of-3-schools-of.html | HALFORD HOSKINS, EDUCATOR, WAS 76; A Founder of 3 Schools of International Affairs Dies | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/mrs-robert-mallen.html | MRS. ROBERT M'ALLEN | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/fbi-finds-crime-up-by-17-in-6-months.html | F.B.I. FINDS CRIME UP BY 17% IN 6 MONTHS | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/city-strikers-negotiators-accept-des-moines-offer.html | City Strikers' Negotiators Accept Des Moines Offer | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/text-of-giardinos-statement-on-schools.html | Text of Giardino's Statement on Schools | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/most-active-stocks-new-york-stock-exchange.html | Most Active Stocks NEW YORK STOCK EXCHANGE | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/albany-to-study-curbs-on-police-gun-use-governor-tells-pba.html | Albany to Study Curbs on Police Gun Use, Governor Tells P.B.A. | True | By David Burnham Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/tax-aid-helps-smithsonian-get-55million-in-gold-coins.html | Tax Aid Helps Smithsonian Get 5.5-Million in Gold Coins | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/intrepids-superiority-makes-aussie-fans-glum.html | Intrepid's Superiority Makes Aussie Fans Glum | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/missile-defense-is-urged-by-nixon-says-us-should-counter-soviet-at.html | MISSILE DEFENSE IS URGED BY NIXON; Says U.S. Should Counter Soviet 'at All Costs' | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/grandslam-hit-after-2-are-out-carlos-holds-indians-to-5-safeties-as.html | GRAND-SLAM HIT AFTER 2 ARE OUT; Carlos Holds Indians to 5 Safeties as Chicago Gains Half-Game on Leaders | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/judge-upholds-us-on-christmas-stamp.html | Judge Upholds U.S. On Christmas Stamp | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/oct-20-luncheon-for-university-in-japan-listed.html | Oct. 20 Luncheon For University In Japan Listed | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/foster-defends-atom-pact-draft-he-tells-arms-parley-treaty-aids.html | FOSTER DEFENDS ATOM PACT DRAFT; He Tells Arms Parley Treaty Aids Nonnuclear Powers | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/romney-endorses-local-bias-drives-but-he-finds-support-for-federal.html | ROMNEY ENDORSES LOCAL BIAS DRIVES; But He Finds Support for Federal Aid in Rochester | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/miniskirted-girls-spur-lottery-sales-on-sidewalks.html | Miniskirted Girls Spur Lottery Sales on Sidewalks | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/senate-votes-benefits-bill-for-law-enforcement-men.html | Senate Votes Benefits Bill For Law Enforcement Men | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/firemens-strikes-opposed.html | Firemen's Strikes Opposed | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/highs-and-lows.html | Highs and Lows | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/bridal-planned-by-linda-brint-and-eric-juditz.html | Bridal Planned By Linda Brint And Eric Juditz | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/directory-to-dining-out.html | Directory to Dining Out | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/architects-establish-a-career-program-for-slum-children.html | Architects Establish A Career Program For Slum Children | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/rail-tonmileage-shows-47-drop-trucking-volume-fell-44-from-last.html | RAIL TON-MILEAGE SHOWS 4.7% DROP; Trucking Volume Fell 4.4% From Last Year's Level | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/storm-builds-up-and-perils-cuba-beulah-again-a-hurricane-heads-for.html | STORM BUILDS UP AND PERILS CUBA; Beulah Again a Hurricane Heads for Cayman Islands | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/news-of-realty-geigy-to-expand-chemical-concern-rents-new-building.html | NEWS OF REALTY: GEIGY TO EXPAND; Chemical Concern Rents New Building in Harrison | True | By Thomas W. Ennis | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/advertising-lois-to-create-his-own-shop.html | Advertising Lois to Create His Own Shop | True | By Philip H. Dougherty | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/michigan-draft-aides-quit-cite-help-to-4-avoiding-call.html | Michigan Draft Aides Quit; Cite Help to 4 Avoiding Call | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/us-bows-in-field-hockey.html | U.S. Bows in Field Hockey | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/uss-forrestal-in-norfolk.html | U.S.S. Forrestal in Norfolk | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/drama-at-the-university-stanfords-experience-illustrates-the.html | Drama at the University; Stanford's Experience Illustrates the Difficulties Awaiting Some Institutions | True | By Howard Taubman | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/us-lines-names-cashman.html | U.S. Lines Names Cashman | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/bridge-to-wards-island-is-opened-to-bicyclists.html | Bridge to Wards Island Is Opened to Bicyclists | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/commodities-sugar-prices-up-india-to-fill-quota-only-in-us-and.html | Commodities: Sugar Prices Up; India to Fill Quota Only in U.S. and Commonwealth | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/names-of-boxholders-listed-for-opening-night-at-the-met.html | Names of Boxholders Listed for Opening Night at the Met | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/28-ordered-to-stand-trial-in-embezzlement-in-sicily.html | 28 Ordered to Stand Trial In Embezzlement in Sicily | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/president-asks-aid-on-crime-bill-and-gun-control-also-attacks-riot.html | PRESIDENT ASKS AID ON CRIME BILL AND GUN CONTROL; Also Attacks Riot Leaders in Kansas City Address to Police Chiefs' Parley JOHNSON APPEALS FOR CRIME BILLS | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/board-member-elected-by-cerro-corporation.html | Board Member Elected By Cerro Corporation | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/max-kreshover.html | MAX KRESHOVER | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/martin-says-us-faces-inflation-urges-a-tax-rise-reserve-board-head.html | MARTIN SAYS U.S. FACES INFLATION; URGES A TAX RISE; Reserve Board Head Warns of Steady Price Increases if Levy Is Not Passed BACKS CUT IN SPENDING Scores 'Spree' in Stocks House Unit Ends Hearings on Johnson Proposal Martin Says U.S. Faces Inflation; Urges Prompt Congressional Approval of Tax Increase | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/the-earl-of-iveagh-dies-at-93-was-chief-of-guinness-brewery-mp-for.html | The Earl of Iveagh Dies at 93; Was Chief of Guinness Brewery; M.P. for Slum Area Fought for Better Housing Led Drive for Clean Milk | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/7-inches-of-rain-fall-on-dubuque-in-24-hours.html | 7 Inches of Rain Fall On Dubuque in 24 Hours | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/washington-aides-skeptical.html | Washington Aides Skeptical | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/rev-francis-j-fuchs.html | REV. FRANCIS J. FUCHS | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/westbury-backer-denies-a-conflict-in-jersey-trot-bid.html | Westbury Backer Denies a 'Conflict' In Jersey Trot Bid | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/way-seen-to-cut-peril-in-smoking-expert-says-nitrate-would-help.html | WAY SEEN TO CUT PERIL IN SMOKING; Expert Says Nitrate Would Help Burn Cancer Agents | True | By Robert Reinhold Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/graham-collins-share-2d-place-aussie-registers-9-birdies-sanders-is.html | GRAHAM, COLLINS SHARE 2D PLACE; Aussie Registers 9 Birdies Sanders Is Placed on Probation by P.G.A. | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/hermes-marshall.html | Hermes Marshall | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/thant-exhorts-africans-at-talks-warns-on-discouragement-over-slow.html | THANT EXHORTS AFRICANS AT TALKS; Warns on Discouragement Over Slow Progress | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/dissidents-peril-free-school-plan-10-democrats-working-to-get.html | DISSIDENTS PERIL FREE SCHOOL PLAN; 10 Democrats Working to Get Travia to Amend It | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/amex-list-mixed-in-heavy-trading-losses-edge-out-advances-but-price.html | AMEX LIST MIXED IN HEAVY TRADING; Losses Edge Out Advances, but Price Index Gains | True | By Alexander R. Hammer | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/us-attorney-in-jersey-bars-inquiry-into-mafia-at-this-time.html | U.S. Attorney in Jersey Bars Inquiry into Mafia at This Time | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/downdraft-of-helicopter-overturns-catboat-that-strayed-in-path-of.html | Downdraft of Helicopter Overturns Catboat That Strayed in Path of Intrepid; Two Crewmen Are Rescued | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/woman-gets-gop-post.html | Woman Gets G.O.P. Post | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/bridge-expert-bidding-marks-way-to-slam-in-jersey-tourney.html | Bridge; Expert Bidding Marks Way To Slam in Jersey Tourney | True | By Alan Truscott | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/chinese-shelling-of-sikkim-wanes-and-india-tells-troops-to-hold.html | Chinese Shelling of Sikkim Wanes and India Tells Troops to Hold Fire | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/chicago-battles-ghetto-snipers-negro-youths-erupt-after-black-power.html | CHICAGO BATTLES GHETTO SNIPERS; Negro Youths Erupt After Black Power Rally Ends | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/fewer-teachers-pupils-and-volunteers-in-schools.html | Fewer Teachers, Pupils and Volunteers in Schools | True | By Peter Kihss | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/soviet-baptist-charges-persecution.html | Soviet Baptist Charges Persecution | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/fire-put-out-on-jet-with-99.html | Fire Put Out on Jet With 99 | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/october-showing-set.html | October Showing Set | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/lindsay-presents-tucker-with-the-handel-medallion.html | Lindsay Presents Tucker With the Handel Medallion | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/a-redwood-truce.html | A Redwood Truce | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/surgery-for-rope-may-be-delayed-use-of-drugs-could-allow-him-to.html | SURGERY FOR ROPE MAY BE DELAYED; Use of Drugs Could Allow Him to Attend Meetings | True | By Robert C. Doty Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/change-at-london-church.html | Change at London Church | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/upholding-state-law.html | Upholding State Law | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/sidney-de-paris-62-trumpeter-is-dead.html | SIDNEY DE PARIS, 62, TRUMPETER, IS DEAD | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/choice-is-harder-for-teachers-of-handicapped.html | Choice Is Harder for Teachers of Handicapped | True | By Deirdre Carmody | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/crime-inquiry-role-by-garrison-fought.html | CRIME INQUIRY ROLE BY GARRISON FOUGHT | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/dr-paul-e-elicker-educational-aide.html | DR. PAUL E. ELICKER, EDUCATIONAL AIDE | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/soccer-team-from-italy-scores-only-a-social-success-in-soviet.html | Soccer Team From Italy Scores Only a Social Success in Soviet; Italian Soccer Team in Soviet Scores Only Socially | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/memorial-for-hammarskjold.html | Memorial for Hammarskjold | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/stock-issue-set-for-alexanders-retail-chain-in-agreement-with.html | STOCK ISSUE SET FOR ALEXANDER'S; Retail Chain in Agreement With Spartans to Pave the Way for Offering 120,000 SHARES SLATED Farkas Family to Purchase Remainder of Holdings of the 38% Owner STOCK ISSUE SET FOR ALEXANDER'S | | By Isadore Barmash | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/sukarnos-3d-wife-leaves-japan-for-stay-in-new-york.html | Sukarno's 3d Wife Leaves Japan for Stay in New York | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/euripides-with-modern-bite-due-here.html | Euripides With Modern Bite Due Here | True | By Richard F. Shepard | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/warren-gets-seoul-degree.html | Warren Gets Seoul Degree | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/the-dance-balanchine-and-donizetti-variations-presented-by-joffrey.html | The Dance: Balanchine and Donizetti; 'Variations' Presented by Joffrey Ballet in Lead Roles, Fuente and Susan Magno | True | By Clive Barnes | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/soldier-and-civilian-artists-paint-the-picture-of-war-in-vietnam.html | Soldier and Civilian Artists Paint The Picture of War in Vietnam; COMBAT ARTISTS PORTRAYING WAR | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/george-c-scott-quits-job-as-a-broadway-director.html | George C. Scott Quits Job As a Broadway Director | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/rally-by-braves-downs-mets-54-de-la-hoz-drives-in-2-runs-with.html | RALLY BY BRAVES DOWNS METS, 5-4; De la Hoz Drives In 2 Runs With Single in Ninth | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/two-plays-add-to-casts.html | Two Plays Add to Casts | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/trowbridge-fills-6-posts-on-national-export-council.html | Trowbridge Fills 6 Posts On National Export Council | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/brel-to-portray-quixote-in-paris-belgian-balladeer-will-also.html | BREL TO PORTRAY QUIXOTE IN PARIS; Belgian Balladeer Will Also Translate 'La Mancha' | True | By Louis Calta | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/kennedys-plan-on-slums-scored-two-johnson-aides-assail-proposal-for.html | KENNEDY'S PLAN ON SLUMS SCORED; Two Johnson Aides Assail Proposal for Tax Help to Build Low-Cost Housing KENNEDY IN CLASH ON SLUM HOUSING | True | By Robert B. Semple Jr. Special to The New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/cambodia-is-believed-veering-away-from-peking.html | Cambodia Is Believed Veering Away From Peking | True | By John W. Finney Special to The New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/bonn-plans-no-cut-in-forces-in-1968.html | BONN PLANS NO CUT IN FORCES IN 1968 | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/city-halls-talks-with-teachers-both-side-dig-in-long-tieup-is.html | CITY HALL'S TALKS WITH TEACHERS; BOTH SIDE DIG IN; Long Tie-Up is Feared as Board Sees No Point in 'Rehearsing' Dispute COURT HEARING TODAY 3 in Union Face Contempt Charge Attendance Off Further in Schools City Halls Talk With Teachers, and Both Sides Dig In, Fearing a Long Tie-Up A COURT HEARING DUE THIS MORNING 3 in Union Face Contempt Charges Attendance at Schools Drops Further | True | By Leonard Buder | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/cyprus-enforces-a-tight-blockade-wide-curbs-on-materials-are-felt.html | CYPRUS ENFORCES A TIGHT BLOCKADE; Wide Curbs on Materials Are Felt by Turkish Minority | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/oil-concern-lists-a-drop-in-profits-british-petroleum-sales-rise.html | OIL CONCERN LISTS A DROP IN PROFITS; British Petroleum Sales Rise Dividend Deferred | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/plan-to-audit-federal-reserve-scored.html | Plan to Audit Federal Reserve Scored | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/boy-held-in-cemetery-blast.html | Boy Held in Cemetery Blast | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/market-place-transogram-in-big-play.html | Market Place; Transogram In Big Play | True | By Robert Metz | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/specialist-named-to-help-state-administer-new-divorce-law-howard-h.html | Specialist Named to Help State Administer New Divorce Law; Howard H. Spellman, 69, a lawyer, to Be Conciliation Chief in Two Boroughs | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/apartment-talks-stalled-in-bronx-7500-service-workers-set-for.html | APARTMENT TALKS STALLED IN BRONX; 7,500 Service Workers Set for Walkout Today | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/black-nationalist-flag-displayed-in-ps-270.html | Black Nationalist Flag Displayed in P.S. 270 | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/att-gets-permission-to-defer-part-of-rate-cut-fcc-lets-company-put.html | A.T.&T. Gets Permission To Defer Part of Rate Cut; F.C.C. Lets Company Put Off Reduction of $20-Million Until Next May A RATE CUT DELAY IS WON BY A.T. & T. | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/vice-president-named-by-frank-wittman-inc.html | Vice President Named By Frank Wittman, Inc. | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/appeals-court-rejects-plea-by-hoffa-for-a-new-trial.html | Appeals Court Rejects Plea By Hoffa for a New Trial | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/samuri-captures-jumping-honors-pessoa-of-brazil-aboard-winner-at.html | SAMURI CAPTURES JUMPING HONORS; Pessoa of Brazil Aboard Winner at Piping Rock | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/textron-appoints-officer.html | Textron Appoints Officer | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/shipping-merger-approved.html | Shipping Merger Approved | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/shaw-of-cubs-released-after-posting-02-mark.html | Shaw of Cubs Released After Posting 0-2 Mark | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/key-police-figure-in-ghetto-areas-will-retire-today.html | Key Police Figure In Ghetto Areas Will Retire Today | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/re-groves-fiance-of-enid-weinberg.html | R.E. Groves Fiance Of Enid Weinberg | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/world-war-i-doughnut-girl-honored-in-duffy-sq.html | World War I Doughnut Girl Honored in Duffy Sq. | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/west-hartford-bank-robbed.html | West Hartford Bank Robbed | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/house-approves-appalachia-bill-after-cutting-it-50million.html | House Approves Appalachia Bill After Cutting It $50-Million | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/wbai-engineer-is-charged-in-arson.html | WBAI Engineer Is Charged in Arson | True | By Robert E. Dallos | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/volunteer-aides-in-saigon-dispute-american-welfare-workers-say-us.html | VOLUNTEER AIDES IN SAIGON DISPUTE; American Welfare Workers Say U.S. Officials Press Them to Support War Volunteer Groups and U.S. Aides Clash in Saigon | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/state-u-names-economist-and-two-nobel-winners.html | State U. Names Economist And Two Nobel Winners | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/money.html | Money | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/defender-ahead-from-opening-leg-intrepid-victor-at-newport-by-4.html | DEFENDER AHEAD FROM OPENING LEG; Intrepid Victor at Newport by 4 Minutes 41 Seconds Fourth Race Tomorrow | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/opera-gleeful-magic-flute-production-back-at-state-theater-metcalf.html | Opera: Gleeful 'Magic Flute' Production Back at State Theater; Metcalf Stands Out in Montresor Version Miss Tyler, as Pamina, Is Also an Asset | True | By Harold C. Schonberg | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/marathon-oil-fills-post.html | Marathon Oil Fills Post | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-mine-assures-supply-of-molybdenum-supply-is-hailed-for.html | New Mine Assures Supply of Molybdenum; SUPPLY IS HAILED FOR MOLYBDENUM | True | By Robert A. Wright Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/baptist-school-names-head.html | Baptist School Names Head | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/sports-of-the-times-casting-a-giant-shadow.html | Sports of The Times; Casting a Giant Shadow | True | By Arthur Daley | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/commerce-group-elects.html | Commerce Group Elects | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/peking-paper-says-army-is-required-to-defeat-liu.html | Peking Paper Says 'Army' Is Required to Defeat Liu | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/statute-on-sedition-in-kentucky-voided-by-federal-court.html | Statute on Sedition In Kentucky Voided By Federal Court | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/lauckelzay.html | Lauck-Elzay | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/small-talk-is-big-asset-for-capital-social-aide.html | Small Talk Is Big Asset For Capital Social Aide | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/books-of-the-times-looking-darling-and-just-looking.html | Books Of The Times; Looking Darling, and Just Looking | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/stereotypes-in-welfare.html | Stereotypes in Welfare | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-jersey-americans-list-78-contests-39-in-teaneck.html | New Jersey Americans List 78 Contests, 39 in Teaneck | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/richard-m-hallet-dies-at-80-wrote-magazine-sea-stories.html | Richard M. Hallet Dies at 80; Wrote Magazine Sea Stories | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/vatican-bars-miniskirts.html | Vatican Bars Miniskirts | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/exile-explained-by-brooklyn-core-american-negro-compared-to-jew-in.html | 'EXILE' EXPLAINED BY BROOKLYN CORE; American Negro Compared to Jew in Nazi Germany | True | By Thomas A. Johnson | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/fred-m-kirby-succeeds-father-as-alleghany-corp-chairman-fred-kirby.html | Fred M. Kirby Succeeds Father As Alleghany Corp. Chairman; FRED KIRBY HEADS ALLEGHANY CORP. | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/hal-banks-hearing-off-till-wednesday.html | HAL BANKS HEARING OFF TILL WEDNESDAY | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/state-gets-loan-for-college-aid-27million-is-borrowed-to-pay-off.html | STATE GETS LOAN FOR COLLEGE AID; $27-Million Is Borrowed to Pay Off Securities Due in Construction Program MORE FUNDS REQUIRED Recent Attempt to Sell Issue Failed Because of Debate Over Free Tuition Plan | True | By Richard E. Mooney | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/the-results-of-kinshasa.html | The Results of Kinshasa | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/daughter-to-mrs-norfleet.html | Daughter to Mrs. Norfleet | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/celanese-reduces-reinforced-nylon-celanese-lowers-price-of-plastic.html | Celanese Reduces Reinforced Nylon; CELANESE LOWERS PRICE OF PLASTIC | True | By William M. Freeman | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/randle-traded-by-cards-to-49ers-for-draft-choice.html | Randle Traded by Cards To 49ers for Draft Choice | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/recent-issues.html | Recent Issues | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/city-urged-to-end-junkcar-pick-ups-councilman-offers-a-plan-to-ease.html | CITY URGED TO END JUNK-CAR PICK UPS; Councilman Offers a Plan to Ease Growing Problem | True | By Charles G. Bennett | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/zeppelin-stamps-sold-for-21000.html | ZEPPELIN STAMPS SOLD FOR $21,000 | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/raychem-issue-sells-fast-energy-conversion-moves.html | Raychem Issue Sells Fast; Energy Conversion Moves | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/hong-kong-bombs-removed.html | Hong Kong Bombs Removed | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/school-experts-fear-prolonged-teacher-walkout-could-jeopardize.html | School Experts Fear Prolonged Teacher Walkout Could Jeopardize Students' College Opportunities | True | By McCandlish Phillips | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/the-new-math-in-fashion-24-shops-in-one-store.html | The New Math in Fashion: 24 Shops in One Store | True | By Marylin Bender | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-rochelle-welcomes-macys-store.html | New Rochelle Welcomes Macy's Store | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/helen-rose-debutante-of-65-is-future-bride.html | Helen Rose, Debutante Of '65, Is Future Bride | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/breakthrough-in-the-slums.html | Breakthrough in the Slums | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/psychiatrist-weds-mrs-benjamin.html | Psychiatrist Weds Mrs. Benjamin | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/theyve-gussied-up-those-hominy-grits.html | They've Gussied Up Those Hominy Grits | True | By Craig Claiborne | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/seoul-considers-building-barrier-at-truce-zone.html | Seoul Considers Building Barrier at Truce Zone | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/post-coach-proud-of-defensive-unit-scannella-is-optimistic-despite.html | POST COACH PROUD OF DEFENSIVE UNIT; Scannella Is Optimistic Despite Tough Schedule | True | By Thomas Rogers Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/state-names-director-of-university-hospital.html | State Names Director Of University Hospital | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-cars-not-ready-fast-rail-service-may-be-delayed.html | New Cars Not Ready; FAST RAIL SERVICE MAY BE DELAYED | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/vietcong-aides-view.html | Vietcong Aide's View | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/ship-conference-told-to-disband-maritime-commission-acts-against.html | SHIP CONFERENCE TOLD TO DISBAND; Maritime Commission Acts Against Calcutta Group | True | By Werner Bamberger | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/mrs-blakemore-gains-final-in-golf-with-mrs-clement.html | Mrs. Blakemore Gains Final In Golf With Mrs. Clement | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/weeks-money-easy-amid-signs-of-a-falloff-in-expansion-pace-money.html | Week's Money Easy Amid Signs Of a Fall-off in Expansion Pace; MONEY WAS EASY DURING THE WEEK | True | By H. Erich Heinemann | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/measles-linked-to-brain-disease-data-may-throw-light-on-other.html | MEASLES LINKED TO BRAIN DISEASE; Data May Throw Light on Other Puzzling Ailments | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/wyeth-phenomenon-is-due-oct-3-on-cbs.html | 'WYETH PHENOMENON' IS DUE OCT. 3 ON C.B.S. | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/romulus-hanover-scores-at-hazel-park-in-158-25.html | Romulus Hanover Scores At Hazel Park in 1:58 2/5 | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/3-new-opera-productions-set-for-academy-of-music.html | 3 New Opera Productions Set for Academy of Music | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-haven-is-cited.html | New Haven Is Cited | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/henry-s-manley-lawyer-75-dead-former-state-solicitor-and-an-indian.html | HENRY S. MANLEY, LAWYER, 75, DEAD; Former State Solicitor and an Indian Affairs Expert | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/shippingmails.html | SHIPPING-MAILS | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/3-free-plays-scheduled-at-new-lafayette-theater.html | 3 Free Plays Scheduled At New Lafayette Theater | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/third-race-details.html | Third Race Details | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/wolfson-adviser-aided-stock-sale-rittmaster-says-he-helped-place.html | WOLFSON ADVISER AIDED STOCK SALE; Rittmaster Says He Helped Place Orders for Shares | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/prices-are-higher-on-london-board-profit-taking-cuts-gains.html | PRICES ARE HIGHER ON LONDON BOARD; Profit Taking Cuts Gains Government Bonds Firm | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/muskie-urges-japan-to-widen-asian-role.html | MUSKIE URGES JAPAN TO WIDEN ASIAN ROLE | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/newcombe-beats-graebner.html | Newcombe Beats Graebner | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/bloomingdales-opens-a-store-in-short-hills-today.html | Bloomingdale's Opens a Store in Short Hills Today | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/bill-would-allow-one-more-in-a-cab.html | Bill Would Allow One More in a Cab | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/millionaire-laborite-harold-lever.html | Millionaire Laborite; Harold Lever | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/judicial-changes-voted-in-albany-constitutional-article-voted-after.html | JUDICIAL CHANGES VOTED IN ALBANY; Constitutional Article Voted After 10 Hours of Debate | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/boat-sinks-off-nantucket.html | Boat Sinks Off Nantucket | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/favorite-finishes-16-lengths-ahead-aqueduct-record-broken-despite.html | FAVORITE FINISHES 16 LENGTHS AHEAD; Aqueduct Record Broken Despite Bobble Near End Winner Pays $2.80 | True | By Joe Nichols | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/foreclosure-rate-drops-for-mortgage-lenders.html | Foreclosure Rate Drops For Mortgage Lenders | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/harlem-core-asks-separate-schools.html | HARLEM CORE ASKS SEPARATE SCHOOLS | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/u-of-chicago-provost-elected-president-beginning-next-fall-dr-levi.html | U. of Chicago Provost Elected President Beginning Next Fall; Dr. Levi, Former Law School Dean, to Replace Beadle Upon His Retirement | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/bartlett-scores-the-lag-on-new-maritime-policy-says-container-that.html | Bartlett Scores the Lag on New Maritime Policy; Says Container System Can Revolutionize Industry but Regulation Can 'Sink' It | True | By Lawrence E. Davies Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/2-plays-shift-opening-dates.html | 2 Plays Shift Opening Dates | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/hollis-holmes.html | Hollis Holmes | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/masters-invoke-me-too-clause-ask-arbitrator-for-raise-awarded-to.html | MASTERS INVOKE 'ME TOO' CLAUSE; Ask Arbitrator for Raise Awarded to Engineers | True | By George Horne | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/conigliaro-is-out-for-rest-of-year.html | CONIGLIARO IS OUT FOR REST OF YEAR | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/us-troops-kill-134-of-enemy-in-delta-sweep.html | U.S. Troops Kill 134 of Enemy in Delta Sweep | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/senate-panel-approves-a-campaign-fund-plan-bill-would-finance.html | Senate Panel Approves a Campaign Fund Plan; Bill Would Finance Election Drives for President and Senate With Tax Dollars | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/senate-approves-flood-insurance-votes-joint-effort-of-private.html | SENATE APPROVES FLOOD INSURANCE; Votes Joint Effort of Private Concerns and Government | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/miss-nancy-castro-de-graves-is-married-to-john-h-weaver.html | Miss Nancy Castro de Graves Is Married to John H. Weaver | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/india-to-get-contraceptives-under-new-us-aid-plan-us-to-send-india.html | India to Get Contraceptives Under New U.S. Aid Plan; U.S. TO SEND INDIA CONTRACEPTIVES | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/oddlot-transactions.html | ODD-LOT TRANSACTIONS | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/fischer-quintuplets-turn-4.html | Fischer Quintuplets Turn 4 | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/sue-b-schleifer-engaged-to-wed-stephen-a-levy.html | Sue B. Schleifer Engaged to Wed Stephen A. Levy | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/12-to-make-debuts-with-philharmonic.html | 12 TO MAKE DEBUTS WITH PHILHARMONIC | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/us-to-check-bias-in-norths-schools.html | U.S. TO CHECK BIAS IN NORTH'S SCHOOLS | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/leftist-students-in-tokyo-hold-professors-10-hours.html | Leftist Students in Tokyo Hold Professors 10 Hours | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/new-postal-rule-due-for-office-buildings.html | New Postal Rule Due For Office Buildings | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/experienced-boston-u-eleven-is-rated-best-in-new-england.html | Experienced Boston U. Eleven Is Rated Best in New England | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/foreign-affairs-through-the-looking-glass.html | Foreign Affairs: Through the Looking Glass | True | By C.I. Sulzberger | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/indiana-quakers-oppose-aid-sent-to-north-vietnam.html | Indiana Quakers Oppose Aid Sent to North Vietnam | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/holy-cross-picks-2-women.html | Holy Cross Picks 2 Women | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/the-cast.html | The Cast | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 Major N.Y. Banks | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/poll-finds-wilsons-regime-most-unpopular-since-war.html | Poll Finds Wilson's Regime Most Unpopular Since War | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/tighter-fuel-curbs-opposed-by-heller.html | TIGHTER FUEL CURBS OPPOSED BY HELLER | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/television.html | Television | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/teamsters-agree-to-extension-of-contracts-as-talks-continue.html | Teamsters Agree to Extension Of Contracts as Talks Continue | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/chicago-bank-gets-stake-in-sassoon.html | CHICAGO BANK GETS STAKE IN SASSOON | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/britain-assured-on-f111-accord-despite-a-us-ban-on-ship-sale.html | Britain Assured on F-111 Accord Despite a U.S. Ban on Ship Sale | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/tight-baseball-race.html | Tight Baseball Race | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/clothes-neednt-be-new-to-be-chic.html | Clothes Needn't Be New to Be Chic | True | By Enid Nemy | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/people-and-places.html | People and Places | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/value-of-upstate-bull-approaches-1million.html | Value of Upstate Bull Approaches $1-Million | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/5-boys-flee-to-west-berlin.html | 5 Boys Flee to West Berlin | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/index-of-commodity-prices-shows-rise-of-05-to-961.html | Index of Commodity Prices Shows Rise of 0.5, to 96.1 | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/fowler-hopeful-on-money-reform-he-is-confident-monetary-asset-plan.html | FOWLER HOPEFUL ON MONEY REFORM; He Is Confident Monetary Asset Plan Will Be Voted Despite Veto Powers FOWLER HOPEFUL ON MONEY REFORM | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/6-losers-organize-saigon-opposition.html | 6 LOSERS ORGANIZE SAIGON OPPOSITION | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/wall-st-welcomes-phone-news-fcc-modification-on-a-t-t-rates.html | Wall St. Welcomes Phone News; F.C.C. Modification on A. T. & T. Rates Enlivens Stock WALL ST. GREETS TELEPHONE NEWS | True | By Terry Robards | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/catholic-priest-in-jersey-defies-bishop-on-early-christian-rites.html | Catholic Priest in Jersey Defies Bishop on 'Early Christian' Rites | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/pentagon-planning-new-fighter-plane.html | PENTAGON PLANNING NEW FIGHTER PLANE | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/detroit-steels-president-forecasts-higher-earnings.html | Detroit Steel's President Forecasts Higher Earnings | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/algeria-to-sell-oil-to-egypt.html | Algeria to Sell Oil to Egypt | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/kansas-city-told-by-finley-he-plans-not-to-renew-lease.html | Kansas City Told By Finley He Plans Not to Renew Lease | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/sir-robert-george-dies-air-vice-marshal-was-71.html | Sir Robert George Dies; Air Vice Marshal Was 71 | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/honeywell-alters-marketing-method.html | HONEYWELL ALTERS MARKETING METHOD | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/judge-reorganizes-crime-court-staff.html | JUDGE REORGANIZES CRIME COURT STAFF | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/acf-gets-frisco-order.html | ACF Gets Frisco Order | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/kleiner-bell-says-it-got-allis-shares-allis-buying-tied-to-kleiner.html | Kleiner Bell Says It Got Allis Shares; ALLIS BUYING TIED TO KLEINER BELL | True | By Leonard Sloane | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/cairo-paper-says-thant-has-threatened-to-resign.html | Cairo Paper Says Thant Has Threatened to Resign | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/council-of-churches-to-invest-in-slums.html | Council of Churches to Invest in Slums | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/r-j-reynolds-names-new-chief-executive.html | R. J. Reynolds Names New Chief Executive | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/beria-takes-over-our-household-by-svetlana-allilueyeva-how-beria-ran.html | Beria Takes Over Our Household; By Svetlana Allilueyeva: How Beria Ran Our Household | True | By Svetlana Allilueyeva: | 1995-06-16 | RE0000701861 | B00000371633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/moments-of-peace-and-activity-behind-the-lines-are-captured-by.html | Moments of Peace and Activity Behind the Lines Are Captured by Brushes of Marine Corps | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-15 | 1967-09-15 | https://www.nytimes.com/1967/09/15/archives/dalai-lama-to-visit-japan.html | Dalai Lama to Visit Japan | True | | 1995-06-16 | RE0000701861 | B00000371633 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/milwaukee-priests-group-backs-groppis-campaign-on-housing.html | Milwaukee Priests' Group Backs Groppi's Campaign on Housing | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/rusk-deflects-proposal.html | Rusk Deflects Proposal | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/4-generals-are-retired.html | 4 Generals Are Retired | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/chevrolet-eliminates-most-compact-models-for-68.html | Chevrolet Eliminates Most Compact Models for '68 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/nfl-season-opens-tomorrow-with-the-giants-favored-to-lose.html | N.F.L. Season Opens Tomorrow With the Giants Favored to Lose | True | By Frank Litsky | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/comments-on-teacher-strike.html | Comments on Teacher Strike | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/tigers-beat-senators-54-gain-3way-tie-for-lead-as-red-sox-twins.html | Tigers Beat Senators, 5-4, Gain 3-Way Tie for Lead as Red Sox, Twins Lose; HORTON'S SINGLE PROVES DECISIVE He Drives In Winning Run Orioles' 6-2 Victory Ends Boston's Streak | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/antiques-popular-1900s-collectors-undeterred-by-import-duties.html | Antiques; Popular 1900's; Collectors Undeterred by Import Duties | True | By Marvin D. Schwartz | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/bond-market-trend-irregular-corporates-up-as-issues-off.html | Bond Market Trend Irregular; Corporates Up, U.S. Issues Off | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/fleet-of-156-starts-off-soundings-race.html | FLEET OF 156 STARTS OFF SOUNDINGS RACE | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/may-in-esperanto-too.html | May in Esperanto, Too | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/white-house-denies-report-it-has-new-hampshire-agent.html | White House Denies Report It Has New Hampshire Agent | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/peggy-monkmeyer-bridal.html | Peggy Monkmeyer Bridal | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/poll-indicates-many-swiss-oppose-joining-the-un.html | Poll Indicates Many Swiss Oppose Joining the U.N. | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/price-of-nickel-raised-by-inco-move-follows-increase-on-powder-and.html | PRICE OF NICKEL RAISED BY INCO; Move Follows Increase on Powder and Briquettes PRICE OF NICKEL RAISED BY INCO | True | By William M. Freeman | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/defense-training-in-moscow.html | Defense Training in Moscow | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/sex-test-disqualifies-athlete-six-doctors-rule-on-miss-klobukowska.html | Sex Test Disqualifies Athlete; Six Doctors Rule on Miss Klobukowska Polish Sprinter | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/ryans-153-wins-by-6-shots-in-long-island-senior-golf.html | Ryan's 153 Wins by 6 Shots In Long Island Senior Golf | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/if-her-chromosomes-add-up-a-woman-is-sure-to-be-woman.html | If Her Chromosomes Add Up, A Woman Is Sure to be Woman | True | By Jane Brody | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/a-negro-finds-door-to-retailing-open-retailing-opens-doors-for.html | A Negro Finds Door to Retailing Open; RETAILING OPENS DOORS FOR NEGRO | True | By Isadore Barmash | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/multimedia-massaging-senses-for-the-the-message-new-mode-of.html | Multimedia Massaging Senses for the Message; New Mode of Communicating Uses Jarring Combination of Sights and Sounds Multimedia: Massage for the Message | True | By Grace Glueck | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/pentagon-aide-to-be-named.html | Pentagon Aide to Be Named | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/dodgers-defeat-phils-twice-by-10-singer-gives-5-hits-in-first-game.html | DODGERS DEFEAT PHILS TWICE BY 1-0; Singer Gives 5 Hits in First Game, Drysdale 6 in 2d | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/giants-homers-sink-pirates.html | Giants' Homers Sink Pirates | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/market-place-error-causes-stock-refund.html | Market Place; Error Causes Stock Refund | True | By Robert Metz | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/august-contracts-total-150million-at-mcdonnell.html | August Contracts Total 150-Million at McDonnell | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/sec-to-lift-ban-on-telasign-stock.html | S.E.C. TO LIFT BAN ON TEL-A-SIGN STOCK | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/barbara-forman-a-teacher-betrothed-to-peter-weinstein.html | Barbara Forman, a Teacher, Betrothed to Peter Weinstein | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-force-under-fire-lands-on-shore-of-river-a-vietcong-battalion.html | U.S. Force Under Fire, Lands on Shore of River; A Vietcong Battalion Attacks Troop Carriers and Ships Gunboats and Planes Support Assault in Mekong Delta | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/scope-inc-to-offer-stock.html | Scope, Inc., to Offer Stock | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/amex-price-index-advances-but-list-is-evenly-balanced.html | Amex Price Index Advances, but List Is Evenly Balanced | True | By Douglas W. Cray | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/hiss-now-writing-book-on-new-deal-takes-first-cautious-steps-back.html | HISS NOW WRITING BOOK ON NEW DEAL; Takes First Cautious Steps Back Into the Public View Since '50 Perjury Case HE ALSO WILL LECTURE Maintains His Innocence of Passing State Department Documents to Russia Hiss Is Writing a Book on New Deal | True | By Peter Millones | | | | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/market-summary-83137426.html | Market Summary | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/a-detroit-rioter-tells-about-plot-asserts-on-tv-organizers-tried-to.html | A DETROIT RIOTER TELLS ABOUT PLOT; Asserts on TV Organizers Tried to Take Over | True | By Michael T. Kaufman | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/teams-of-priests-to-direct-parishes.html | 'Teams' of Priests to Direct Parishes | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/nurse-survivor-bids-for-job.html | Nurse Survivor Bids for Job | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/romney-tours-brooklyn-slums-spurning-democratic-comehome-plea.html | Romney Tours Brooklyn Slums, Spurning Democratic Come-Home Plea; Romney Tours Brooklyn Slums, Rejecting a 'Come-Home' Appeal | True | By Richard Witkin | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/commodity-index-shows-rise-of-02.html | COMMODITY INDEX SHOWS RISE OF 0.2 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/new-process-for-woodlike-plastic-patents-of-the-week.html | New Process for Wood-Like Plastic; Patents of the Week | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/mines-derail-israeli-train-near-westbank-town-three-freight-cars.html | Mines Derail Israeli Train Near West-Bank Town; Three Freight Cars Leave Track, but No One Is Hurt Jordanian Teachers Again Refuse to Hold Classes | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/protestants-join-sheen-in-forming-ministry-for-poor.html | Protestants Join Sheen in Forming Ministry for Poor | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/basketball-signings.html | Basketball Signings | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/panama-pacts-in-danger.html | Panama Pacts in Danger | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-will-deploy-missile-defense-around-nation-long-debate-ends.html | U.S. WILL DEPLOY MISSILE DEFENSE AROUND NATION; LONG DEBATE ENDS Planned Niko-X Guard Designed to Thwart Small-Scale Attack U.S. WILL DEPLOY MISSILE DEFENSE | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/prices-are-firm-on-london-board-trading-is-quiet-in-brussels-oil.html | PRICES ARE FIRM ON LONDON BOARD; Trading Is Quiet in Brussels Oil Gains in Paris | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/lottery-sales-rise-sharply-in-august.html | LOTTERY SALES RISE SHARPLY IN AUGUST | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/kennedy-plan-on-slum-housing-defended-by-dillon-and-caplin.html | Kennedy Plan on Slum Housing Defended by Dillon and Caplin | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/hurricane-nears-virginia-jersey-warned-of-flooding-hurricane-headed.html | Hurricane Nears Virginia; Jersey Warned of Flooding; Hurricane Headed for Virginia; Flooding Is Expected in Jersey | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/church-leaders-score-relief-plan-hostility-to-poor-is-found-in.html | CHURCH LEADERS SCORE RELIEF PLAN; 'Hostility' to Poor Is Found in Proposed Federal Curbs | True | By Edward B. Fiske Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/pittsburgh-squad-lacks-experience-rugged-1967-foes-to-test-30.html | PITTSBURGH SQUAD LACKS EXPERIENCE; Rugged 1967 Foes to Test 30 Panther Sophomores | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/record-sale-set-for-israel-bonds-171256000-total-to-date-spurred-by.html | RECORD SALE SET FOR ISRAEL BONDS; $171,256,000 Total to Date Spurred by Mideast War | True | By Irving Spiegel | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/agreement-reached-by-building-union-and-bronx-board.html | Agreement Reached By Building Union and Bronx Board | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/miss-janet-yeaton-engaged-to-marry.html | Miss Janet Yeaton Engaged to Marry | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/late-cia-aide-honored.html | Late C.I.A. Aide Honored | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/exrockefeller-aide-is-joining-lindsay-as-executive-assistant.html | Ex-Rockefeller Aide Is Joining Lindsay as Executive Assistant | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/nyu-limits-village-art-show-245-feet-fronting-7-houses-barred-to.html | N.Y.U. Limits 'Village' Art Show; 245 Feet Fronting 7 Houses Barred to Exhibitors University's Move Prompted by Poll of Its Tenants | True | By Sanka Knox | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/hartland-west-74-morgan-executive.html | HARTLAND WEST, 74, MORGAN EXECUTIVE | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/miss-gerson-gains-a-jumpoff-victory-aboard-grey-ghost.html | Miss Gerson Gains A Jumpoff Victory Aboard Grey Ghost | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/jenkins-sets-mark-as-cubs-trip-braves.html | JENKINS SETS MARK AS CUBS TRIP BRAVES | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/misses-whitworth-barnett-pace-idaho-golf-with-68s.html | Misses Whitworth, Barnett Pace Idaho Golf With 68's | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/bank-robbed-of-7000.html | Bank Robbed of $7,000 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/screen-subsubtitledchinese-sons-of-good-earth-at-the-55th-st.html | Screen: Sub-Sub-Titled;Chinese 'Sons of Good Earth' at the 55th St. | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/constance-eaton-will-be-married-in-new-england.html | Constance Eaton Will Be Married In New England | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/lady-caroline-acheson-bride-of-david-w-fleming-on-coast.html | Lady Caroline Acheson Bride Of David W. Fleming on Coast | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-shoe-profits-edge-slightly-ahead.html | U.S. Shoe Profits Edge Slightly Ahead | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/margaret-applebaum-fiancee-of-sanford-levine-a-lawyer.html | Margaret Applebaum Fiancee Of Sanford Levine, a Lawyer | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/gavin-avoids-stand-on-candidacy-in-68.html | GAVIN AVOIDS STAND ON CANDIDACY IN '68 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/better-business-unit-elects.html | Better Business Unit Elects | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/hans-haug-67-conductor-and-composer-in-lausanne.html | Hans Haug, 67, Conductor And Composer in Lausanne | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/magnuson-sees-help-for-shipping-says-the-merchant-fleet-will.html | MAGNUSON SEES HELP FOR SHIPPING; Says the Merchant Fleet Will Benefit From Program | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/police-join-rifle-group.html | Police Join Rifle Group | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/nassau-will-test-jet-air-pollution-will-study-health-hazard-on.html | NASSAU WILL TEST JET AIR POLLUTION; Will Study Health Hazard on Kennedy Flights | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/met-lists-program-for-week-of-oct-16.html | MET LISTS PROGRAM FOR WEEK OF OCT. 16 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/okinawa-captured-in-1945.html | Okinawa Captured In 1945 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-industrial-production-shows-further-rise-factory-output-up.html | U.S. Industrial Production Shows Further Rise; Factory Output Up Nearly 1% for August | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/2-in-bank-shift.html | 2 in Bank Shift | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/14485-in-back-us-taxes-bought-from-luchese-estate.html | $14,485 in Back U.S. Taxes Bought From Luchese Estate | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/boy-3-killed-by-a-car-hitrun-suspect-is-held.html | Boy, 3, Killed by a Car; Hit-Run Suspect Is Held | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/3d-gas-line-under-hudson-wins-final-psc-approval.html | 3d Gas Line Under Hudson Wins Final P.S.C. Approval | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/grand-jury-indicts-four-seized-in-raids.html | GRAND JURY INDICTS FOUR SEIZED IN RAIDS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/sydney-hogerton-exmanager-of-att-department-dies.html | Sydney Hogerton, Ex-Manager of A.T.&T. Department, Dies | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/lipon-manager-of-year.html | Lipon Manager of Year | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/the-sam-yorty-show-a-success-on-west-coast-television.html | 'The Sam Yorty Show' a Success on West Coast Television | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/city-opera-mounts-a-fresh-traviata.html | CITY OPERA MOUNTS A FRESH 'TRAVIATA' | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/jobs-for-negroes-on-roads-pressed.html | JOBS FOR NEGROES ON ROADS PRESSED | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/prices-move-ahead-at-silver-auction.html | PRICES MOVE AHEAD AT SILVER AUCTION | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/rockettes-to-walk-instead-of-dance-as-strike-is-called.html | Rockettes to Walk Instead of Dance As Strike Is Called | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/tv-review-nbc-offers-program-on-racial-strife.html | TV Review; N.B.C. Offers Program on Racial Strife | True | By Jack Gould | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/chase-shuffles-senior-officers-2-younger-executives-win-broad-new.html | CHASE SHUFFLES SENIOR OFFICERS; 2 Younger Executives Win Broad New Responsibility CHASE SHUFFLES SENIOR OFFICERS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-jeweled-watch-output-to-be-abandoned-by-elgin.html | U.S. Jeweled Watch Output To Be Abandoned by Elgin | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/of-time-and-the-nile-river-is-at-flood-stage-in-cairo-as-war-fades.html | Of Time and the Nile; River Is at Flood Stage in Cairo As War Fades Into Background | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/judge-is-adamant-on-reagan-cutback.html | JUDGE IS ADAMANT ON REAGAN CUTBACK | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/birdies-can-hurt-a-golfer.html | Birdies Can Hurt a Golfer | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/chicago-ghetto-remains-tense-violence-halted-but-extra-police.html | CHICAGO GHETTO REMAINS TENSE; Violence Halted, but Extra Police Patrol Negro Area | True | By Edward C. Burks Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/kennecott-chemical-plant.html | Kennecott Chemical Plant | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/kennedy-center-protests-apartments.html | Kennedy Center Protests Apartments | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/he-provides-instant-party.html | He Provides Instant Party | True | By Nan Ickeringill | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/migrant-report-scored-in-suffolk-county-executive-disputes.html | MIGRANT REPORT SCORED IN SUFFOLK; County Executive Disputes 'Alcoholism' Label | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/airman-killed-three-hurt-in-jersey-as-car-hits-pole.html | Airman Killed, Three Hurt In Jersey as Car Hits Pole | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/reaction-lacking.html | Reaction Lacking | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/flamboyant-victor-in-trot.html | Flamboyant Victor in Trot | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/hidalgo-is-suspended.html | Hidalgo Is Suspended | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cuts-in-texas-oil-loom-for-october-october-oil-cut-looms-in-texas.html | Cuts in Texas Oil Loom for October; OCTOBER OIL CUT LOOMS IN TEXAS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/soviet-jet-cuts-time-to-montreal-il62-makes-6000mile-run-in-9-hours.html | SOVIET JET CUTS TIME TO MONTREAL; IL-62 Makes 6,000-Mile Run in 9 Hours 20 Minutes | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/judicial-reform-loses.html | Judicial Reform Loses | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-borrowing-is-seen-if-congress-bars-tax-rise.html | U.S. Borrowing Is Seen If Congress Bars Tax Rise | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/yacht-reaches-hong-kong-on-way-to-north-vietnam.html | Yacht Reaches Hong Kong On Way to North Vietnam | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/sikkimtibet-border-quiet-after-4-days-of-shellings.html | Sikkim-Tibet Border Quiet After 4 Days of Shellings | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/four-east-germans-expected-to-testify-at-zeiss-trial-here-4-east.html | Four East Germans Expected to Testify At Zeiss Trial Here; 4 EAST GERMANS TO TESTIFY HERE | True | By Gerd Wilcke | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/goldberg-to-meet-gromyko.html | Goldberg to Meet Gromyko | True | By Drew Middleton Special to the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/channel-31-to-show-unopening-in-color.html | CHANNEL 31 TO SHOW U.N.OPENING IN COLOR | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/rail-board-urges-5-average-rise-in-twoyear-pact-president-hails.html | RAIL BOARD URGES 5% AVERAGE RISE IN TWO-YEAR PACT; President Hails Unanimous Proposal Carrier Aide Brands It 'Inflationary' RAIL BOARD URGES 5% AVERAGE RISE | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/morris-klaif-dead-authority-on-coins.html | MORRIS KLAIF DEAD; AUTHORITY ON COINS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/santana-takes-net-final.html | Santana Takes Net Final | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/edwina-cochrane-wed-to-frank-l-tompkins.html | Edwina Cochrane Wed To Frank L. Tompkins | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/rusk-urges-hanoi-to-give-peace-sign-rusk-urges-hanoi-give-peace.html | Rusk Urges Hanoi To Give Peace Sign; RUSK URGES HANOI GIVE PEACE SIGN | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/issue-set-in-sweden.html | Issue Set in Sweden | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/commerce-group-names-2.html | Commerce Group Names 2 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/fugitive-gambler-returns-to-us-reputed-lansky-aide-back-from.html | FUGITIVE GAMBLER RETURNS TO U.S.; Reputed Lansky Aide Back From Bahamas With Illness | True | By Edward Ranzal | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/insurance.html | INSURANCE | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/pilot-off-on-world-flight.html | Pilot Off on World Flight | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/chrysler-recalls-957-cars-for-possible-brake-defect.html | Chrysler Recalls 957 Cars For Possible Brake Defect | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cuba-and-soviet-in-apact.html | Cuba and Soviet in A-Pact | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/topics-what-foreign-aid-can-and-cannot-do.html | Topics: What Foreign Aid Can and Cannot Do | True | By Chester Bowles | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/mansfield-proposes-session-on-pacific-security-in-japan-he-declares.html | Mansfield Proposes Session on Pacific Security; In Japan, He Declares Soviet Might Be Included Urges Return of Some Islands | True | By Robert Trumbull Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-aides-call-timing-bad.html | U.S. Aides Call Timing Bad | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/sykes-brothers-take-two-races-winslow-in-second-place-in-shields.html | SYKES BROTHERS TAKE TWO RACES; Winslow in Second Place in Shields Class Sailing | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/money.html | Money | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/other-bonds.html | OTHER BONDS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/college-and-school-results.html | College and School Results | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/panel-predicts-higher-interest-upturn-through-68-seen-by-bankers.html | PANEL PREDICTS HIGHER INTEREST; Upturn Through '68 Seen by Bankers, Economists and Investment Men | True | By H. Erich Heinemann | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/an-island-paradise-if-youre-a-good-sailor-and-like-working.html | An Island Paradise: If You're a Good Sailor and Like Working | True | By Lisa Hammel Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/skagway-evacuated-in-flood.html | Skagway Evacuated in Flood | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/judges-in-albany-resort-to-rancor-turn-to-personal-attacks-at.html | JUDGES IN ALBANY RESORT TO RANCOR; Turn to Personal Attacks at Charter Convention JUDGES IN ALBANY RESORT TO RANCOR | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/pact-on-airbus-due-soon-french-insist.html | PACT ON AIRBUS DUE SOON, FRENCH INSIST | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/episcopal-council-backs-plan-to-give-big-role-to-negroes.html | Episcopal Council Backs Plan to Give Big Role to Negroes | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/a-salon-on-57th-street-by-popular-request.html | A Salon on 57th Street 'by Popular Request' | True | By Joan Cook | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/l-i-board-clears-accused-teacher-molesting-charges-brought-by-white.html | L. I. BOARD CLEARS ACCUSED TEACHER; Molesting Charges Brought by White Student Against Negro Are Dismissed ORDERED REINSTATED Students and Parents Cheer Decision--He Will Get Full Back Pay | True | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/president-honors-first-air-cavalry.html | PRESIDENT HONORS FIRST AIR CAVALRY | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/emergency-decree-in-danang-reported.html | EMERGENCY DECREE IN DANANG REPORTED | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cab-aide-to-be-renamed.html | C.A.B. Aide to Be Renamed | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/france-and-quebec-widen-cooperation.html | FRANCE AND QUEBEC WIDEN COOPERATION | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/monsanto-strike-ends.html | Monsanto Strike Ends | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/1500-to-join-the-queen-on-last-atlantic-trip.html | 1,500 to Join the Queen On Last Atlantic Trip | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/vice-adm-andrew-jackson-will-be-honored-at-review.html | Vice Adm. Andrew Jackson Will Be Honored at Review | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/pound-sterling-dips-to-27836-canadian-dollar-firm-at-9301.html | Pound Sterling Dips to $2.7836; Canadian Dollar Firm at 93.01 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/at-college-station-tex.html | At College Station, Tex. | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/assagai-rated-31-to-win-100000-united-nations-today-at-atlantic.html | Assagai Rated 3-1 to Win $100,000 United Nations Today at Atlantic City; FORT MARCY, 4-1, IS SECOND CHOICE Pretense, Topweight at 125 Pounds, Is 6-1 Assagai to Carry 122 in Turf Race | True | By Joe Nichols Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/milton-l-kestenbaum.html | MILTON L. KESTENBAUM | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/miranda-and-banat-play-mozart-works.html | MIRANDA AND BANAT PLAY MOZART WORKS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/gallagher-ryan.html | Gallagher Ryan | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/angels-down-athletics-21-on-reichards-hit-in-11th.html | Angels Down Athletics, 2-1, On Reichardt's Hit in 11th | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/attendance-dips-again-in-schools-fewer-than-onethird-of-pupils-here.html | ATTENDANCE DIPS AGAIN IN SCHOOLS; Fewer Than One-Third of Pupils Here Turn Out | True | By Paul Hofmann | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/books-of-the-times-a-very-very-very-pleasant-book.html | Books of The Times; A Very, Very, Very, Very Pleasant Book | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/edward-jphelan-of-ilo-dies-at-79-exdirector-of-world-labor-groups.html | EDWARD J.PHELAN OF I.L.O. DIES AT 79; Ex-Director of World Labor Group's Secretariat | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/two-cookie-recipes-that-will-please-the-dormitory-crowd.html | Two Cookie Recipes That Will Please the Dormitory Crowd | True | By Jean Hewitt | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/stolle-tops-laver-at-net.html | Stolle Tops Laver at Net | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/many-believed-dead-in-battle-in-yemen.html | MANY BELIEVED DEAD IN BATTLE IN YEMEN | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/archers-134-leads-casper-by-3-strokes-in-philadelphia-golf-devlin-3.html | Archer's 134 Leads Casper by 3 Strokes in Philadelphia Golf; Devlin 3d; PACESETTER CARDS SIX-UNDER-PAR 66 Californian Hits Into Rough To Avoid Fences Devlin Shoots 2d-Round 73 | True | By Lincoln A. Werden Special To the New York Times | | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-panel-prods-ghetto-insurers-denials-of-coverage-scored-states.html | U.S. PANEL PRODS GHETTO INSURERS; Denials of Coverage Scored States Urged to Develop Plans on Boston Pattern U.S. Panel Scores Denial of Insurance Coverage in Slum Areas | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/fight-for-gun-curb-pressed-by-johnson-johnson-presses-for-gun.html | Fight for Gun Curb Pressed by Johnson; JOHNSON PRESSES FOR GUN CONTROL | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/fiji-independence-favored.html | Fiji Independence Favored | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/convicted-exnazi-freed-at-stutt-gart.html | CONVICTED EX-NAZI FREED AT STUTT GART | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/chief-of-firestone-unit-on-wells-fargo-board.html | Chief of Firestone Unit On Wells Fargo Board | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/stocks-end-week-in-a-mixed-state-declines-exceed-advances-by-a.html | STOCKS END WEEK IN A MIXED STATE; Declines Exceed Advances by a Narrow Margin, but Averages Forge Ahead BLUE CHIPS IN THE LEAD Glamour Group Again Lags Some Gains 4.04 to High Trading Volume Slips STOCKS END WEEK IN A MIXED STATE | True | By John J. Abele | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/new-state-hospital-like-shopping-mart-will-be-built-here.html | New State Hospital Like Shopping Mart Will Be Built Here | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/gm-shifts-executives.html | G.M. Shifts Executives | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cool-man-on-a-hot-seat-alfred-anthony-giardino.html | Cool Man on a Hot Seat; Alfred Anthony Giardino | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/vietnam-casualties-identified.html | Vietnam Casualties Identified | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/jess-krueger-dies-hearst-newsman73.html | JESS KRUEGER DIES; HEARST NEWSMAN,73 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/shelley-g-grodner-plans-nuptials.html | Shelley G. Grodner Plans Nuptials | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/tribute-to-masaryk-first-by-czech-reds-tribute-paid-masaryk-in.html | Tribute to Masaryk First by Czech Reds; Tribute Paid Masaryk in Prague, First in 19 Years of Reds' Regime | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/us-constructing-barrier-in-korea-building-18-mile-unit-as-seoul.html | U.S. CONSTRUCTING BARRIER IN KOREA; Building 18 -Mile Unit as Seoul Plans Long Fence | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/conflict-is-denied-on-federal-project.html | CONFLICT IS DENIED ON FEDERAL PROJECT | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/world-trapshoot-delayed.html | World Trapshoot Delayed | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/watts-to-unveil-a-medical-clinic-shriver-to-be-main-speaker-at-the.html | WATTS TO UNVEIL A MEDICAL CLINIC; Shriver to Be Main Speaker at the Dedication Today | True | By Nancy J. Adler Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/houston-defeats-florida-st-3313-gipson-and-mcvea-star-in-opener-at.html | HOUSTON DEFEATS FLORIDA ST., 33-13; Gipson and McVea Star in Opener at Astrodome | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News summary and Index; The Major Events of the Day: International National Metropolitan | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/spirited-kings-point-pinning-hopes-on-offense.html | Spirited Kings Point Pinning Hopes on Offense | True | By Thomas Rogers Special to The New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/envoys-s-say-nasser-now-concedes-us-didnt-help-israel-nasser-backdown.html | Envoys Say Nasser Now Concedes U.S. Didn't Help Israel; NASSER BACKDOWN ON U.S. REPORTED | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/das-kapital.html | 'Das Kapital' | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/salvation-army-to-sign-students-first-campus-recruitment-drive-will.html | SALVATION ARMY TO SIGN STUDENTS; First Campus Recruitment Drive Will Stress Service | True | By George Dugan | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/authorpriest-hit-by-lansing-bishop.html | AUTHOR-PRIEST HIT BY LANSING BISHOP | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/exoklahoma-aide-jailed.html | Ex-Oklahoma Aide Jailed | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/newburgh-gets-power-unit.html | Newburgh Gets Power Unit | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/brooklyn-bank-elects.html | Brooklyn Bank Elects | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/signal-oil-plans-another-merger-an-agreement-is-reached-with.html | SIGNAL OIL PLANS ANOTHER MERGER; An Agreement Is Reached With Dunham-Bush, Inc. Sale and Merger Transactions Are Planned by Corporations | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/fire-at-mcnamara-house.html | Fire at McNamara House | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/usc-eleven-romps-490.html | U.S.C. Eleven Romps, 49-0 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/10-chinese-youths-escape-across-line-to-hong-kong.html | 10 Chinese Youths Escape Across Line to Hong Kong | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/walter-bond-29-exfirst-baseman.html | WALTER BOND, 29, EX-FIRST BASEMAN | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/wolfsons-trial-hears-culligan-tell-of-publicity-for-propelpak.html | Wolfson's Trial Hears Culligan Tell of Publicity for Propel-Pak | True | By Terry Robards | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/ocean-floor-to-be-drilled-in-continental-drift-tests-us-hopes-to.html | Ocean Floor to Be Drilled in Continental Drift Tests; U.S. Hopes to Study Preserved History of Shifting Earth | True | By John Noble Wilford | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/football-games-today.html | Football Games Today | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | By M.a. Farber | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/baron-de-nexon-led-bridge-group-exfrench-champion-dead-perfume.html | BARON DE NEXON, LED BRIDGE GROUP; Ex-French Champion Dead -Perfume Concern Aide | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/mutual-funds.html | MUTUAL FUNDS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/charges-untrue-son-says.html | Charges Untrue, Son Says | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cards-down-reds-on-3run-homer-shannons-clout-off-nolan-leads-to-40.html | CARDS DOWN REDS ON 3-RUN HOMER; Shannon's Clout Off Nolan Leads to 4-0 Triumph | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cocoa-board-seat-gets-a-top-price-21000-membership-is-a-record-for.html | COCOA BOARD SEAT GETS A TOP PRICE; $21,000 Membership Is a Record for Exchange | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/wrong-place-chosen-by-2-for-a-mugging.html | Wrong Place Chosen By 2 for a Mugging | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/todays-hand.html | Today's Hand | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/publisher-begins-a-russian-series-robert-payne-its-editor-discusses.html | PUBLISHER BEGINS A RUSSIAN SERIES; Robert Payne, Its Editor, Discusses His Project | True | By Harry Gilroy | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/rev-james-n-zeigler-63-retired-queens-minister.html | Rev. James N. Zeigler, 63, Retired Queens Minister | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/charter-convention-passes-bill-to-save-natural-resources.html | Charter Convention Passes Bill to Save Natural Resources | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/television.html | Television | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/auto-union-resumes-talks-with-ford.html | AUTO UNION RESUMES TALKS WITH FORD | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/foster-foresees-nuclear-accord-expects-full-agreement-on-atom-pact.html | FOSTER FORESEES NUCLEAR ACCORD; Expects Full Agreement on Atom Pact in Few Weeks | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/new-savings-group-to-focus-on-negro.html | NEW SAVINGS GROUP TO FOCUS ON NEGRO | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/hanoi-army-men-in-peking.html | Hanoi Army Men in Peking | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/sills-is-assailed-on-jersey-crime-attorney-general-urged-to.html | SILLS IS ASSAILED ON JERSEY CRIME; Attorney General Urged to Overrule County Officials | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/muslim-gagged-and-handcuffed-for-disrupting-trial-in-brooklyn.html | Muslim Gagged and Handcuffed For Disrupting Trial in Brooklyn | True | By F. David Anderson | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/lumber-production-rose-1-in-week.html | LUMBER PRODUCTION ROSE 1% IN WEEK | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/national-overthecounter-quotations-quotations-supplied-by-the.html | National Over-the-Counter Quotations; Quotations, supplied by the National Association of Securities Dealers, are representative inter-dealer prices as of approximately 3 P.M. Inter-dealer markets change throughout the day. Prices do not include retail markup, markdown or commissions. | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/ship-under-tow-sinks.html | Ship Under Tow Sinks | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/for-the-tv-generation-multimedia-techniques-bombard-and-overload.html | For the TV Generation, Multimedia Techniques Bombard and Overload the Senses for Fun and Profit | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/mr-saragats-visit.html | Mr. Saragat's Visit | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/yankees-triumph-over-indians-51-mantle-gets-three-hits-and-drives.html | YANKEES TRIUMPH OVER INDIANS, 5-1; Mantle Gets Three Hits and Drives In Two Runs | True | By Robert Lipsyte | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/pope-paul-resumes-work-at-his-desk-in-the-vatican.html | Pope Paul Resumes Work At His Desk in the Vatican | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cross-county-golf-laurels-captured-by-mrs-clement.html | Cross County Golf Laurels Captured by Mrs. Clement | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/deltona-plan-voted.html | Deltona Plan Voted | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/return-of-6775-refugees-to-west-bank-will-begin.html | Return of 6,775 Refugees To West Bank Will Begin | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/banks-and-trusts.html | BANKS AND TRUSTS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/detroits-teachers-to-vote-tomorrow-on-arbitration-plan.html | Detroit's Teachers To Vote Tomorrow On Arbitration Plan | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/cordero-tracks-down-4-winners-but-he-fails-to-solve-silver-blaze.html | Cordero Tracks Down 4 Winners; But He Fails to Solve 'Silver Blaze' Case Beldame Today | True | By Joseph Durso | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/lindsay-summons-both-sides-to-try-for-school-truce-he-calls-a.html | LINDSAY SUMMONS BOTH SIDES TO TRY FOR SCHOOL TRUCE; He Calls a Gracie Mansion Parley in Move to End 5-Day Teacher Tie-up MORE TALKS DUE TODAY Trial of Union Leaders Is Deferred--Fewer Pupils Show Up for Classes LINDSAY PRESSES FOR SCHOOL TRUCE | True | By Leonard Buder | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/acting-dean-appointed-for-school-of-columbia.html | Acting Dean Appointed For School of Columbia | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/bridge-player-uses-finessing-skill-to-land-a-difficult-contract.html | Bridge; Player Uses Finessing Skill To Land a Difficult Contract | True | By Alan Truscott | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/arabs-in-oil-talks.html | Arabs In Oil Talks | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/is-201-teachers-given-a-warning-community-unit-says-they-might-be.html | I.S. 201 TEACHERS GIVEN A WARNING; Community Unit Says They Might Be Replaced | True | By Thomas A. Johnson | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/galeforce-winds-hurricane-threat-put-off-todays-4th-americas-cup.html | Gale-Force Winds, Hurricane Threat Put Off Today's 4th America's Cup Race; CRAFT HAULED OUT FOR MAINTENANCE Intrepid and Dame Pattie to Stay on Marine Railways Until Danger Is Over | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/thant-denies-threat-to-quit.html | Thant Denies Threat to Quit | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/in-newport-one-never-serves-coffee-at-teatime.html | In Newport, One Never Serves Coffee at Teatime | True | By Charlotte Curtis Special to The New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/world-bank-loans-for-63million-made-to-3-nations-world-bank-sets.html | World Bank Loans For $63-Million Made to 3 Nations; WORLD BANK SETS THREE NEW LOANS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/students-storm-berlin-city-hall-to-protest-policies-of-the-mayor.html | Students Storm Berlin City Hall To Protest Policies of the Mayor | True | By Philip Shabecoff Special to The New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/virginia-a-petty-becomes-bride-here.html | Virginia A. Petty Becomes Bride Here | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/white-sox-halt-minnesota-7-to-3-horlens-3hitter-places-chicago.html | WHITE SOX HALT MINNESOTA, 7 TO 3; Horlen's 3-Hitter Places Chicago Within 1 Games of Lead Hansen Stars | True | By Dave Anderson Special to The New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/new-york-city-bonds.html | NEW YORK CITY BONDS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/21-split-planned-for-borgwarner.html | 2-1 SPLIT PLANNED FOR BORG-WARNER | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/for-vacation-a-peekakini.html | For Vacation: A Peek-a-Kini | True | By Bernadine Morris | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/mildenberger-41-against-bonavena-3d-fight-in-wba-tourney-set-in.html | MILDENBERGER 4-1 AGAINST BONAVENA; 3d Fight in W.B.A. Tourney Set in Frankfurt Today | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/nigerian-delegate-asserts-unity-group-backs-lagos.html | Nigerian Delegate Asserts Unity Group Backs Lagos | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/michigan-draft-chief-says-4-deferments-were-proper.html | Michigan Draft Chief Says 4 Deferments Were Proper | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/mrs-oconnell-marries.html | Mrs. O'Connell Marries | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/minor-league-playoff.html | Minor League Playoff | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/newspaper-talks-to-quicken-pace-both-sides-are-expected-to-speed.html | NEWSPAPER TALKS TO QUICKEN PACE; Both Sides Are Expected to Speed Five Parleys | True | By Damon Stetson | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/reward-offered-for-guevara.html | Reward Offered for Guevara | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/hunger-probe-due-tuesday.html | Hunger Probe Due Tuesday | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/linotype-company-relocating-on-li.html | LINOTYPE COMPANY RELOCATING ON L.I. | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/venus-probe-due-oct-18.html | Venus Probe Due Oct. 18 | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/suicide-of-amer-reported-by-uar-marshal-long-a-friend-of-nasser-was.html | SUICIDE OF AMER REPORTED BY U.A.R.; Marshal, Long a Friend of Nasser, Was Accused of Heading a Coup Plot Cairo Reports Suicide of Amer, Ex-Nasser Aide | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/inquest-on-att.html | Inquest on A.T.&T. | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/87-negroes-join-guard-in-jersey-recruiting-was-spurred-by-criticism.html | 87 NEGROES JOIN GUARD IN JERSEY; Recruiting Was Spurred by Criticism After Riots | True | By Walter H. Waggoner Special to The New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/mrs-abrahamson.html | MRS. ABRAHAMSON | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/a-court-convicts-saigon-runnerup-dzu-foe-of-thieu-to-seek-rehearing.html | A COURT CONVICTS SAIGON RUNNER-UP; Dzu, Foe of Thieu, to Seek Rehearing on Bad-Check and Currency Charges A COURT CONVICTS SAIGON RUNNER-UP | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/firm-grip-in-china-eluding-maoists-mainland-reports-indicate.html | FIRM GRIP IN CHINA ELUDING MAOISTS; Mainland Reports Indicate Trouble With Backers Maoists Appear Unable to Assert Control in China | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/soldier-is-arrested-for-refusing-to-go-to-vietnam.html | Soldier Is Arrested for Refusing to Go to Vietnam | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-16 | 1967-09-16 | https://www.nytimes.com/1967/09/16/archives/toledo-wins-il-playoffs.html | Toledo Wins I.L. Playoffs | True | | 1995-06-16 | RE0000701868 | B00000373843 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/arthur-penn-does-his-bonnie-and-clyde-glorify-crime.html | Arthur Penn: Does His 'Bonnie and Clyde' Glorify Crime? | True | By Vincent Canby | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-freer-course-is-seen-for-japan-dependence-on-us-to-ebb-joint.html | A FREER COURSE IS SEEN FOR JAPAN; Dependence on U.S. to Ebb Joint Conference Is Told 2 Senators Take Part | True | By Robert Trumbull Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/science-surveyor-will-tell-what-the-moon-is-made-of-small-metal-box.html | Science; Surveyor Will Tell What the Moon Is Made Of Small Metal Box Detect Alpha Particles Measure Radiation | True | By Joan Noble Wilford | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/teacher-city-and-child.html | Teacher, City and Child | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bridal-for-marilyn-schwartz-aid-archibald-robertson-jr.html | Bridal for Marilyn Schwartz Aid Archibald Robertson Jr. | True | Ira L. Hill | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-hearing-is-set-on-bond-for-brown.html | A HEARING IS SET ON BOND FOR BROWN | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/towmotor-plans-plant.html | Towmotor Plans Plant | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bridal-for-miss-susanna-holcombe.html | Bridal for Miss Susanna Holcombe | True | Special to The New York TimesSterling | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/udall-unveils-a-plan-to-save-the-potomacs-basin-news-briefing-held.html | Udall Unveils a Plan to Save the Potomac's Basin; News Briefing Held | True | By Ben A. Franklin Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lora-boones-nuptials.html | Lora Boone's Nuptials | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/potomac-view-of-us-budget-differs-from-that-of-taxpayer-cost-ratio.html | Potomac View of U.S. Budget Differs From That of Taxpayer; Cost Ratio Is Down Reserve System Automated Export Bank's Role Earnings From Fees Recipts of Passport Office A Small Margin | True | By Kathleen McLaughlin | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-disturbance-of-the-peace.html | A Disturbance of the Peace | True | By Anatole Broyard | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-crimmins-is-bride-of-richard-m-delaney.html | Miss Crimmins Is Bride Of Richard M. Delaney | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/where-corruption-cannot-lose.html | Where Corruption Cannot Lose | True | By Robert R. Kirsch | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lighting-the-way-along-the-outer-banks-70-miles-of-beach.html | Lighting the Way Along the Outer Banks; 70 Miles of Beach | True | By John Milton | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/seoul-acts-to-get-scientists-back-builds-institute-to-induce.html | SEOUL ACTS TO GET SCIENTISTS BACK; Builds Institute to Induce Koreans in U.S. to Return | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/guide-for-homeowners-prepared-by-a-lawyer-new-guide-for-homes-style.html | Guide for Homeowners Prepared by a Lawyer; New Guide For Homes Style Found Readable | True | By Joseph P. Fried | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/queen-viking-940-rallies-to-win-handicap-at-lincoln.html | Queen Viking $9.40, Rallies To Win Handicap at Lincoln | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/on-the-nature-of-tapeness-on-tapeness.html | On the Nature Of 'Tapeness'; On 'Tapeness' | True | By Howard Kleinthe New York Times (SAM FALK) | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/susan-wigton-affianced.html | Susan Wigton Affianced | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/indians-defeat-yankees-by-61-as-mcdowell-gets-13th-victory-umpiring.html | Indians Defeat Yankees by 6-1 As McDowell Gets 13th Victory; Umpiring Is Questionable Shoe Left Behind ByPlay Off the Field | True | By Robert Lipsyte | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/general-foods-chief-backs-freechoice-buying-in-us.html | General Foods Chief Backs Free-Choice Buying in U.S. | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/xavier-beats-quantico.html | Xavier Beats Quantico | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/caballe-twice-twice-traviata-montserrat-caballe-twice-traviata.html | Caballe Twice 'Traviata'; Montserrat Caballe; Twice 'Traviata' | True | By Raymond Ericsonjohn G. Ross | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/6-killed-as-private-plane-crashes-in-a-bronx-park-craft-hits.html | 6 Killed as Private Plane Crashes in a Bronx Park; Craft Hits Deserted Hill Near 149th Street and Bursts Into Flames | True | By John Kifner | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-rockettes-do-outdoor-routine-performance-more-akin-to-meany.html | THE ROCKETTES DO OUTDOOR ROUTINE; Performance More Akin to Meany Than to Gershwin Won't Cross Line Contract Expired | True | By George Dugan | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-militant-priest-kicks-up-a-storm-effect-on-catholics.html | A Militant Priest Kicks Up a Storm; Effect on Catholics | True | By Homer Bigart | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/yeshiva-high-school-holding-classes-on-vitagraph-studio-site.html | Yeshiva High School Holding Classes on Vitagraph Studio Site | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/james-ryan-fiance-of-miss-ellen-furey.html | James Ryan Fiance Of Miss Ellen Furey | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/london-crime-rate-down.html | London Crime Rate Down | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/senate-gop-scores-campaign-aid-bill.html | SENATE G.O.P. SCORES CAMPAIGN AID BILL | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/canada-tories-new-man.html | Canada; Tories' New Man | True | By Gordon McGregor | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/alcoholism-held-neglected-in-us-report-calls-disease-most.html | ALCOHOLISM HELD NEGLECTED IN U.S.; Report Calls Disease Most Misunderstood Problem | True | By Harold M. Schmeck Jr. Special To The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/seaboard-milling-elects.html | Seaboard Milling Elects | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/clayton-henson-farnham-marries-katharine-gross-bakerharper.html | Clayton Henson Farnham Marries Katharine Gross; Baker--Harper | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/soccer-star-in-ecuador-signed-to-oilers-contract.html | Soccer Star in Ecuador Signed to Oilers' Contract | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/barbara-baiter-is-wed-to-john-w-mcnair-jr.html | Barbara Baiter Is Wed To John W. McNair Jr. | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nancy-friedland-becomes-a-bride.html | Nancy Friedland Becomes a Bride | True | Jay Te Winburn Jr. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/drivers-bunched-in-standings-with-28-of-50-auto-races-run.html | Drivers Bunched in Standings With 28 of 50 Auto Races Run | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/69-vietcong-dead-in-delta-fighting-21-americans-die-9-from-navys.html | 69 VIETCONG DEAD IN DELTA FIGHTING; 21 Americans Die, 9 From Navy's River Task Force | True | By Bernard Weinraub Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/david-w-keller-marries-miss-sharon-lloyd-smith.html | David W. Keller Marries Miss Sharon Lloyd Smith | True | Special to The New York TimesJay Te Winburn Jr. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/holton-stars-for-louisville-in-46to-7-rout-of-drake.html | Holton Stars for Louisville In 46-to-7 Rout of Drake | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rhyme-and-reason.html | Rhyme and Reason | True | By Alan Ross | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lyndon-parker-to-wed-miss-barbara-granett.html | Lyndon Parker to Wed Miss Barbara Granett | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/fw-van-name-jr-physicist-46-dies-chairman-at-pratt-was-the-author.html | F.W. VAN NAME JR., PHYSICIST, 46, DIES; Chairman at Pratt Was the Author of 3 Textbooks | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/around-the-garden-peony-planting-no-pruning-no-feeding-the-rain-did.html | AROUND THE GARDEN; PEONY PLANTING NO PRUNING, NO FEEDING THE RAIN DID IT CRICKET CONTROL NEW BOOKS | True | By Joan Lee Faustgottscho-Schleisner | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/art-mailbag-protest-from-spain.html | Art Mailbag Protest From Spain | True | CARLOS AREAN, | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/anatomy-of-genius.html | Anatomy of Genius | True | By Orville Prescott | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dayton-eleven-wins-160.html | Dayton Eleven Wins, 16-0 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/whats-new-for-leaves.html | What's New; FOR LEAVES | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/striking-teachers-resign-in-highland-park-mich.html | Striking Teachers Resign In Highland Park, Mich. | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/colorado-victor-over-baylor-277-anderson-sophomore-gets-3.html | COLORADO VICTOR OVER BAYLOR, 27-7; Anderson, Sophomore, Gets 3 Touchdowns in Debut | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/food-cost-spiral-draws-attention-it-overshadows-strides-in.html | FOOD COST SPIRAL DRAWS ATTENTION; It Overshadows Strides in Processing and Packaging Prices Compared Food-Cost Spiral Overshadows Strides in Packaging Methods Pizza Shows Gains New Closures Stressed | True | By James J. Nagle | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rambling-down-germanys-romantic-road-fortress-now-a-museum-two.html | Rambling Down Germany's Romantic Road; Fortress Now a Museum Two Lions and a Pretzel A Protective Wall Founded by Augustus By Bus to Munich | True | By Robert Deardorffdeutsche Zentrale Fur Fremdenverkehr | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/w-virginia-scores-over-richmond-276.html | W. VIRGINIA SCORES OVER RICHMOND, 27-6 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hardy-cyclamen-will-grow-in-pots-keep-them-moist-winter-buds.html | Hardy Cyclamen Will Grow in Pots; Keep Them Moist Winter Buds | True | By Robert C. Baur | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/he-drew-mens-eyes-to-him-he-drew-mens-eyes-to-him.html | He Drew Men's Eyes to Him; He Drew Men's Eyes to Him | True | By A.l. Rowse | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/senators-call-nike-plan-a-step-to-full-defense-amplification-sought.html | Senators Call Nike Plan a Step to Full Defense; Amplification Sought | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/november-nuptials-for-judith-tomchin.html | November Nuptials For Judith Tomchin | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/patriots-reactivate-garrett.html | Patriots Reactivate Garrett | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/antitb-program-starting-in-paterson-school-system.html | Anti-TB Program Starting In Paterson School System | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/montreal-project-to-offer-space-to-live-work-play-a-montreal.html | Montreal Project to Offer Space to Live, Work, Play; A Montreal Project Will Offer Space to Live, Work, and Play | True | By Louise Francke | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-sisterinlaw-honor-attendant-of-mrs-hoitsma-galesaltman-roger.html | A Sister-in-Law Honor Attendant Of Mrs. Hoitsma; Gales—Altman Roger Algases Have Child | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/brokers-changing-their-views-of-puts-and-calls-leverage-an.html | Brokers Changing Their Views of Puts and Calls; Leverage an Advantage | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-major-postwar-french-party-pronounced-dead-grouping-of-catholics.html | A Major Postwar French Party Pronounced Dead; Grouping of Catholics | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/volpe-deplores-relief-limit.html | Volpe Deplores Relief Limit | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wilmot-l-harris-jr-lawyer-is-fiance-of-nancy-sawtelle.html | Wilmot L. Harris Jr., Lawyer, Is Fiance of Nancy Sawtelle | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-york-film-festival-first-week.html | NEW YORK FILM FESTIVAL: FIRST WEEK | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/press-trust-case-nears-a-decision-suit-in-los-angeles-seeks.html | PRESS TRUST CASE NEARS A DECISION; Suit in Los Angeles Seeks Definition of Monopoly | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wallace-forces-in-nevada-split-petition-burned-by-leader-ousted-for.html | WALLACE FORCES IN NEVADA SPLIT; Petition Burned by Leader Ousted for Birchite Shift Was Ordered | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/california-rallies-for-two-listperiod-touchdowns-to-beat-oregon.html | California Rallies for Two List-Period Touchdowns to Beat Oregon, 21-13; MGAFFIE TALLIES TWICE FOR BEARS Plunges for 1, 2 Yarders--Augustine Picks Off Pass for 4th-Period Score | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/thant-informed-hanoi-is-getting-new-volunteers-sympathizers-said-to.html | THANT INFORMED HANOI IS GETTING NEW VOLUNTEERS; 'Sympathizers' Said to Agree to Bolster Air Force With Pilots and Engineers BOMBING HALT IS URGED Secretary General Says He Is Convinced Talks Could Start in 3 or 4 Weeks | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/us-plans-a-drive-for-pest-control-will-offer-new-leadership-in-all.html | U.S. PLANS A DRIVE FOR PEST CONTROL; Will Offer New Leadership in All Aspects of Campaign | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/escalating-the-arms-race.html | Escalating the Arms Race | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/us-officials-report-standstill-in-mideast-settlement-attempts-2.html | U.S. Officials Report Standstill In Mideast Settlement Attempts; 2 Were Given Free Hand Addition to U.N. Agenda Asked | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/no-fool-like-an-old-king.html | No Fool Like an Old King | True | By Harold C. Schonberg | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/le-pavillons-bartender-retiring-after-26-years.html | Le Pavillon's Bartender Retiring After 26 Years | True | By Martin Arnold | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/edwin-j-roznoy.html | EDWIN J. ROZNOY | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/luck-of-ginger-coffey-staged-as-opera-by-canadian-troupe.html | 'Luck of Ginger Coffey' Staged As Opera by Canadian Troupe | True | By Donal Henahan Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-romantic-peasants.html | The Romantic Peasants | True | By Patricia Peterson | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hellenic-routs-eintracht.html | Hellenic Routs Eintracht | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-baseball-playoff-prospects-potential-advantage-for-tigers.html | The Baseball Playoff Prospects: Potential Advantage for Tigers | True | By Leonard Koppett | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/south-africa-gives-espionage-details.html | SOUTH AFRICA GIVES ESPIONAGE DETAILS | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-joan-marilyn-harper.html | Nuptials for Joan Marilyn Harper | True | Ira L. Hill | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/frederic-clark-of-penn-marries-virginia-bradley.html | Frederic Clark Of Penn Marries Virginia Bradley | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/2-oregon-colleges-act-on-fraternity.html | 2 OREGON COLLEGES ACT ON FRATERNITY | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nevada-asserts-a-casino-cheats-tables-in-a-reno-hotel-shut-crooked.html | NEVADA ASSERTS A CASINO CHEATS; Tables in a Reno Hotel Shut -- Crooked Dice Charged | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/flyers-six-fines-2-balking-players.html | FLYERS SIX FINES 2 BALKING PLAYERS | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/gis-supporters-to-hold-parades-largest-marches-planned-for-oct-21.html | G.I.'S' SUPPORTERS TO HOLD PARADES; 'Largest' Marches Planned for Oct. 21 and 22 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dartmouth-is-seeking-replacements-for-backfield.html | Dartmouth Is Seeking Replacements for Backfield | True | By Deane McGowen Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/texas-aggies-bow-to-smu-20-to-17-in-last-4-seconds-aerial-by-perez.html | TEXAS AGGIES BOW TO S.M.U., 20 TO 17, IN LAST 4 SECONDS; Aerial by Perez, Smallest Player in Conference, to Levias Decisive A Seesaw Contest S.M.U. AIR ATTACK NIPS TEXAS AGGIES | True | By United Press International | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/van-buren-vs-kortzfleisch.html | Van Buren vs Kortzfleisch | True | By Webster Schott | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/spotlight-an-odd-mixture-lures-buyers-valued-at-60million-access-is.html | Spotlight; An Odd Mixture Lures Buyers Valued at $60-Million Access Is Direct | True | By John J. Abele | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/writers-protest-vietnam-war-tax-133-will-refuse-to-pay-if-surcharge.html | WRITERS PROTEST VIETNAM WAR TAX; 133 Will Refuse to Pay if Surcharge Is Approved | True | By Morris Kaplan | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mrs-kaemmerer-wed-at-home-here-daughter-to-mrs-gilbert.html | Mrs. Kaemmerer Wed at Home Here; Daughter to Mrs. Gilbert | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/buffalo-crushes-kent-state-306-strong-ground-and-aerial-attack.html | BUFFALO CRUSHES KENT STATE, 30-6; Strong Ground and Aerial Attack Routs Ohioans | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-barbara-cartwright-to-marry.html | Miss Barbara Cartwright to Marry | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/clergymen-join-wisconsin-march-come-from-all-over-nation-to-aid.html | CLERGYMEN JOIN WISCONSIN MARCH; Come From All Over Nation to Aid Milwaukee Protest | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/first-frost.html | First Frost | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/astros-cuellar-downs-mets-61-losers-errors-of-omission-commission.html | ASTROS' CUELLAR DOWNS METS, 6-1; Losers' Errors of Omission, Commission Prove Costly | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Bert Andrews | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/koufax-will-be-honored-here-tomorrow-night.html | Koufax Will Be Honored Here Tomorrow Night | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/many-uses-for-violets-names-to-know-pastel-pink.html | Many Uses for Violets; Names to Know Pastel Pink | True | By Alma Chesnut Moore | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/an-end-to-bombing-urged-by-six-episcopal-bishops.html | An End to Bombing Urged By Six Episcopal Bishops | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dr-sergei-feitelberg-62-dies-physicist-at-mt-sinai-hospital.html | Dr. Sergei Feitelberg, 62, Dies; Physicist at Mt. Sinai Hospital | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/anna-victor-married-to-daniel-oliver-daughter-of-yales-curator-of.html | Anna Victor Married to Daniel Oliver; Daughter of Yale's Curator of Maps Wed to Lawyer | True | Special to The New York TimesWirephoto of The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/moorea-finishes-first-in-regatta-nicholsons-yawl-sets-pace-in-off.html | MOOREA FINISHES FIRST IN REGATTA; Nicholson's Yawl Sets Pace in Off Soundings Race ORDER OF THE FINISHES | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/jacklin-scores-holeinone-and-64-to-win-dunlop-golf.html | Jacklin Scores Hole-in-One And 64 to Win Dunlop Golf | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-school-to-retain-flavor-of-old-armory-airconditioning-planned.html | New School to Retain Flavor of Old Armory; Air-Conditioning Planned New School Will Retain Flavor of Old Armory on Park Ave. | True | By Arnold H. Lubaschthe New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hyacinths-for-springtime-in-winter-hibernation-period-dig-we-must.html | Hyacinths for Springtime In Winter; Hibernation Period Dig We Must Glasses for Growing | True | By Virginia Durbinjeannette Grossman | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/oklahoma-state-ties-air-force-00-each-eleven-misses-on-two.html | OKLAHOMA STATE TIES AIR FORCE, 0-0; Each Eleven Misses on Two Field-Goal Attempts | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/party-following-camelot-oct25-to-aid-hospital.html | Party Following 'Camelot' Oct.25 To Aid Hospital | True | Paul Schumach | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/marriage-for-john-g-cartier-and-mrs-suzanne-salisbury.html | Marriage for John G. Cartier And Mrs. Suzanne Salisbury | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/variations-on-the-suede-front-suede-front-cont.html | Variations on the suede front; Suede front (Cont.) | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/romney-chances-assayed-by-gop-leaders-assert-rockefeller-holds-key.html | ROMNEY CHANCES ASSAYED BY G.O.P.; Leaders Assert Rockefeller Holds Key to Delegation A Major Contender | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/7-renewal-areas-get-coordinators-nathan-names-directors-to-spur.html | 7 RENEWAL AREAS GET COORDINATORS; Nathan Names Directors to Spur on-the-Spot Decisions | True | By Charles G. Bennett | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nc-state-tops-no-carolina-on-a-55yard-pass-play-137.html | N.C. State Tops No. Carolina On a 55-Yard Pass Play, 13-7 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/blind-brook-and-new-haven-meet-in-polo-benefit-today.html | Blind Brook and New Haven Meet in Polo Benefit Today | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/ryndam-to-arrive-under-a-new-flag.html | RYNDAM TO ARRIVE UNDER A NEW FLAG | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/architects-in-houston-get-a-computerized-memory-films-give-fast.html | Architects in Houston Get a Computerized Memory; Films Give Fast Recall | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/montana-sets-back-north-dakota-1914.html | MONTANA SETS BACK NORTH DAKOTA, 19-14 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/johnsons-traffic-cop-one-of-most-important-men-in-capital.html | Johnson's Traffic Cop: One of Most Important Men in Capital; Distortion of Reality Center of Power Loyal and Dependable Home in Arlington Callers Referred The Final Decision Does Some Lobbying 'Statement of Accord' Denial on Power Memory for Names Called Texas Yokel | True | By Roy Reed Special To the New York Timesthe New York Times (BY GEORGE TAMES) | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/after-6-years-guerrilla-war-is-a-fact-of-life-for-angolans-portugal.html | After 6 Years, Guerrilla War Is a Fact of Life for Angolans; Portugal Uses Daily Convoys to Keep Vital Route From Coffee Plantations Open | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-jones-rides-to-jump-victory-wins-aboard-trick-track-at-piping.html | MISS JONES RIDES TO JUMP VICTORY; Wins Aboard Trick Track at Piping Rock Show | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mrs-anderson-remarries.html | Mrs. Anderson Remarries | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/painters-defeat-indicted-official-union-here-elects-head-of-the.html | PAINTERS DEFEAT INDICTED OFFICIAL; Union Here Elects Head of the Reform Element | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/david-mcallum-weds-miss-carpentar-actor-in-man-from-uncle-and-62.html | David M'Callum Weds Miss Carpenter; Actor in 'Man From U.N.C.L.E.' and '62 Debutante Marry | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bulls-beat-orbits-for-3d-in-row-3114.html | BULLS BEAT ORBITS FOR 3D IN ROW, 31-14 | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/li-press-office-robbed.html | L.I. Press Office Robbed | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/haacks-task-easing-the-pains-of-growth-haacks-task-to-ease-growing.html | Haack's Task: Easing the Pains of Growth; Haack's Task: To Ease Growing Pains New Center Planned | True | By Vartanig G. Vartanthe New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/prometheus-award-to-sporn.html | Prometheus Award to Sporn | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/literary-sampler.html | Literary Sampler | True | By Reed Whittemore | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/jane-smith-wed-to-frank-aleman.html | Jane Smith Wed to Frank Aleman | True | Bradford Bachrach | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/disbarred-lawyer-said-to-have-fled.html | DISBARRED LAWYER SAID TO HAVE FLED | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-son-to-the-tuttles-jr.html | A Son to the Tuttles Jr. | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/soviet-is-said-to-replace-head-of-marxist-institute.html | Soviet Is Said to Replace Head of Marxist Institute | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rail-aide-scores-sea-containers-ohl-says-20-foot-size-not-efficient.html | RAIL AIDE SCORES SEA CONTAINERS; Ohl Says 20-Foot Size Not Efficient for Land Use | True | By Edward A. Morrow | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/when-the-toll-was-12-cents-for-a-stagecoach-open-to-visitors.html | When the Toll Was 12 Cents for a Stagecoach; Open to Visitors | True | By Joseph T. Kingston | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/guilford-crushes-w-and-l-in-football-opener-350.html | Guilford Crushes W. and L. In Football Opener, 35-0 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/3-doctors-ask-oregon-to-ease-marijuana-law-praises-relaxing-quality.html | 3 Doctors Ask Oregon to Ease Marijuana Law; 'Praises Relaxing Quality' | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hofstra-turns-back-gettysburg-170-as-gault-scores-two-touchdowns.html | Hofstra Turns Back Gettysburg, 17-0, as Gault Scores Two Touchdowns; THORPE CONNECTS FOR A FIELD GOAL Flying Dutchmen's Defense Holds Losers to 12 Yards Rushing in 25 Attempts Hofstra Breaks Through | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/speaking-of-books-thinking-black-snooping.html | SPEAKING OF BOOKS: Thinking Black; Snooping | True | By Malcolm Boyd | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/tva-cost-savings-put-at-269million.html | T.V.A. COST SAVINGS PUT AT $269-MILLION | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/west-in-the-middle-east-more-on-movies.html | West in the Middle East; More on Movies | True | By A.h. Weiler | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/when-the-southern-negro-moves-north-the-northern-sanctuary-has.html | When The Southern Negro Moves North; The Northern sanctuary has turned out to be little more than a different kind of hell | True | By Robert Coles | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/newark-is-host-to-aps-happy-new-year.html | Newark Is Host To A.P.S.; HAPPY NEW YEAR | True | By David Lidman | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/there-is-no-avant-garde.html | There Is No Avant Garde! | True | By Hilton Kramer | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nigerias-weeks-of-war-shatter-her-oncepromising-economy-blockade.html | Nigeria's Weeks of War Shatter Her Once-Promising Economy; Blockade Speeded Breakdown | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/knick-tickets-on-sale-at-garden-tomorrow.html | Knick Tickets on Sale At Garden Tomorrow | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rail-unions-agree-to-panels-terms-but-industry-is-considering.html | RAIL UNIONS AGREE TO PANEL'S TERMS; But Industry Is Considering Raising Court Challenge Endorsed by Johnson Cost of 10% Seen | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/festival-ballets-downs-and-ups.html | Festival Ballet's Downs and Ups | True | By Clive Barnes | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-crisis-goes-deep-the-ghetto-the-schools-economics-activism-the.html | The Crisis Goes Deep; THE GHETTO THE SCHOOLS ECONOMICS ACTIVISM THE TEACHERS | True | The New York Times (by Neal Boenzi) | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-teachers-strike.html | The Teachers' Strike | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/jimmy-lake-87-dies-washington-figure.html | JIMMY LAKE, 87, DIES, WASHINGTON FIGURE | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/autumn-is-taking-over-the-rockies-indescribable-splendor.html | Autumn Is Taking Over the Rockies; Indescribable Splendor | True | By Marshall Sprague | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-openings.html | THE OPENINGS | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hurricane-hits-carolina-coast-and-loses-force-winds-fall-to-45-mph.html | HURRICANE HITS CAROLINA COAST AND LOSES FORCE; Winds Fall to 45 M.P.H.-- Doria Moves Southward, Now a Tropical Storm THREE DEAD OFF JERSEY Resort Communities Struck in Widespread Flooding -- Thousands Evacuated | True | By United Press International | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/experimenting-with-beards-and-bluegrass.html | Experimenting With Beards and Bluegrass | True | By John S. Wilson | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/skipper-tells-how-crew-fought-for-5-in-storm-and-won.html | Skipper Tells How Crew Fought for 5 In Storm and Won | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/quarry-knocks-out-daniels.html | Quarry Knocks Out Daniels | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-villager-developing-a-new-design-for-profits-villager.html | The Villager: Developing a New Design for Profits; Villager Developing Design for Profit Cautious and Hopeful Executives Are Added | True | By Isadore Barmash | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/duke-team-gains-31to13-victory-negro-quarterback-stars-for-wake.html | DUKE TEAM GAINS 31-TO-13 VICTORY; Negro Quarterback Stars for Wake Forest Eleven | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-cities-now-its-private-capitals-turn-to-try.html | The Cities; Now It's Private Capital's Turn to Try | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lodging-for-olympics-is-reported-sold-out.html | Lodging for Olympics Is Reported Sold Out | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/highnicotine-tobacco-is-shunned-farmers-hurt-government-purchases.html | High-Nicotine Tobacco Is Shunned; Farmers Hurt; Government Purchases | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/peace-through-bombing.html | Peace Through Bombing | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/foreign-affairs-the-dovehawk-approach-the-norstad-rx-something-for-.html | Foreign Affairs: The Dove-Hawk Approach; The Norstad Rx Something for Everyone If Completely Ignored ... | True | By C.i. Sulzberger | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/india-new-border-troubles-propaganda-blasts-innocuous-fence-gross.html | India; New Border Troubles Propaganda Blasts Innocuous Fence 'Gross Deception' Power Play | True | By Joseph Lelyveld | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/american-notebook-newcomer.html | American Notebook; Newcomer | True | By Lewis Nichols | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/glenn-reynolds-60-debutante-is-affianced-to-john-martin-jr.html | Glenn Reynolds, '60 Debutante, Is Affianced to John Martin Jr. | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/whats-new-in-art.html | What's New in Art | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/vietnam-bombing-is-still-big-issue-vietnam-contd.html | Vietnam; Bombing Is Still Big Issue Vietnam (cont'd) | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/private-schools-opening-with-pressure-to-get-in-greater-than-ever.html | Private Schools Opening With Pressure to 'Get In' Greater Than Ever; No Immediate Effect | True | By Fred M. Hechinger | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/father-shows-his-affection-stalin-and-daughter-at-vacation-retreat.html | Father Shows His Affection; Stalin and Daughter at Vacation Retreat in Caucasus | True | By Svetlana Alliluyeva: | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/flip-wilson-a-sharp-eye-for-absurdities.html | Flip Wilson; A Sharp Eye for Absurdities | True | By Thomas Lask | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/news-of-the-field-of-travel-final-crossing.html | News of the Field of Travel; FINAL CROSSING | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/tummler-beaten-at-1500-meters-matuschewski-wins-close-race-in.html | TUMMLER BEATEN AT 1,500 METERS; Matuschewski Wins Close Race in European Meet Poles Protest Sex Test Joseph Honored on Coast | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/africa-a-success-of-sorts-for-mobutu.html | Africa; A Success of Sorts for Mobutu | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/british-school-aide-rebuked-by-court-us-opens-pacific-radio-net.html | BRITISH SCHOOL AIDE REBUKED BY COURT; U.S. Opens Pacific Radio Net | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/never-too-late-to-learn.html | Never Too Late To Learn | True | By Olive Evans | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lobster-red-lobster-cardinal.html | Lobster Red; LOBSTER CARDINAL | True | By Craig Claiborne | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/so-you-want-to-go-to-computer-school-computer-programing-schools.html | So You Want to Go To Computer School; Computer Programing Schools Offer Both Opportunity and Risk | True | By William D. Smith | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/spain-increases-basic-wage-15-daily-pay-of-160-expected-to.html | SPAIN INCREASES BASIC WAGE 15%; Daily Pay of $1.60 Expected to Intensify Inflation Cabinet Split Reported | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/seven-are-rescued-from-ketch-after-boat-sinks-off-newport.html | Seven Are Rescued From Ketch After Boat Sinks Off Newport | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/alicia-usera-attended-by-10-bride-of-vincent-a-wolfington.html | Alicia Usera, Attended by 10, Bride of Vincent A. Wolfington | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/chess-benko-wins-open-championship.html | Chess; Benko Wins Open Championship | True | By Al Horowitz | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/subsidies-and-66-press-law-nourish-madrid-newspapers-opposite.html | Subsidies and '66 Press Law Nourish Madrid Newspapers; Opposite Political Views | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/whos-casing-today-only-15000-actors-are-looking-for-parts.html | Who's Casing Today? Only 15,000 Actors Are Looking for Parts | True | By Raleigh Bond | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wanted-weapons-that-do-not-kill.html | Wanted; Weapons That Do Not Kill | True | By Arnold Sagalyn and Joseph Coates | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/population-for-the-latins-the-birth-rate-spells-disaster-cause-of.html | Population; For the Latins the Birth Rate Spells Disaster Cause of Death The Next Step | True | By Paul L. Montgomery | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/search-for-a-new-life-no-fanfare.html | Search for a New Life; No Fanfare | True | By Harrison E. Salisbury | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/short-takes.html | SHORT TAKES | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/linda-lee-wed-to-capt-james-ford-randsendicott.html | Linda Lee Wed to Capt. James Ford; Rands—Endicott | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/personality-budd-chief-emphasizes-scope.html | Personality; Budd Chief Emphasizes Scope | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/visitors-center-in-capital-urged-report-to-congress-asks-for-an.html | VISITORS' CENTER IN CAPITAL URGED; Report to Congress Asks for an Orientation Site Long Government Lease 50,000 Visitors a Day | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-nancy-slifkin-prospective-bride.html | Miss Nancy Slifkin Prospective Bride | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-dignified-commitment-to-the-left-authors-query.html | A Dignified Commitment to the Left; Author's Query | True | By Paul Seabury | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/calvin-t-ranson-fiance-of-marian-g-culbertson.html | Calvin T. Ranson Fiance Of Marian G. Culbertson | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/margery-hallett-bride.html | Margery Hallett Bride | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/victory-drought-ends.html | Victory Drought Ends | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/daughter-to-mrs-dillon.html | Daughter to Mrs. Dillon | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dj-cosentino-to-wed-miss-henrietta-briggs.html | D.J. Cosentino to Wed Miss Henrietta Briggs | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/e-carolina-tops-w-and-m-27-to-7-pirates-gain-conference-victory-on.html | E. CAROLINA TOPS W. AND M., 27 TO 7; Pirates Gain Conference Victory on Late Drive | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sports-news.html | Sports News | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dorothy-altman-engaged-to-wed-stephen-weber-rarigmakler.html | Dorothy Altman Engaged to Wed Stephen Weber; Rarig-Makler | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/haoock-kim-married-to-maj-albert-ettore.html | Haoock Kim Married To Maj. Albert Ettore | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/intimex-68-show-scheduled.html | Intimex'68 Show Scheduled | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/red-and-his-roomie-and-the-pennant-red-and-his-roomie-cont.html | Red and His Roomie--and the Pennant; Red and His Roomie (Cont.) | True | By Jim Brosnan | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/science-foundation-rejects-grant-bid-of-vietnam-critic.html | Science Foundation Rejects Grant Bid Of Vietnam Critic | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-joyce-betrothed-to-paul-m-mcmanus.html | Miss Joyce Betrothed To Paul M. McManus | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/for-children-the-stars-shine.html | For Children, the Stars Shine | True | By George A. Woods | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-rebecca-p-miller-and-cyrus-harvey-jr-are-held.html | Nuptials for Rebecca P. Miller And Cyrus Harvey Jr. Are Held | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/daughter-to-mrs-brehm.html | Daughter to Mrs. Brehm | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/coins-more-autumn-auctions-number-five-bourse-shows-today-thursday.html | Coins; More Autumn Auctions NUMBER FIVE BOURSE SHOWS TODAY THURSDAY MEETING MINT NOTES | True | By Herbert C. Bardes | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/donald-libby-fiance-of-miss-loretta-roots.html | Donald Libby Fiance Of Miss Loretta Roots | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/reshaped-barns-house-an-arts-center-old-barns-are-remodeled-for.html | Reshaped Barns House an Arts Center; Old Barns Are Remodeled For College Arts Center | True | By William Robbins | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dr-charles-bruggmann-dies-former-swiss-envoy-to-us.html | Dr. Charles Bruggmann Dies; Former Swiss Envoy to U.S. | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/cashmere-duo.html | Cashmere duo | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/betty-goldstein-married-to-robert-miles-gaynor.html | Betty Goldstein Married To Robert Miles Gaynor | True | Ira, L. Hill | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/umm-thats-a-real-bear-hug.html | Umm, That's a Real Bear Hug | True | By Judy Stone | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/floridas-24karat-park-wateroperated-mills-good-camping-facilities.html | Florida's 24-Karat Park; Water-Operated Mills Good Camping Facilities | True | By Jack Starkjack Stark | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mississippi-delta-held-tomato-area.html | MISSISSIPPI DELTA HELD TOMATO AREA | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/italy-will-build-two-big-tankers-trieste-yards-to-enter-race-for.html | ITALY WILL BUILD TWO BIG TANKERS; Trieste Yards to Enter Race for Heavy Oil Carriers | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/de-gaulle-figure-dominates-marisol-show-in-london.html | De Gaulle Figure Dominates Marisol Show in London | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/conservative-group-meets.html | Conservative Group Meets | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-york-after-travia-who-for-speaker.html | New York; After Travia, Who for Speaker? | True | By William V. Shannon | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/london-police-free-russian-from-soviet-plane-london-police-block.html | London Police Free Russian From Soviet Plane; London Police Block Soviet Jet And Free a Russian Physicist Study Time Completed Breakdown, Russians Say | True | By Alvin Shuster Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dreyfus-to-be-honored.html | Dreyfus to Be Honored | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-smallbusiness-guide.html | New Small-Business Guide | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/week-in-finance-stocks-surge-anew-week-in-finance-stocks-moved-by.html | Week in Finance: Stocks Surge Anew; Week in Finance: Stocks Moved By Wave of Inflation Thoughts | True | By Thomas E. Mullaney | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/airlines-outline-job-picture-of-starting-salary-of-12000-changing.html | Airlines Outline Job Picture Of Starting Salary of $12,000; Changing Wage Structure | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-english-melting-pot.html | The English Melting Pot | True | By Charles W. Ferguson | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/karen-wagners-nuptials.html | Karen Wagner's Nuptials | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rockets-to-play-oaks.html | Rockets to Play Oaks | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/state-press-head-named.html | State Press Head Named | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/reps-ford-and-rivers-to-attend-maritime-parley-in-honolulu-panels.html | Reps. Ford and Rivers to Attend Maritime Parley in Honolulu; Panels Set Up | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wedding-is-held-for-leslie-katz-and-er-arcaro.html | Wedding Is Held For Leslie Katz and E.R. Arcaro | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/3-killed-as-storm-hits-coast-of-jersey.html | 3 Killed as Storm Hits Coast of Jersey | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/coats-for-fall-being-reordered-rainwear-also-in-demand-buying.html | COATS FOR FALL BEING REORDERED; Rainwear Also in Demand, Buying Offices Report | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wood-field-and-stream-charter-boat-captains-find-bluefish-carry.html | Wood, Field and Stream; Charter Boat Captains Find Bluefish Carry More Box-Office Appeal | True | By Michael Strauss Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/paul-r-coopers-have-son.html | Paul R. Coopers Have Son | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bethpage-plays-jericho-in-polo-semifinal-today.html | Bethpage Plays Jericho In Polo Semi-Final Today | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/more-playwrights.html | More Playwrights | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/marguerite-chadwick-wed.html | Marguerite Chadwick Wed | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/noninterventionism-1967-style-noninterventionism-cont.html | Noninterventionism, 1967 Style; Noninterventionism (Cont.) | True | By Don Oberdorfer | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/in-the-offing-an-early-opera-and-a-masque.html | In the Offing: An Early Opera and a Masque | True | By Raymond Ericson | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/robin-schmidt-is-wed-to-robert-d-jollay-jr.html | Robin Schmidt Is Wed To Robert D. Jollay Jr. | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-problem-is-to-find-an-alternative-to-relief-5-million-on-rolls.html | The Problem Is to Find an Alternative to Relief; 5 Million on Rolls Day Care Centers Low Benefits | True | By Edwin L. Dale Jr. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/joan-spear-betrothal-to-j-robert-bloom-jr.html | Joan Spear Betrothed to J. Robert Bloom Jr. | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/albany-creates-issue-in-suffolk-3-county-candidates-react-to-curb.html | ALBANY CREATES ISSUE IN SUFFOLK; 3 County Candidates React to Curb on Supervisors To Oppose Changes 'Tickled to Death' New County Proposed | True | By Francis X. Clines Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-miss-mary-c-dempsey.html | Nuptials for Miss Mary C. Dempsey | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/n-michigan-stops-akron-with-2dhalf-attack-3417.html | N. Michigan Stops Akron With 2d-Half Attack, 34-17 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/school-negotiations-fail-to-bring-early-settlement-talks-fail-to-end.html | School Negotiations Fail To Bring Early Settlement; TALKS FAIL TO END TEACHERS DISPUTE | True | By Murray Schumach | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/packers-favored-to-retain-crown-new-orleans-to-make-debut-giants.html | PACKERS FAVORED TO RETAIN CROWN; New Orleans to Make Debut — Giants Rated Underdogs in Game at St. Louis Giants' Defense Suspect | True | By William N. Wallace | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/should-the-artist-be-political-in-his-art.html | Should the Artist Be Political in His Art? | True | By Jean-Claude van Itallie, Author Ofphill Nibledjames Hinton (AMERICA HURRAH) | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-renee-sayre-planning-marriage.html | Miss Renee Sayre Planning Marriage | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/green-light-for-the-bulldozers.html | Green Light for the Bulldozers? | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/separate-challenges-for-70-to-be-filed-with-nyyc-france-britain.html | Separate Challenges for '70 to Be Filed With N.Y.Y.C.; France, Britain Plan Challenges For the America's Cup in 1970 | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/east-st-louis-a-doomed-city-minister-gives-his-view-on-race-and.html | EAST ST. LOUIS: 'A DOOMED CITY'; Minister Gives His View on Race and Economic Woes Economic Fortunes Ebb | True | By Edward C. Burks Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/upstate-areas-fear-bankruptcy-from-rising-cost-of-medicaid-medicaid.html | Upstate Areas Fear Bankruptcy From Rising Cost of Medicaid; MEDICAID WORRIES UPSTATE COUNTIES Incentive Taken Away Warren County Problems | True | By Martin Tolchin | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/gardens-native-shrubs-have-showy-fruit-popularity-plus-two-to-grow.html | Gardens; Native Shrubs Have Showy Fruit Popularity Plus Two to Grow On Suitable Screen Worth Waiting For | True | By Molly Pricemolly Price and Roche | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nixon-sees-asia-helping-itself-predicts-more-joint-action-backed-by.html | NIXON SEES ASIA HELPING ITSELF; Predicts More Joint Action, Backed by U.S. Power | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/tips-on-making-cut-flowers-last-for-roses-in-the-vase.html | Tips on Making Cut Flowers Last; For Roses In the Vase | True | By Phil Clarkgeorge Taloumis | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/aqueduct-to-sell-lottery-tickets-state-to-man-10-stands-at-track-in.html | AQUEDUCT TO SELL LOTTERY TICKETS; State to Man 10 Stands at Track in Sales Drive Past of Sales Drive Outlets Specified | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nasser-reported-in-mourning-over-amer-death-paper-says-he-comforted.html | Nasser Reported in Mourning Over Amer Death; Paper Says He Comforted Military Commander After Earlier Suicide Attempt | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/peking-chastises-selfish-maoists-attacks-in-press-apparently.html | PEKING CHASTISES SELFISH MAOISTS; Attacks in Press Apparently Reflect Concern on Unity Further Credit Last Fall Role as Shock Troops Maoists Urged to Obey | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bellevue-agency-for-youngsters-to-benefit-oct-5.html | Bellevue Agency For Youngsters To Benefit Oct. 5 | True | D'Arlene | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/dream-of-a-garden-city-that-became-a-reality-in-forest-hills-to-be.html | Dream of a Garden City That Became a Reality in Forest Hills to Be Honored; Area Praised by Planners | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/gold-bars-on-plane-are-seized-by-india-littlejohn-in-grace-post.html | GOLD BARS ON PLANE ARE SEIZED BY INDIA; Littlejohn in Grace Post | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/martha-schrafft-bride-of-stephen-d-chipman.html | Martha Schrafft Bride Of Stephen D. Chipman | True | Special to The New York TimesThe New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/prince-bernhard-will-be-honored-here-on-sept-25.html | Prince Bernhard Will Be Honored Here on Sept. 25 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/cyprus-still-no-solution.html | Cyprus; Still No Solution | True | By Terence Smith | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/its-survival-of-the-fittest-at-rangers-camp-rough-play-marks-drills.html | It's Survival of the Fittest at Rangers' Camp; Rough Play Marks Drills as Francis Goads His Team | True | By Gerald Eskenazi Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-movie-buffs-gather-movie-buffs-gatherto-see-and-be-seen.html | The Movie Buffs Gather; Movie Buffs Gather--To See and Be Seen | True | By Elenore Lester | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/closing-up-the-summer-cottage-start-outside.html | Closing Up the Summer Cottage; Start Outside | True | By Bernard Gladstone | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mikus-j-grinbergs-marries-alice-farrar-in-philadelphia.html | Mikus J. Grinbergs Marries Alice Farrar in Philadelphia | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-katherine-bouton-of-vassar-is-engaged.html | Miss Katherine Bouton Of Vassar Is Engaged | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bakke-taking-new-f-a-a-job-sees-safety-loophole-up-close-headed.html | Bakke, Taking New F.A.A. Job, Sees Safety Loophole Up Close; Headed Eastern Region | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/wichita-state-in-33-tie.html | Wichita State in 3-3 Tie | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/observer-fighting-the-weed-with-fire-with-their-own-weapons-good.html | Observer: Fighting the Weed With Fire; With Their Own Weapons Good for the Heir | True | By Russell Baker | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/audrey-h-smith-a-nurse-wed-to-richard-s-reed-engineer.html | Audrey H. Smith, a Nurse, Wed To Richard S. Reed, Engineer | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/cleopatra-the-games-she-plays-games-cleopatra-plays.html | Cleopatra: The Games She Plays; Games Cleopatra Plays | True | By Walter Kerr | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/pirates-subdue-giants-54-on-motas-single-with-one-out-in-16th.html | Pirates Subdue Giants, 5-4, on Mota's Single With One Out in 16th Inning; MAYS'S HOME RUN TIES GAME IN 8TH But Willie Loses Ball in Sun in 16th, Setting Up Defeat -- McCormick Is Loser Cubs Down Braves, 3-2 Phils Win, 8-4, in 11th Morehead 30-6 Victor | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lelia-gray-gibson-is-married-to-william-hendren-in-south.html | Lelia Gray Gibson Is Married To William Hendren in South | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/angle-on-fall-a-season-steeped-in-twill-tweeds-are-back-in-town.html | Angle on fall: A season steeped in twill; Tweeds are back in town, bringing a rugged, more casual look to the city scene | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sally-adams-fiancee-of-terrence-oconnor.html | Sally Adams Fiancee Of Terrence O'Connor | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/qa.html | Q&A | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/designs-of-our-time.html | Designs of Our Time | True | By Barbara Plumb | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/maddox-makes-some-governors-seem-moderate-uncomfortable-session.html | Maddox Makes Some Governors Seem Moderate; Uncomfortable Session Solutions Needed | True | By Walter Rugaber | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/brazil-contracts-for-24-new-ships-she-also-acts-to-carry-out-deal.html | BRAZIL CONTRACTS FOR 24 NEW SHIPS; She Also Acts to Carry Out Deal for 12 Polish Vessels Line Makes a Profit | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bold-slacks-hotfoot-it-into-another-season.html | Bold slacks hotfoot it into another season | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/tieup-in-town-shirts-a-dressy-vs-a-sporting-look.html | Tie-up in town shirts: A dressy vs. a sporting look | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/newport-gay-for-challengers-wake-town-is-bustling-with-good-cheer.html | Newport Gay For Challenger's 'Wake'; TOWN IS BUSTLING WITH GOOD CHEER Pleasure Boats Stay On for 4th Race--Surf Riders Enjoy Wild Waves | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/betty-chenault-engaged-to-wed-george-a-leidal-fischbachcutler.html | Betty Chenault Engaged to Wed George A. Leidal; Fischbach--Cutler | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/overthecounter-shares-rise-amex-also-up-in-active-trading-amex.html | Over-the-Counter Shares Rise; Amex Also Up in Active Trading, Amex Index Climbs | True | By Douglas W. Cray | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rockwell-backer-punished.html | Rockwell Backer Punished | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/saragat-in-new-brunswick.html | Saragat in New Brunswick | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/paired-for-the-course-for-the-course-cont.html | Paired for the course; For the course (Cont.) | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/letters-letters.html | Letters; Letters | True | T. LAWRENCE JONES, | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-stevenson-becomes-bride-of-tm-weicker-matejczykmurnane.html | Miss Stevenson Becomes Bride Of T.M. Weicker; Matejczyk--Murnane | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/prague-writers-doubt-manifesto-privately-brand-published-plea-for.html | PRAGUE WRITERS DOUBT MANIFESTO; Privately Brand Published Plea for Freedom a Fake A Matter of Style National Pride Shown Persecutions Are Reported | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/chinas-border-loss-heavy-indians-say.html | CHINA'S BORDER LOSS HEAVY, INDIANS SAY | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/eileen-brennans-nuptials.html | Eileen Brennan's Nuptials | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-maura-e-kavanagh-married.html | Miss Maura E. Kavanagh Married | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/garment-area-traffic-changes-planned-to-relieve-congestion.html | Garment Area Traffic Changes Planned to Relieve Congestion | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/vietcong-vignettes-vietcong-vignettes.html | Vietcong Vignettes; Vietcong Vignettes | True | By Jean Lacouture | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/its-time-to-start-listening-listening-cont.html | It's Time to Start Listening; Listening (Cont.) | True | By Rita Kramer | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/auto-racing-leaders-honor-blank-of-times.html | Auto Racing Leaders Honor Blank of Times | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/kennedy-accuses-psc-of-failing-to-defend-public-interest-on-power.html | Kennedy Accuses P.S.C. of Failing to Defend Public Interest on Power Rates; Development Hindered | True | By Paul Hofmann | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/u-of-wyoming-names-head.html | U. of Wyoming Names Head | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mrs-kyle-heads-yacht-firm.html | Mrs. Kyle Heads Yacht Firm | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/virginia-triptych.html | Virginia Triptych | True | By Joseph Blotner | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rockefeller-leads-johnson-in-survey.html | ROCKEFELLER LEADS JOHNSON IN SURVEY | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/fall-flower-shows-at-vails-gate.html | Fall Flower Shows; AT VAILS GATE | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/first-family-lynda-birds-choice.html | First Family; Lynda Bird's Choice | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/borrowed-from-outer-space-the-dolby-system-borrowed-from-outer.html | Borrowed from Outer Space; The Dolby System Borrowed from Outer Space | True | By Hans Fantelkorn Zimmerman | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/charles-cuddihy-sr.html | CHARLES CUDDIHY SR. | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/another-plaza-to-enhance-the-park-avenue-view-a-new-plaza-on-park-a.html | Another Plaza to Enhance the Park Avenue View; A New Plaza On Park Ave. | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-sven-e-hsia-and-miss-ay-whang-ong.html | Nuptials for Sven E. Hsia And Miss Ay-Whang Ong | True | Jay Te Winburn Jr. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/state-university-is-preparing-to-double-in-decade-number-is-growing.html | State University Is Preparing to Double in Decade; Number Is Growing | True | By Joseph G. Herzberg Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/employment-rate-stays-firm-here-antipoverty-program-kept-summer.html | EMPLOYMENT RATE STAYS FIRM HERE; Antipoverty Program Kept Summer Jobless Down Nationwide Experience Drop Is Slight | True | By Richard E. Mooney | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/in-a-reluctant-world.html | In a Reluctant World | True | By Robert Coles | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/roy-bachmann-fiance-of-doris-amsterdam.html | Roy Bachmann Fiance Of Doris Amsterdam | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/newark-job-unit-averts-race-rift-negro-named-to-high-post-will.html | NEWARK JOB UNIT AVERTS RACE RIFT; Negro Named to High Post --Will Offer 'Black' Plan Schools Emphasized Asks Conference Delay | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/quotations.html | Quotations | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sheila-mcintire-bride-of-ens-james-barry.html | Sheila McIntire Bride Of Ens. James Barry | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/britain-now-a-means-test-a-vote-against-selectivity-houghtons-plan.html | Britain; Now a 'Means Test'? A Vote Against Selectivity Houghton's Plan Rejected | True | By Dana Adams Schmidt | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/neutron-bomb-may-be-harnessed-as-power-source.html | Neutron Bomb May Be Harnessed as Power Source | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/un-cyprus-force-a-busy-referee-peacekeeping-unit-tries-to-keep-eye.html | U.N. CYPRUS FORCE: A BUSY REFEREE; Peace-Keeping Unit Tries to Keep Eye on 500 Villages | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-partnerships-in-coordinates.html | New partnerships in coordinates | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-canaan-trying-to-find-use-for-showplace-palace-on-a-300acre.html | New Canaan Trying to Find Use for Showplace; Palace on a 300-Acre Estate Was Partly a Gift and Partly Purchased Lights Out a Project Polo and Planes Recalled | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/period-furniture-offered-for-sale-glass-and-candelabra-also-going.html | PERIOD FURNITURE OFFERED FOR SALE; Glass and Candelabra Also Going Up at Parke-Bernet | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/irish-water-spaniels-hitting-comeback-trail-at-show-today.html | Irish Water Spaniels Hitting Comeback Trail at Show Today | True | By Walter R. Fletcher | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-barnetts-72-gains-golf-lead-she-holds-stroke-edge-over-miss.html | MISS BARNETT'S 72 GAINS GOLF LEAD; She Holds Stroke Edge Over Miss Englehorn in Idaho | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/its-a-good-idea-or-was-it.html | It's a Good Idea. Or Was It? | True | By John Canaday | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/kubelik-becomes-swiss.html | Kubelik Becomes Swiss | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/susan-j-king-engaged-to-gardner-m-spungin.html | Susan J. King Engaged To Gardner M. Spungin | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/spencer-neth-lawyer-to-wed-nan-zeichner-nurse-oct-15-gerson-lawrence.html | Spencer Neth, Lawyer, to Wed Nan Zeichner, Nurse, Oct. 15; Gerson-Lawrence | True | Michael Woodmere | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/vml-sets-back-davidson-4621-bishop-and-habasevich-stand-out-for.html | V.M.L SETS BACK DAVIDSON, 46-21; Bishop and Habasevich Stand Out for Keyders | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/stamford-triumphs-over-danbury-80.html | STAMFORD TRIUMPHS OVER DANBURY, 8-0 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/usc-quarterback-is-injured-in-49t0-0-rout-of-wash-state-coach-not.html | U.S.C. Quarterback Is Injured In 49-to-0 Rout of Wash, State; Coach Not Fully Satisfied | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/chicago-begins-major-school-decentralization.html | Chicago Begins Major School Decentralization | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/electronic-components-can-be-beautiful.html | Electronic Components Can Be Beautiful | True | By Theodore Strongin | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hifi-six-ways-to-spend-your-money-six-ways-to-spend-money.html | Hi-Fi: Six Ways to Spend Your Money; Six Ways to Spend Money | True | By Jan Syrjala | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/patricia-ann-whitfield-is-married.html | Patricia Ann Whitfield Is Married | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/fbi-seizes-suspect-in-death-of-3-girls.html | F.B.I. SEIZES SUSPECT IN DEATH OF 3 GIRLS | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/committee-decides-on-fourth-test-as-weather-clears-fourth-americas.html | Committee Decides on Fourth Test as Weather Clears; Fourth America's Cup Race Set Today WEATHER CLEARS IN NEWPORT AREA Race Committee Decides to Go Ahead After Checking Conditions at Sea | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/titus-earns-pole-for-race-on-coast.html | TITUS EARNS POLE FOR RACE ON COAST | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/american-films-barred-by-uar-telecasts-of-westerns-also-a-casualty-.html | AMERICAN FILMS BARRED BY U.A.R.; Telecasts of Westerns Also a Casualty of Sinai War Violence Displeases Censors | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mail-those-airline-drinks-one-lines-policy.html | Mail: Those Airline Drinks; ONE LINE'S POLICY | True | R.W. CORNES. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/private-flying-antimoonshine-cessnas-75000th-airplane-uses-mash.html | PRIVATE FLYING: ANTI-MOONSHINE; Cessna's 75,000th Airplane Uses 'Mash Detector' to Hunt Illicit Stills | True | By Richard Haitch | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/canal-takes-second-section-of-chicago-handicap-and-breaks-track.html | Canal Takes Second Section of Chicago Handicap and Breaks Track Record; MILE ON TURF RUN IN TIME OF 1:34 1/5 Diplomat Way Also Betters Previous Track Mark in Taking First Division Valenzuela Rides Winner Admirably Wins, Is Hurt | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/patricia-friedman-plans-nuptials.html | Patricia Friedman Plans Nuptials | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/india-grows-cool-to-5year-plans-new-board-head-hints-shift-to-less.html | INDIA GROWS COOL TO 5-YEAR PLANS; New Board Head Hints Shift to Less 'Rigid' Methods | True | By Joseph Lelyveld Special to the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/british-columbias-empire-of-grass-ghostly-remains-autumn-warmth.html | British Columbia's 'Empire of Grass'; Ghostly Remains Autumn Warmth Ample Dodging A High Plateau | True | By Igor Lobanovigor Lobanovy | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/education-a-way-to-study-now-and-pay-later-no-means-test-shifting.html | Education; A Way to Study Now and Pay Later No Means Test Shifting to Students | True | By Fred M. Hechinger | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/haute-couture-and-the-male-bird.html | Haute Couture And the Male Bird | True | By Marylin Bender | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-merchants-view-business-at-stores-is-running-briskly-in-third.html | The Merchant's View; Business at Stores Is Running Briskly in Third Quarter | True | By Herbert Koshetz | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/taking-the-slow-road-through-the-highlands-of-scotland-a-tiny.html | Taking the Slow Road Through the Highlands of Scotland; A Tiny Village Awaits Slow Road in the Highlands Picturesque Village Imposing Backdrop Coast Not Far Away | True | By Sy Pearlmansy Penrimansy Pearlman | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nebraska-downs-washington-177-sophomore-quarterback-is-star-in-game.html | NEBRASKA DOWNS WASHINGTON, 17-7; Sophomore Quarterback Is Star in Game Played in 105-Degree Heat | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/pro-rated-for-the-slopes-blazer-play-in-pattern-and-two-in-twill.html | Pro rated for the slopes; Blazer play in pattern ... ... And two in twill Designer's Sketchbook (Cont.) Sketchbook (Cont.) Sketchbook (Cont.) | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/maryland-drafts-new-constitution-first-convention-since-1867-has.html | MARYLAND DRAFTS NEW CONSTITUTION; First Convention Since 1867 Has Conservative Tinge Opposition Sparked Leeway for Governor | True | Special to The New York Times | | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-program-hailed-for-placing-troubled-boys-in-private-homes-melt.html | New Program Hailed for Placing Troubled Boys in Private Homes; Melt Into Society Wife's Salary $5,600 | True | By David Burnham | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/westward-roam.html | Westward Roam | True | By Walter Havighurst | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/un-postponed-at-atlantic-city-in-face-of-hurricane-backlash-by-joe.html | U.N. Postponed at Atlantic City In Face of Hurricane Backlash; By JOE NICHOLS Special to The New York Times | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/holly-hill-gets-30th-top-award-mrs-porters-afghan-hound-best-at.html | HOLLY HILL GETS 30TH TOP AWARD; Mrs. Porter's Afghan Hound Best at Lehigh Valley Rio Hondo Wins Group | True | Special to The New York Times | | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/israelis-blast-4-homes-in-reprisal-for-mining.html | Israelis Blast 4 Homes In Reprisal for Mining | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hugh-amorys-have-a-son.html | Hugh Amorys Have a Son | True | Special to The New York Times | | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/betsy-a-preston-delaware-bride-of-sl-hershey.html | Betsy A. Preston Delaware Bride Of S.L. Hershey | True | Special to The New York Times | | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/athletes-strict-diet-not-to-benvenuti-s-taste-his-meals-include.html | Athlete's Strict Diet Not to Benvenuti's Taste; His Meals Include Spaghetti, Wine, Pie and Coffee | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/a-secret-door-is-builders-success-secret-priced-at-34990.html | A Secret Door Is Builder's Success Secret; Priced at $34,990 | True | By Harry V. Forgeron | | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/intrepids-design-hailed-british-observer-says-stephenss-ideas-are.html | Intrepid's Design Hailed; British Observer Says Stephens's Ideas Are Year Ahead of Cup Challengers' | True | By Hugh Somerville Special To The New York Times | | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/schooner-america-again-rules-waves-copy-of-cup-victor-wins-letter.html | Schooner America Again Rules Waves; COPY OF CUP VICTOR WINS LETTER RACE Six Yachts Trail Winner --Shenandoah Is Second, 26 Minutes Behind | True | Special to The New York Times | | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/pink-red-and-yellow.html | Pink, Red and Yellow | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/exoneration-for-the-tatars-seven-groups-cause-of-exile-no.html | Exoneration for the Tatars; Seven Groups Cause of Exile No Explanation | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/fiat-sales-remain-highest-in-italy-bank-group-says.html | Fiat Sales Remain Highest In Italy, Bank Group Says | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-karasick-student-at-stern-to-wed-nov-28-zacchioyoung.html | Miss Karasick, Student at Stern, To Wed Nov. 28; Zacchio--Young | True | Fred Marcus | | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/athens-the-new-american-expatriates-expansion-abroad-to-protect-the.html | Athens: The New American Expatriates; Expansion Abroad To Protect the Weak Increasingly Wider Role | True | By James Reston | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/virginia-ports-aide-named.html | Virginia Ports Aide Named | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-scholarly-life-in-kirghizia-pursuit-of-1000yearold-epic.html | The Scholarly Life in Kirghizia: Pursuit of 1,000-Year-Old Epic; Collecting Continues Once in Disfavor | True | By Henry Kamm Special To The New York Times | | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/brabham-victor-in-124mile-race-aussie-outdrives-stewart-and-sets.html | BRABHAM VICTOR IN 124-MILE RACE; Aussie Outdrives Stewart and Sets Lap Record | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/in-the-nation-as-new-hampshire-goes-goldwater-hurt-in-64-johnson.html | In The Nation; As New Hampshire Goes ... Goldwater Hurt in '64 Johnson Damage Feared | True | By Tom Wicker | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/julius-wile-names-aides.html | Julius Wile Names Aides | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/indian-legend-lives-on-in-england-virginiabound.html | Indian Legend Lives On in England; Virginia-Bound | True | By James Holloway | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rev-henry-doll-weds-dr-mary-g-mcewen.html | Rev. Henry Doll Weds Dr. Mary G. McEwen | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/queen-mary-sails-on-last-us-trip-sold-to-california-city.html | QUEEN MARY SAILS ON LAST U.S. TRIP; Ship Sold to California City Praised by Her Captain | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/copper-refiners-eye-new-process-technique-said-to-expand-usable.html | COPPER REFINERS EYE NEW PROCESS; Technique Said to Expand Usable Types of Ore COPPER REFINERS EYE NEW PROCESS Use Could Be Delayed Mounds of 'Waste' Choice of Types | True | By Robert A. Wright Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/saints-to-start-kilmer-today-against-rams-in-nfl-debut.html | Saints to Start Kilmer Today Against Rams in N.F.L. Debut | True | By Frank Litsky | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/m-charlotte-moriarty-betrothed.html | M. Charlotte Moriarty Betrothed | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/army-men-build-israeli-concern-histadrut-group-recovering-from-a.html | ARMY MEN BUILD ISRAELI CONCERN; Histadrut Group Recovering From a Prewar Lag | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nicholas-reys-have-son.html | Nicholas Reys Have Son | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/drug-group-elects-chief.html | Drug Group Elects Chief | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/greek-penal-isle-closed.html | Greek Penal Isle Closed | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/webb-says-cuts-in-funds-cost-100000-space-jobs.html | Webb Says Cuts in Funds Cost 100,000 Space Jobs | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/disposably-yours.html | Disposably yours | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/patricia-wicke-affianced.html | Patricia Wicke Affianced | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/family-planning-urged-on-latins-caracas-parley-calls-for-action-by.html | FAMILY PLANNING URGED ON LATINS; Caracas Parley Calls For Action by Governments | True | By Paul L. Montgomery Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/summary-of-the-week.html | Summary of The Week | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/weddings-for-pamela-r-jones-and-margaret-polk-thouron.html | Weddings for Pamela R. Jones And Margaret Polk Thouron | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/city-hunting-new-talent-to-succeed-retiring-virtuosos-of-30s.html | City Hunting New Talent to Succeed Retiring 'Virtuosos' of 30's | True | By Richard Reeves | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/motorclub-gain-increases.html | Motor-Club Gain Increases | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/in-brief.html | In Brief | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/us-court-seeks-to-end-backlog-by-luring-outoftown-judges-finances-a.html | U.S. Court Seeks to End Backlog By Luring Out-of-Town Judges; Finances a Problem 8 on Criminal Bench | True | By Edward Ranzal | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-true-story-of-beverly-sills-who-leads-a-kind-of-soap-opera-life.html | The True Story Of Beverly Sills; --Who leads a kind of soap Opera Life on the Grand Opera Stage | True | By Hubert Saal | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sports-of-the-times-things-to-remember.html | Sports of The Times; Things to Remember | True | By Arthur Daley | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/austins-early-offensive-downs-mexico-poly-376.html | Austin's Early Offensive Downs Mexico Poly, 37-6 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/peronists-mark-55-ouster.html | Peronists Mark '55 Ouster | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/drawing-a-bead-on-outerwear-a-bead-on-outerwear-cont-a-bead.html | Drawing a bead on outerwear; A bead on outerwear (Cont.) A bead on outerwear (Cont.) | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-jersey-lawyer-enters-primary-in-new-hampshire.html | New Jersey Lawyer Enters Primary in New Hampshire | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/victory-camp-41-wins-jamin-trot-rodneys-star-is-2d-victor-makes.html | Victory Camp, 4-1, Wins Jamin Trot; Rodney's Star Is 2d; Victor Makes Move Romeo Hanover Improving | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-question-of-law-enforcement-problem-new-law-effect-of-breakdown.html | The Question of Law; Enforcement Problem New Law Effect of Breakdown | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-kronenberger-is-bride-in-suburbs.html | Miss Kronenberger Is Bride in Suburbs | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/paul-keenan-jr-weds-miss-andrea-j-sullivan-visible-satellites.html | Paul Keenan Jr. Weds Miss Andrea J. Sullivan; Visible Satellites | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/ford-says-new-front-design-will-improve-safety-but-company-doesnt.html | Ford Says New Front Design Will Improve Safety; But Company Doesn't Know Exact Degree of Protection 'Controlled Crush' Gives | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/religion-social-action-or-not.html | Religion; Social Action Or Not? | True | By Edward B. Fiske | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/peace-corps-boycott-urged.html | Peace Corps Boycott Urged | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/farm-hall-of-fame-urged-as-us-park.html | FARM HALL OF FAME URGED AS U.S. PARK | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/politics-romney-meets-the-voters.html | Politics; Romney Meets the Voters | True | By Warren Weaver, Jr. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bridal-for-sarah-h-chrystal-and-h-whitney-durand-3d.html | Bridal for Sarah H. Chrystal And H. Whitney Durand 3d | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sale-of-maryland-home-recalls-murder-legend-dealers-bring-gold.html | Sale of Maryland Home Recalls Murder Legend; Dealers Bring Gold | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/seminar-on-profits-set-by-sales-executives-club.html | Seminar on Profits Set By Sales Executives Club | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/england-and-australia-tie-in-womens-field-hockey.html | England and Australia Tie In Women's Field Hockey | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/courage-was-the-key-courage.html | Courage Was the Key; Courage | True | By Drew Middleton | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/fumbling-sleight-of-hand-fumbling.html | Fumbling Sleight of Hand; Fumbling | True | By William H. Gass | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/six-reasons-the-smoker-smokes.html | SIX REASONS THE SMOKER SMOKES | True | Drawing by Roy Doty | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/gail-a-ash-betrothed-to-jeffrey-friedman.html | Gail A. Ash Betrothed To Jeffrey Friedman | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/after-sunday-it-was-wow-for-spanky-wow-for-spanky.html | After 'Sunday,' It Was Wow for Spanky; Wow for Spanky | True | By John Kifnerhenri Daumanfriedman-Abeles, | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/western-state-sets-back-southern-utah-by-276.html | Western State Sets Back Southern Utah by 27-6 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/photography-enlarged-printing-by-heat-roomlight-viewing-heat.html | Photography; Enlarged Printing By Heat Room-light Viewing Heat Development UNDERGROUND SHOW COURSES BALLET SOUVENIR SCHOOL EXPANDS BOSTON MONTHLY 'ON THE LOOSE' EXHIBITIONS TECHNICAL TALK P.P.A. PRESIDENT | True | By Jacob Deschin | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/campaign-finances-now-a-new-plan-to-foot-the-mounting-cost-of.html | Campaign Finances; Now a New Plan to Foot the Mounting Cost of Politics | True | By John D. Morris | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/resignations-of-military-pilots-increase-sharply-critical-of.html | Resignations of Military Pilots Increase Sharply; Critical of Targets | True | By Hanson W. Baldwin | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/suits-about-town-the-lighter-look-of-plaids-the-predominance-of-the.html | Suits about town; The lighter look of plaids, the predominance of the shaped silhouette and an emphasis on livelier, more colorful accessories | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/ford-talks-turn-to-minor-issues-both-sides-in-strike-doubt-accord.html | FORD TALKS TURN TO MINOR ISSUES; Both Sides in Strike Doubt Accord Will Come Soon Company to Fuel Squeeze Long Strike Expected | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/so-carolina-tops-iowa-state-by-343.html | SO. CAROLINA TOPS IOWA STATE BY 34-3 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-british-are-comingagain.html | The British Are Coming-- Again | True | Torrington Douglas, Friedman-Abeles, Bob Greene | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/marie-e-snyder-1963-debutante-plans-marriage-greenbergerlass.html | Marie E. Snyder, 1963 Debutante, Plans Marriage; Greenberger--Lass | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/foliage-season-signals-promotion-group.html | Foliage Season Signals; PROMOTION GROUP | True | Ward Allan Howe | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/raquel-macandog-greenwich-bride.html | Raquel Macandog Greenwich Bride | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/program-will-try-to-bride-the-friendship-gulf-for-diplomats-many.html | Program Will Try to Bride the Friendship Gulf for Diplomats; Many Diplomats Here | True | Bv KATHLEEN TELTSCH | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/for-young-readers.html | For Young Readers | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/pontiff-is-said-to-continue-to-improve-from-infection.html | Pontiff Is Said to Continue To Improve From Infection | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/daughter-to-mrs-hewes.html | Daughter to Mrs. Hewes | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/little-pinya.html | Little Pinya | True | By Harrison E. Salisbury | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/south-vietnam-withdraws-from-olympic-soccer-trial.html | South Vietnam Withdraws From Olympic Soccer Trial | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/joan-morthland-bride-of-dr-ian-elcock-bush.html | Joan Morthland Bride Of Dr. Ian Elcock Bush | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/eva-brown-engaged-to-marvin-e-cramer.html | Eva Brown Engaged To Marvin E. Cramer | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/short-warmfor-a-long-winter-for-a-long-winter-cont.html | Short warm—for a long winter; For a long winter (Cont.) | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/storm-insurance.html | Storm insurance | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/romney-in-tour-of-harlem-areas-he-calls-conditions-worse-than-those.html | ROMNEY IN TOUR OF HARLEM AREAS; He Calls Conditions Worse Than Those in Detroit | True | By Thomas P. Ronan | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/us-business-chicago-to-press-world-trade-effort-is-urged-by.html | U.S. Business: Chicago to Press World Trade; Effort Is Urged by Business Panel | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/haiphong-cargo-slowdown-attributed-to-us-bombing.html | Haiphong Cargo Slowdown Attributed to U.S. Bombing | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/linda-lyall-married-to-bank-aide.html | Linda Lyall Married to Bank Aide | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/kennan-assesses-record-of-soviet-50thanniversary-appraisal-notes.html | KENNAN ASSESSES RECORD OF SOVIET; 50th-Anniversary Appraisal Notes Vitality of Party Schlesinger Gives View Warning by Mosely | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/linking-up-with-stones.html | Linking Up with stones | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/people-and-places.html | People and Places | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/clad-metals-are-carving-a-new-niche-a-niche-is-carved-for-clad.html | Clad Metals Are Carving a New Niche; A NICHE IS CARVED FOR CLAD METALS | True | By Robert Walker | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/city-will-lease-cancer-hospital-ewing-will-be-turned-over-to.html | CITY WILL LEASE CANCER HOSPITAL; Ewing Will Be Turned Over to Voluntary Institution No Other Talks Now | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/novel-renovations-pushed-in-village-novel-renovations-are-being.html | Novel Renovations Pushed in 'Village'; Novel Renovations Are Being Pushed in 'Village' | True | By Thomas W. Ennis | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-contradictory-decade.html | The Contradictory Decade | True | By William E. Leuchtenburg | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/pattern-for-a-country-weekend.html | Pattern for a country weekend | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/crowds-or-no-expo-carries-on-the-lines-vanished-mayors-sales-theme.html | Crowds or No, Expo Carries On; The Lines Vanished 'Mayor's' Sales Theme The Visitors of the Future | True | By Charles J. Lazaruseqo, Jack Manning. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/softball-game-is-perfect.html | Softball Game Is Perfect | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hawaii-capitol-construction-delayed-roof-to-be-raised.html | Hawaii Capitol Construction Delayed; Roof to Be Raised | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lilley-to-get-adl-award.html | Lilley to Get A.D.L. Award | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/macs-sparkler-81-beats-triple-brook-by-a-neck-at-big-a-macs.html | Mac's Sparkler, 8-1, Beats Triple Brook By a Neck at Big A; MAC'S SPARKLER AQUEDUCT VICTOR | True | By Joseph Durso | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/point-lookout-marina-plans-complete-work-on-project-to-begin-in.html | Point Lookout Marina Plans Complete; WORK ON PROJECT TO BEGIN IN FALL State Will Share $450,000 Cost for 100 Slips Near Loop Parkway Bridge | True | By Harry V. Forgeron Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/journal-building-is-bought-by-post-expansion-will-provide-for.html | JOURNAL BUILDING IS BOUGHT BY POST; Expansion Will Provide for Supplemental Printing At Maximum Capacity | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/vatican-a-health-problem-for-paul.html | Vatican; A Health Problem For Paul | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/first-foreign-containership-rivalry-rises-smallcar-carrier.html | First Foreign Containership Rivalry Rises; Small-Car Carrier | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/seeing-in-the-dark-and-artificial-icebergs-artificial-icebergs.html | Seeing in the Dark and Artificial Icebergs; Artificial Icebergs | True | By Willy Ley | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/radio.html | RADIO | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/2-yacht-races-canceled-three-postponed-by-winds.html | 2 Yacht Races Canceled, Three Postponed by Winds | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/ermer-of-twins-keeps-cool-head-says-final-drive-is-much-the-same-as.html | Ermer of Twins Keeps Cool Head; Says Final Drive Is Much the Same as in Minors | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/father-cassidy-will-head-catholic-consultation-unit.html | Father Cassidy Will Head Catholic Consultation Unit | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/against-the-tide.html | Against the Tide | True | By Robie MacAuley | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/do-as-i-do.html | Do as I Do | True | By John MacQuarrie | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/martha-l-albl-to-marry-on-nov-18-yolanda-garfield-to-wed.html | Martha L. Albl to Marry on Nov. 18; Yolanda Garfield to Wed | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/guests-are-announced-for-tv-panel-shows.html | Guests Are Announced For TV Panel Shows | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mystery-woman.html | Mystery Woman | True | By George Grella | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bridge-charges-in-trials-for-this-year-from-new-york-shift-pays-off.html | Bridge; Charges in Trials for This Year From New York Shift Pays Off | True | By Alan Truscott | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/virginia-tech-triumphs.html | Virginia Tech Triumphs | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/always-wonderingcan-he-do-it-again-corellican-he-do-it-again.html | Always Wondering--Can He Do It Again?; Corelli--Can He Do It Again? | True | By Rex Reedbob Greene | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-april-jane-eiler-and-frederick-anthony-saas-matonewman.html | Nuptials for April Jane Eiler And Frederick Anthony Saas--Matonewman | True | Special to The New York TimesFireside | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mr-mailer-interviews-himself-mr-mailer.html | Mr. Mailer Interviews Himself; Mr. Mailer | True | Photograph by Harold st. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/eleanor-briggs-wed-to-arne-lewis.html | Eleanor Briggs Wed to Arne Lewis | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/where-the-pace-is-slower-out-west-massive-mountain.html | Where the Pace Is Slower Out West; Massive Mountain | True | By Jack Goodman | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mental-therapies.html | Mental Therapies | True | By Joost A.m. Meerloo | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/capotes-flower-people-news-of-the-rialto-capotes-flower-people.html | Capote's Flower People; News of the Rialto Capote's Flower People Return | True | By Lewis Funke | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/ammunition-ship-disabled.html | Ammunition Ship Disabled | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/henry-l-ughetta-justice-68-dead-appellate-unit-member-led-albany.html | HENRY L. UGHETTA, JUSTICE, 68, DEAD; Appellate Unit Member Led Albany Convention Panel Travia Pays Tribute | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/usgerman-trade-continuing-to-lag.html | U.S.-GERMAN TRADE CONTINUING TO LAG | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/humphrey-urges-business-to-offer-more-opportunity.html | Humphrey Urges Business To Offer More Opportunity | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/jordan-announces-a-delay-in-the-return-of-refuges.html | Jordan Announces a Delay In the Return of Refugees | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/justice-boteins-mother.html | Justice Botein's Mother | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/victim-of-shooting-dies.html | Victim of Shooting Dies | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/archers-204-leads-in-philadelphia-golf-archer-with-204-holds-golf.html | Archer's 204 Leads In Philadelphia Golf; ARCHER, WITH 204, HOLDS GOLF LEAD | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/outsiders-with-an-in.html | Outsiders with an in | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | Neil Libbert | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/bonnie-and-clydefacts-meaning-art-brutal-turnabout-cheap-thrill.html | Bonnie and Clyde'--Facts? Meaning? Art?; BRUTAL TURNABOUT 'CHEAP THRILL' 'RIGHT TO AGREE' NO NEUTRALITY 'Bonnie and Clyde'-- Facts? Art? ANGUISH OF VIOLENCE NOT A DOCUMENTARY | True | JOSEPH BENJAMIN.JOSEPH H. O'MEALY,FREDERICK HIGHLAND.ORSON BEAN.MARY ELLEN ROOF.STEPHEN M. EGE.JAY EVANS. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/snooping.html | Snooping | True | By Walter Goodman | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/medicine-no-smoking-please-how-to-make-it-stick-scientific-fact.html | Medicine; 'No Smoking, Please'; How to Make It Stick 'Scientific Fact' Millions Have Quit Setting Example Children Are Different | True | By Jane E. Brody | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/smoking-and-health-consensus-of-world-conference-here-is-that.html | Smoking and Health; Consensus of World Conference Here Is That Evidence of Link Is Growing | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/long-island-jets-defeat-media-giants-eleven-2512.html | Long Island Jets Defeat Media Giants' Eleven, 25-12 | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/neptunes-4thperiod-score-turns-back-rockets-2013.html | Neptunes' 4th-Period Score Turns Back Rockets, 20-13 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/rosenthal-group-sets-fete-to-aid-march-of-dimes.html | Rosenthal Group Sets Fete to Aid March of Dimes | True | Al Levine | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nuptials-for-miss-andrea-paradis.html | Nuptials for Miss Andrea Paradis | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/girl-19-is-drowned-in-uptown-central-park-lake.html | Girl, 19, Is Drowned in Uptown Central Park Lake | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/don-jose-in-carmen-sung-here-by-marti.html | DON JOSE IN CARMEN SUNG HERE BY MARTI | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nancy-susan-marshall-is-married.html | Nancy Susan Marshall Is Married | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/harlem-legislator-asks-special-census.html | HARLEM LEGISLATOR ASKS SPECIAL CENSUS | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/defense-multiplying-warheads-a-cluster-improved-minuteman.html | Defense; Multiplying Warheads A Cluster Improved Minuteman | True | By William Beecher | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/palm-beach-co-elects.html | Palm Beach Co. Elects | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/westchester-gets-independent-bid-37-candidates-running-on-nonparty.html | WESTCHESTER GETS 'INDEPENDENT' BID; 37 Candidates Running on Nonparty Ballot Lines | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/holly-s-menkes-engaged-to-wed-alan-freedman-hollardegrasse.html | Holly S. Menkes Engaged to Wed Alan Freedman; Hollar--DeGrasse | True | Special to The New York TimesBradford Bachrach | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/margot-eberman-bride-in-suburbs.html | Margot Eberman Bride in Suburbs | True | Special to The New York TimesIng-John | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/glass-container-gaining-in-sales-new-nonreturnable-bottle-brings.html | GLASS CONTAINER GAINING IN SALES; New Nonreturnable Bottle Brings Strong Increase Follows Beer Trend New Closures | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/flight-from-lastday.html | Flight From Lastday | True | By Richard Rhodes | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/italian-payments-in-deficit.html | Italian Payments in Deficit | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/fabric-award-contest-set.html | Fabric Award Contest Set | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/aerodynamics-and-charm.html | Aerodynamics and Charm | True | By Richard Witkin | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/nicholas-wallace-time-inc-executive.html | NICHOLAS WALLACE, TIME INC. EXECUTIVE | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/money-wise-2240-wins-at-freehold.html | MONEY WISE, $22.40, WINS AT FREEHOLD | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/for-black-tie-evenings-dinner-jackets-with-a-touch-of-elegance.html | For black tie evenings, dinner jackets with a touch of elegance; Black tie evenings (Cont.) | True | Photographed at La Crepe Restaurant. Lincoln Center | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/india-school-heads-want-english-kept.html | INDIA SCHOOL HEADS WANT ENGLISH KEPT | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/carmichael-in-cairo.html | Carmichael in Cairo | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/san-francisco-state-tops-cal-poly-3114-on-rally.html | San Francisco State Tops Cal Poly, 31-14, on Rally | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/lagos-reports-seizing-2-villages-near-enugu.html | Lagos Reports Seizing 2 Villages Near Enugu | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/doubled-in-knits.html | Doubled in knits | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/us-skaters-to-tour-japan.html | U.S. Skaters to Tour Japan | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/trinity-school-seeks-42million-to-expand.html | Trinity School Seeks $4.2-Million to Expand | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-zealand-bar-hours-up-for-vote-temperance-forces-opposed.html | New Zealand Bar Hours Up for Vote; Temperance Forces Opposed | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/teamster-aides-try-to-end-rift-meetings-are-sought-with-striking.html | TEAMSTER AIDES TRY TO END RIFT; Meetings Are Sought With Striking Steal Haulers | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/martha-nash-betrothed.html | Martha Nash Betrothed | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/alaska-gets-reindeer-aid.html | Alaska Gets Reindeer Aid | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/sports-invasion-will-hit-mexico-octoberdecember-program-biggest-in.html | SPORTS INVASION WILL HIT MEXICO; October-December Program Biggest in Her History | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/chicago-tallies-4-runs-in-the-9th-inning-and-beats-twins-54-three.html | Chicago Tallies 4 Runs In the 9th Inning and Beats Twins, 5-4; Three Singles Start Rally | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/china-why-maos-foes-survive-leaders-hold-back-formidable-bloc.html | China; Why Mao's Foes Survive Leaders Hold Back Formidable Bloc Unwanted Ideas | True | By Tillman Durdin | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/villanova-loses-to-west-chester-haynies-pass-to-wilkinson-decides.html | VILLANOVA LOSES TO WEST CHESTER; Hayne's Pass to Wilkinson Decides Contest, 14-9 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/all-mexico-joyously-marks-independence-anniversary.html | All Mexico Joyously Marks Independence Anniversary | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/another-opinion-why-the-teachers-arent-teaching.html | Another Opinion; Why the Teachers Aren't Teaching | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/soviet-accuses-us-of-anticuba-moves.html | SOVIET ACCUSES U.S. OF ANTI-CUBA MOVES | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/notions-a-boon-for-big-stores-but-accessories-are-seen-treated-like.html | NOTIONS A BOON FOR BIG STORES; But Accessories Are Seen Treated Like Orphans | True | By William M. Freeman | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/advertising-forbes-is-getting-fatter-at-50.html | Advertising Forbes Is Getting Fatter at 50 | True | By Philip H. Dougherty | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/how-shall-a-man-be-saved.html | How Shall a Man Be Saved? | True | By R.v. Cassill | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/canterbury-calls-war-futile.html | Canterbury Calls War Futile | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/letters-to-the-editor-dorothy-richardson.html | Letters to the Editor; Dorothy Richardson | True | GLORIA GLIKEN. | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/letters-to-the-editor-of-the-times-tax-increase-proposal-upheld.html | Letters to the Editor of The Times; Tax Increase Proposal Upheld | True | GARDNER ACKLEY | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/mrs-armstrong-marries.html | Mrs. Armstrong Marries | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/boston-u-eleven-rallies-in-final-quarter-to-overcome-bucknell-20-to.html | Boston U. Eleven Rallies in Final Quarter to Overcome Bucknell, 20 to 16; THORNTON'S PASS PRODUCES VICTORY He Hits Rucker on 53-Yard Play With 2:20 to Go-- Loser's Havrilak Excels | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/fitzgerald-of-news-named-president-of-inner-circle.html | Fitzgerald of News Named President of Inner Circle | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/houston-promotes-lewis.html | Houston Promotes Lewis | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/elaine-gail-deehan-prospective-bride.html | Elaine Gail Deehan Prospective Bride | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/israelis-assured-us-will-deliver-bombers-in-1967-embargo-will-be.html | ISRAELIS ASSURED U.S. WILL DELIVER BOMBERS IN 1967; Embargo Will Be Relaxed for the Jets Ordered Before War in the Middle East Jets for Jordan Held Up Delay in Delivery ISRAELIS ASSURED OF U.S. BOMBERS | True | By John W. Finney Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/leafs-beat-bruins-64.html | Leafs Beat Bruins, 6-4 | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/cards-5hitter-sinks-reds-4-to-1-washburn-gets-10th-victory-shutout.html | CARDS' 5-HITTER SINKS REDS, 4 TO 1; Washburn Gets 10th Victory --Shutout Spoiled in 9th | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/yorty-has-his-eye-on-the-big-apple-yortys-eye-is-on-the-big-apple.html | Yorty Has His Eye On the Big Apple; Yorty's Eye Is on the Big Apple (Cont.) | True | By Jack Langguth | 1995-06-16 | RE0000701854 | B00000371625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/new-products-for-the-home-compact-drill-blacktop-sealer.html | New Products for the Home; COMPACT DRILL BLACKTOP SEALER | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/elizabeth-c-staley-is-bride-in-albany.html | Elizabeth C. Staley Is Bride in Albany | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/horse-show-exhibitors-upset-by-cut-in-california-subsidies.html | Horse Show Exhibitors Upset By Cut in California Subsidies | True | Special to The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/solets-have-an-interview-the-kookie-actress-the-cryptic-british.html | So—Let's Have an Interview; THE KOOKIE ACTRESS THE CRYPTIC BRITISH PLAYWRIGHT So—Let's Have an Interview THE TV DIRECTOR MAKES A MOVIE THE NOVELIST TURNS PLAYWRIGHT THE FRANKLY COMMERCIAL PRODUCER THE NON-COMMERCIAL PRODUCER | True | By Arnold M. Auerbach | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/miss-stone-is-bride-of-william-salmon.html | Miss Stone Is Bride Of William Salmon | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/tigers-ahead-by-game-after-wilson-defeats-washington-54-single-by.html | Tigers Ahead by Game After Wilson Defeats Washington, 5-4; Single by Northrup TIGERS VANQUISH SENATORS, 5 TO 4 | True | By United Press International | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/united-arab-republic-nasser-faces-some-tough-decisions.html | United Arab Republic; Nasser Faces Some Tough Decisions | True | By Jay Walz | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/the-new-old-season.html | The New Old Season | True | By Jack Gould | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/up-taxes-experts-say-yes-the-people-no-searching-for-an-answer.html | Up Taxes? Experts, Say 'Yes,' the People 'No' Searching for an Answer | True | | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-17 | 1967-09-17 | https://www.nytimes.com/1967/09/17/archives/hulme-paces-bridgehampton-trials-new-zealander-sets-track-lap-mark.html | Hulme Paces Bridgehampton Trials; New Zealander Sets Track Lap Mark at 114 M.P.H. McLaren Is Next | True | By Frank M. Blunk Special To The New York Times | 1995-06-16 | RE0000701854 | B00000371625 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/israel-bans-sedition-by-westbank-arabs.html | ISRAEL BANS SEDITION BY WEST-BANK ARABS | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/pearson-is-victor-in-riverside-race.html | PEARSON IS VICTOR IN RIVERSIDE RACE | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/alstores-realty-corp-names-vice-president.html | Alstores Realty Corp. Names Vice President | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/granulated-brown-sugar-is-used-in-four-recipes.html | Granulated Brown Sugar Is Used in Four Recipes | True | By Jean Hewitt | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/copper-industry-aloof-on-pricing-producers-challenge-notion-that.html | COPPER INDUSTRY ALOOF ON PRICING; Producers Challenge Notion That Rise Would Assure Settlement of Strike WORLD FACTORS CITED Fabricators Feel No Supply Pinch So Far, Drawing on Build-Up of Inventories | True | By Robert A. Wright Special to The New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/petty-wins-stock-car-race-for-25th-victory-of-season.html | Petty Wins Stock Car Race For 25th Victory of Season | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/rangers-down-bruins-70-as-jeffrey-gets-3-goals.html | Rangers Down Bruins, 7-0, As Jeffrey Gets 3 Goals | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/mrs-johnson-will-visit-7-states-on-trip-to-midwest-this-week.html | Mrs. Johnson Will Visit 7 States On Trip to Midwest This Week | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/results-of-yacht-racing.html | Results of Yacht Racing | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/world-softball-tournament.html | WORLD SOFTBALL TOURNAMENT | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/robbs-pay-first-visit-to-the-first-family.html | Robbs Pay First Visit To the First Family | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/ship-losses-in-66-hit-a-record-312-world-mark-for-peacetime-totals.html | SHIP LOSSES IN '66 HIT A RECORD 312; World Mark for Peacetime Totals 822,538 Tons | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/chess-the-swedish-tal-wins-championship-on-first-try.html | Chess; The Swedish Tal Wins Championship on First Try | True | By Al Horowitz | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/hanois-defense-minister-foresees-victory-by-north.html | Hanoi's Defense Minister Foresees Victory by North | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/southern-comfort-wins-jumper-title.html | SOUTHERN COMFORT WINS JUMPER TITLE | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/belgian-found-dead-in-israel.html | Belgian Found Dead in Israel | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/city-opera-offers-figaro-at-center.html | CITY OPERA OFFERS 'FIGARO' AT CENTER | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/carlyle-hotel-appoints-new-general-manager.html | Carlyle Hotel Appoints New General Manager | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/national-football-league.html | National Football League | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/oakeley-victor-in-sailing.html | Oakeley Victor in Sailing | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/drug-maker-prefers-lone-course-parke-davis-denies-company-is-ripe.html | Drug Maker Prefers Lone Course; Parke, Davis Denies Company Is Ripe for a Takeover | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/hans-c-seebohm-bonn-minister64-extransport-chief-dies-sudetenland.html | HANS C. SEEBOHM, BONN MINISTER,64; Ex-Transport Chief Dies—Sudetenland Spokesman | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/john-turner-rohr-toledo-banker-78.html | JOHN TURNER ROHR, TOLEDO BANKER, 78 | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/social-spending-leaps-federally-us-outlays-in-category-up-sevenfold.html | 'SOCIAL' SPENDING LEAPS FEDERALLY; U.S. Outlays in Category Up Sevenfold in 20 Years 'SOCIAL' SPENDING LEAPS FEDERALLY | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/coast-tartuffe-is-set-in-mexico-reconditioned-classic-opens-new.html | COAST 'TARTUFFE' IS SET IN MEXICO; Reconditioned Classic Opens New Repertory Theater | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/allegheny-now-alljet.html | Allegheny Now All-Jet | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/british-skydiver-saved-after-chute-is-snagged.html | British Skydiver Saved After Chute Is Snagged | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/steelers-beat-bears-4113-sayers-goes-103-yards-to-score.html | Steelers Beat Bears 41-13-- Sayers Goes 103 Yards to Score | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/advertising-journal-graduates-to-2d-year.html | Advertising Journal Graduates to 2d Year | True | By Philip H. Dougherty | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/ilo-group-will-discuss-changes-in-seafarer-work.html | I.L.O. Group Will Discuss Changes in Seafarer Work | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/yacht-cup-rivals-kept-idle-by-fog-4th-race-reset-for-today-but.html | YACHT CUP RIVALS KEPT IDLE BY FOG; 4th Race Reset for Today, but Forecast Is Not Good | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/detroit-picks-off-4-passes-by-starr-chandlers-late-field-goal-ties.html | DETROIT PICKS OFF 4 PASSES BY STARR; Chandler's Late Field Goal Ties Game After Packers Rally From 17-0 Deficit | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/carnegie-hall-memorial-is-held-for-charles-jordan.html | Carnegie Hall Memorial Is Held for Charles Jordan | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/south-pacific-next-for-beach-theater.html | 'SOUTH PACIFIC' NEXT FOR BEACH THEATER | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/2-grants-given-to-coast-group-that-battles-ignorance-on-civil.html | 2 Grants Given to Coast Group That Battles Ignorance on Civil Liberties | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/butler-manufacturing.html | Butler Manufacturing | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/dance-new-joffrey-asset-lisa-bradley-makes-debut-in-scotch-symphony.html | Dance: New Joffrey Asset; Lisa Bradley Makes Debut in 'Scotch Symphony' and Proves Ideal for Role | True | By Clive Barnes | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/saragat-due-in-washington.html | Saragat Due in Washington | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/pope-paul-thanks-wellwishers.html | Pope Paul Thanks Well-Wishers | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/reagan-backers-open-a-branch-to-seek-68-delegates-in-state.html | Reagan Backers Open a Branch To Seek '68 Delegates in State | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/young-singer-gives-town-hall-recital.html | YOUNG SINGER GIVES TOWN HALL RECITAL | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/packardbell-and-telex-terminate-merger-talks.html | Packard-Bell and Telex Terminate Merger Talks | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/miss-jaeger-wed-to-martin-riskin.html | Miss Jaeger Wed To Martin Riskin | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/scope-of-romneys-financial-and-popular-support-uncertain.html | Scope of Romney's Financial and Popular Support Uncertain | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/barker-takes-net-final.html | Barker Takes Net Final | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/saints-bow-2713-80879-see-debut-rams-led-by-gabriel-break-out-in.html | SAINTS BOW, 27-13; 80,879 SEE DEBUT; Rams, Led by Gabriel, Break Out in Second Half | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/the-negro-leaves-the-farm.html | The Negro Leaves the Farm | True | By William V. Shannon | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/dr-ludwig-t-graham-dies-survivor-of-death-camps.html | Dr. Ludwig T. Graham Dies; Survivor of Death Camps | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/golf-playoff-won-by-miss-englehorn.html | GOLF PLAYOFF WON BY MISS ENGLEHORN | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/belgians-approach-red-cross.html | Belgians Approach Red Cross | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/womens-field-hockey.html | WOMEN'S FIELD HOCKEY | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/outside-music-hall-the-show-of-pickets-goes-on.html | Outside Music Hall, the Show of Pickets Goes On | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/constance-shames-married-to-a-rabbi.html | Constance Shames Married to a Rabbi | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/kadar-and-gomulka-back-a-soviet-plan-for-parley-on-china.html | Kadar and Gomulka Back a Soviet Plan For Parley on China | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/arabs-demand-payment-for-israeli-reprisal-blast.html | Arabs Demand Payment For Israeli Reprisal Blast | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/state-is-expanding-addicts-program.html | STATE IS EXPANDING ADDICTS PROGRAM | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/american-football-league.html | American Football League | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/oliver-o-ostier-65-a-custom-jeweler.html | OLIVER O. OSTIER, 65, A CUSTOM JEWELER | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/israel-to-aim-tv-at-arabs.html | Israel to Aim TV at Arabs | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/escape-offered-to-congo-rebels-african-accord-on-plan-for.html | ESCAPE OFFERED TO CONGO REBELS; African Accord on Plan for Mercenaries Is Disclosed | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/calm-chief-of-schools.html | Calm Chief of Schools | True | Bernard Eugene Donovan | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/syria-reaffirms-strong-line-on-israel.html | Syria Reaffirms Strong Line on Israel | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/yankee-records.html | Yankee Records | True | | | | | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/loyalty-oaths-at-2-publishers-stir-resentment-signing-a-pact-on.html | 'Loyalty Oaths' at 2 Publishers Stir Resentment; Signing a Pact on Divulging Trade Secrets Is Assailed at Macmillan and Harcourt | True | By John Leo | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/unions-ships-sinks-while-under-tow-bought-to-train-seamen-it-is.html | UNION'S SHIPS SINKS WHILE UNDER TOW; Bought to Train Seamen, It Is Lost Near Nantucket | True | By George Horne | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/people-and-places.html | People and Places | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/british-bookies-take-bets-on-name-of-a-new-liner.html | British Bookies Take Bets On Name of a New Liner | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/milwaukee-priest-asks-whites-to-help-on-open-housing-protest.html | Milwaukee Priest Asks Whites to Help on Open Housing Protest | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/jane-ruth-jacobs-wed.html | Jane Ruth Jacobs Wed | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/indian-ends-moscow-visit.html | Indian Ends Moscow Visit | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/nancy-steinhaus-is-married-in-suburbs-to-william-zisson.html | Nancy Steinhaus Is Married In Suburbs to William Zisson | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/convention-enters-last-week-split-by-dispute-over-borrowing-by.html | Convention Enters Last Week, Split by Dispute Over Borrowing by State | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/maurice-r-mkenney.html | MAURICE R. M'KENNEY | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/brooklyn-draft-board-summons-teachers-involved-in-walkout.html | Brooklyn Draft Board Summons Teachers Involved in Walkout | True | By Paul Hofmann | 1995-06-16 | RE0000701860 | B00000371632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/sao-paulo-bienal-will-open-friday-but-partying-and-politicking-are.html | SAO PAULO BIENAI WILL OPEN FRIDAY; But Partying and Politicking Are Proceeding Apace | True | By Hilton Kramer Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/russell-m-allen.html | RUSSELL M. ALLEN | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/climbers-snag-traffic.html | Climbers Snag Traffic | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/cyclists-seeking-to-rev-up-image-motor-club-takes-100-poor-children.html | CYCLISTS SEEKING TO REV UP IMAGE; Motor Club Takes 100 Poor Children to Yankee Game | True | By David Bird | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/johnson-eulogizes-sandburg-as-a-vital-american-johnson-praises.html | Johnson Eulogizes Sandburg as a 'Vital' American; JOHNSON PRAISES SANDBURG'S WORK | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/2-london-fires-investigated.html | 2 London Fires Investigated | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/wilkins-sees-negroes-hurt-by-black-power-movement.html | Wilkins Sees Negroes Hurt By Black Power Movement | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/controversy-refueled-new-bonds-loom-in-industrial-aid.html | Controversy Refueled; NEW BONDS LOOM IN INDUSTRIAL AID | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/a-jewish-center-is-dedicated-here-governor-praises-9story-memorial.html | A JEWISH CENTER IS DEDICATED HERE; Governor Praises 9-Story Memorial to Rabbi Wise | True | By Martin Gansberg | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/stopsmoking-clinic-will-be-held-again-after-53-success.html | Stop-Smoking Clinic Will Be Held Again After 53% Success | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/musicians-accept-pact-in-cleveland.html | MUSICIANS ACCEPT PACT IN CLEVELAND | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/trippe-out-as-yale-trustee.html | Trippe Out as Yale Trustee | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bill-to-aid-elderly-backed.html | Bill to Aid Elderly Backed | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/lowly-buoys-are-sent-out-to-sea-to-trace-currents-in-the-pacific.html | Lowly Buoys Are Sent Out to Sea To Trace Currents in the Pacific | True | By John Noble Wilford | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/chair-of-the-future-is-here.html | Chair of the Future Is Here | True | By Rita Reif | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/hump-pilots-elect-fisher.html | Hump Pilots Elect Fisher | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/halter-e-heller-plans-to-acquire-art-metal-inc.html | Halter E. Heller Plans To Aquire Art Metal, Inc., | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/the-text-of-ashmores-message-to-ho-chi-minh.html | The Text of Ashmore's Message to Ho Chi Minh | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/russians-accused-of-a-kidnapping-they-deny-british-charges-in-case.html | RUSSIANS ACCUSED OF A KIDNAPPING; They Deny British Charges in Case of Young Physicist | True | By Alvin Shuster Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/raymond-e-daughters-led-olympic-swimming-teams.html | Raymond E. Daughters, Led Olympic Swimming Teams | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/archer-cards-72-takes-2d-place-sikes-becomes-7th-golfer-to-pass.html | ARCHER CARDS 72, TAKES 2D PLACE; Sikes Becomes 7th Golfer To Pass $100,000 Mark In Earnings This Year | True | By Lincoln A. Werdeln Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/personal-finance-holders-of-credit-cards-are-warned-that-losing.html | Personal Finance; Holders of Credit Cards Are Warned That Losing Them Can Prove Costly Personal Finance | True | By H.j. Maidenberg | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/400-stage-toledo-march-to-protest-housing-defeat.html | 400 Stage Toledo March To Protest Housing Defeat | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/injunction-in-labor-dispute-likened-to-waving-bloody-shirt.html | Injunction in Labor Dispute Likened to 'Waving Bloody Shirt' | True | By Sidney E. Zion | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/house-to-air-plan-to-give-un-control-of-ocean-floor.html | House to Air Plan to Give U.N. Control of Ocean Floor | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/books-of-the-times-pioneer-priest-and-painter-saving-heathen-souls.html | Books of The Times; Pioneer Priest and Painter Saving Heathen Souls Loneliness as a Nomad | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/vag-pringle-sings-eclectic-program.html | VAG PRINGLE SINGS ECLECTIC PROGRAM | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/union-rejects-3m-offer.html | Union Rejects 3-M Offer | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/miss-kusner-tops-riders-at-show-scores-82-points-in-4day-locust.html | MISS KUSNER TOPS RIDERS AT SHOW; Scores 82 Points in 4-Day Locust Valley Fixture | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/help-for-pullout-in-yemen-pledged-royalist-vows-forces-will-protect.html | HELP FOR PULLOUT IN YEMEN PLEDGED; Royalist Vows Forces Will Protect Egypt's Troops | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/tarkenton-pegs-3-scoring-passes-jones-the-receiver-twice-giants.html | TARKENTON PEGS 3 SCORING PASSES; Jones the Receiver Twice-- Giants Tally After 3 of 4 Interceptions, Fumble | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/dakin-sails-to-shark-title.html | Dakin Sails to Shark Title | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/justice-for-the-tatars.html | 'Justice' for the Tatars | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/raf-pilots-of-40-hailed.html | R.A.F. Pilots of '40 Hailed | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/buffalo-nothings-changed-since-riot-city-leaders-motives-are.html | Buffalo 'Nothing's Changed' Since Riot; City Leaders' Motives Are Sincere, But Negroes Insist on More Action | True | By Sydney N. Schanberg Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bertaina-hurls-sevenhitter-and-snaps-detroit-victory-streak-at-4.html | Bertaina Hurls Seven-Hitter and Snaps Detroit Victory Streak at 4 Contests | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/news-of-realty-school-to-move-traphagen-leases-2-floors-at-park-and.html | NEWS OF REALTY: SCHOOL TO MOVE; Traphagen Leases 2 Floors at Park and 21st Street | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/housing-scarcity-felt-in-suburbs-prices-up-as-much-as-25-in.html | HOUSING SCARCITY FELT IN SUBURBS; Prices Up as Much as 25% in Year--Zoning and Tight Money Supply Blamed | True | By William Robbins | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/memorial-to-hammarskjold.html | Memorial to Hammarskjold | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/hardwood-venture-formed-by-litchfield-park-corp.html | Hardwood Venture Formed By Litchfield Park Corp. | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/11-million-used-port-last-month-customs-reports-a-record-for-second.html | 1.1 MILLION USED PORT LAST MONTH; Customs Reports a Record for Second Month in Row | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/votes-of-week-in-congress.html | Votes of Week in Congress | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/saturday-college-football.html | Saturday College Football | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/president-of-hadassah-assails-negro-extremists.html | President of Hadassah Assails Negro Extremists | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/catherine-m-dunegan-leader-in-creating-daycare-program.html | Catherine M. Dunegan, Leader In Creating Day- Care Program | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/dock-tieup-called-in-manhattan-today.html | DOCK TIE-UP CALLED IN MANHATTAN TODAY | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/group-urges-gavin-to-run.html | Group Urges Gavin to Run | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bronsteingertz.html | Bronstein--Gertz | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/article-1-no-title-the-generals-hot-potato.html | Article 1 -- No Title; The General's Hot Potato | True | By Arthur Daley | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/5-presumed-dead-in-crash-of-plane-on-canada-lake.html | 5 Presumed Dead in Crash Of Plane on Canada Lake | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/shanker-implies-a-break-is-near-in-school-talks-union-head.html | SHANKER IMPLIES A BREAK IS NEAR IN SCHOOL TALKS; Union Head Optimistic After Negotiations Are Moved to Gracie Mansion KEY ISSUES STILL OPEN Salary Question Is Among Problems--Donovan Sees Gap of $100-Million Shanker Indicates a Break May Be Near in School Dispute | True | By Leonard Buder | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/father-abandons-his-older-son-by-svetlana-alliluyeva-how-my-father.html | Father Abandons His Older Son; By Svetlana Alliluyeva: How My Father Abandoned His Older Son, Yakov | True | By Svetlana Alliluyeva: | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/faa-is-pressing-for-more-funds-in-safety-drive-pleads-for-white.html | F.A.A. IS PRESSING FOR MORE FUNDS IN SAFETY DRIVE; Pleads for White House Aid to Add Traffic Controllers, Towers and Equipment | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/episcopal-leader-calls-for-unity-backs-10church-protestant-tie-as.html | EPISCOPAL LEADER CALLS FOR UNITY; Backs 10-Church Protestant Tie as Parley Opens | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/she-has-little-time-for-small-talk.html | She Has Little Time for Small Talk | True | By Myra MacPherson Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/garrisonedgar.html | Garrison-Edgar | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/screen-chiller-a-la-modgames-is-happening-eerily-at-the-sutton.html | Screen: Chiller a la Mod'Games' Is Happening, Eerily, at the Sutton | True | By Vincent Canby | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/eagles-win-3524-redskins-love-runs-kickoff-96-yards.html | Eagles Win, 35-24 Redskins' Love Runs Kickoff 96 Yards | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/mrs-wallace-discounts-reports-of-failing-health.html | Mrs. Wallace Discounts Reports of Failing Health | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/jericho-downs-brookville-in-polo-quarterfinal-65.html | Jericho Downs Brookville In Polo Quarter-Final, 6-5 | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/cerro-de-pasco-elects.html | Cerro de Pasco Elects | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/tv-review-one-detective-one-big-animal-make-debuts.html | TV Review; One Detective, One Big Animal Make Debuts | True | By Jack Gould | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/soviet-union-wins-track-title-in-kiev.html | SOVIET UNION WINS TRACK TITLE IN KIEV | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/councilman-low-is-moonlighting-as-taxi-driver-he-takes-wheel-to.html | Councilman Low Is Moonlighting as Taxi Driver; He Takes Wheel to Learn the Problems of Cab Industry | True | By Val Adams | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/johnson-accused-of-move-negating-a-peace-feeler-johnson-accused-on.html | Johnson Accused of Move Negating a Peace Feeler; JOHNSON ACCUSED ON PEACE FEELER | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/2-banks-back-cash-under-credit-cards-banks-back-cash-on-credit.html | 2 Banks Back Cash Under Credit Cards; BANKS BACK CASH ON CREDIT CARDS | True | By H. Erich Heinemann | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/spirits-and-sports-mix-well-in-fine-day-at-gaelic-park.html | Spirits and Sports Mix Well in Fine Day at Gaelic Park | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/graham-likens-us-to-sodom.html | Graham Likens U.S.to Sodom | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/expert-says-computers-pose-a-growing-menace-to-privacy.html | Expert Says Computers Pose A Growing Menace to Privacy | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/negroes-accuse-maryland-bench-double-standard-is-charged-in-report.html | NEGROES ACCUSE MARYLAND BENCH; Double Standard Is Charged in Report on Rape Cases | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/toward-europe.html | Toward Europe | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/con-ed-answers-kennedy-on-rates.html | CON ED ANSWERS KENNEDY ON RATES | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/investigator-finds-part-of-plane-fell-before-crash-here.html | Investigator Finds Part of Plane Fell Before Crash Here | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/facts-on-taxes-.html | Facts on Taxes ... | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/joseph-gluck-72-of-fabric-concern.html | JOSEPH GLUCK, 72, OF FABRIC CONCERN | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/its-a-swinging-autorace-weekend-for-the-hamptons.html | It's a Swinging Auto-race Weekend for the Hamptons | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bethlehem-steel-names-aide-to-vice-president.html | Bethlehem Steel Names Aide to Vice President | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/front-page-1-no-title-eban-on-eve-of-assembly-predicts-arabs-will-see.html | Front Page 1 -- No Title; Eban, on Eve of Assembly, Predicts Arabs Will See Need for Coexistence | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/list-of-new-books.html | List of New Books | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/drug-industry-introduces-new-fair-practice-code.html | Drug Industry Introduces New Fair Practice Code | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/ila-local-wins-election-at-sugar-plant-in-yonkers.html | I.L.A. Local Wins Election At Sugar Plant in Yonkers | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/great-dane-takes-top-award-at-show.html | GREAT DANE TAKES TOP AWARD AT SHOW | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/suspended-priest-continues-banned-rites.html | Suspended Priest Continues Banned Rites | True | By Edward B. Fiske Special To the New York Times | | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/unofficial-usjapanese-conference-urges-washington-to-return-okinawa.html | Unofficial U.S.-Japanese Conference Urges Washington to Return Okinawa to Tokyo | True | By Robert Trumbull Special To the New York Times | | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bulldog-judged-best-at-reading-bernfields-entry-receives-award-in.html | BULLDOG JUDGED BEST AT READING; Bernfields' Entry Receives Award in Field of 893 | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/outlook-for-steel-hazy-amid-strikes-and-uncertainties-steel-mills.html | Outlook for Steel Hazy Amid Strikes And Uncertainties; STEEL MILLS FEEL STRIKE BACKLASH | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/barge-278-squat-and-unlovely-plays-a-key-role-craft-is-laying-gas.html | Barge 278, Squat and Unlovely, Plays a Key Role; Craft Is Laying Gas Pipeline Across Bay UNLOVELY BARGE PLAYS A KEY ROLE | True | By Gene Smith | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/mrs-gatchell-wed-to-astrophysicist.html | Mrs. Gatchell Wed To Astrophysicist | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/senate-amendment-perils-aid-on-rent.html | Senate Amendment Perils Aid on Rent | True | By Robert B. Semple Jr. Special To the New York Times | | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bet-on-car-speed-leads-to-death-of-the-driver.html | Bet on Car Speed Leads To Death of the Driver | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/report-says-us-spending-has-quadrupled-in-20-years.html | Report Says U.S. Spending Has Quadrupled in 20 Years | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/two-french-scientists-die-poisoned-by-research-gas.html | Two French Scientists Die, Poisoned by Research Gas | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/scottish-blarney-woos-us-plants-exdubliner-is-emissary-for-the-town.html | SCOTTISH BLARNEY WOOS U.S. PLANTS; Ex-Dubliner Is Emissary for the Town of Glenrothes | True | By William D. Smith | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/colts-down-falcons-3831club-mark-set-by-unitas.html | Colts Down Falcons, 38-31--Club Mark Set by Unitas | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/baltimore-sweeps-3game-series-and-drops-boston-into-tie-for-3d.html | Baltimore Sweeps 3-Game Series and Drops Boston Into Tie for 3d Place | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/12-plans-to-sell-pipeline-studied-judge-sets-el-paso-natural-gas.html | 12 PLANS TO SELL PIPELINE STUDIED; Judge Sets El Paso Natural Gas Divestiture Case | True | By Wallace Turner Special To the New York Times | | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/avis-tries-higher-sends-clerks-aloft.html | AVIS TRIES HIGHER, SENDS CLERKS ALOFT | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/miss-bardahl-captures-unlimited-hydro-crown.html | Miss Bardahl Captures Unlimited Hydro Crown | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/pepers-wins-16th-with-fourhitter-chicago-trails-firstplace-tigers.html | PEPERS WINS 16TH WITH FOUR-HITTER; Chicago Trails First-Place Tigers by a Half Game -- Minnesota Tied for 3d | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/partnership-in-aden-suggested.html | Partnership in Aden Suggested | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/motorcyclists-raid-li-tavern-attack-and-stab-occupants.html | Motorcyclists Raid L.I. Tavern, Attack And Stab Occupants | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/forbes-magazine-party-a-vip-caucus.html | Forbes Magazine Party a V.I.P. Caucus | True | By Charlotte Curtis Special To the New York Times | | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/johnsons-attend-church.html | Johnsons Attend Church | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/the-war-assayed-by-259-writers-their-views-many-critical-of-us.html | THE WAR ASSAYED BY 259 WRITERS; Their Views, Many Critical of U.S., Appear in Book | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/gop-in-struggle-in-north-carolina-gubernatorial-battle-could-lead.html | G.O.P. IN STRUGGLE IN NORTH CAROLINA; Gubernatorial Battle Could Lead to Spring Primary | True | By Gene Roberts Special To the New York Times | | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/new-bond-series-begun-by-israel-500million-issue-seeks-to-open-an.html | NEW BOND SERIES BEGUN BY ISRAEL; $500-Million Issue Seeks to Open an 'Era of Progress' | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/seattle-star-takes-title.html | Seattle Star Takes Title | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/medicaid-program-backed.html | Medicaid Program Backed | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/market-still-uncertain-glue-is-awaited-by-taxexempts.html | Market Still Uncertain; GLUE IS AWAITED BY TAX-EXEMPTS | True | By John H. Allan | 1995-06-16 | RE0000701860 | B00000371632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/an-elderly-refugee-of-the-vietnamese-war-is-helped-by-a-serviceman.html | An Elderly Refugee of the Vietnamese War Is Helped by a Serviceman | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/off-and-running-up-to-103-yards-in-nfl.html | Off and Running (Up to 103 Yards) in N.F.L. | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/lindsay-assailed-on-labor-policies-oconnor-says-tieups-will-bring.html | LINDSAY ASSAILED ON LABOR POLICIES; O'Connor Says Tie-Ups Will Bring Call for Tax Rise | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/mlaren-is-next-in-200mile-test-hulmes-chevrolet-clocked-at-10913.html | M'LAREN IS NEXT IN 200-MILE TEST; Hulme's Chevrolet Clocked at 109.13 m.p.h. Average -- Follmer Finishes 3d | True | By Frank M. Blunk Special To the New York Times | | | | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/transport-news-a-maiden-sailing-grace-lines-santa-isabel-is-due.html | TRANSPORT NEWS: A MAIDEN SAILING; Grace Line's Santa Isabel Is Due Here Tomorrow | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/easing-of-gun-rules-for-police-sought.html | EASING OF GUN RULES FOR POLICE SOUGHT | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/astros-top-mets-on-2run-9th-43-throwing-error-by-taylor-losing.html | ASTROS TOP METS ON 2-RUN 9TH, 4-3; Throwing Error by Taylor, Losing Pitcher, Allows Tying Tally to Score | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/soccer-results.html | Soccer Results | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/carol-smith-married.html | Carol Smith Married | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/farmcamp-drive-pressed-by-kennedy.html | FARM-CAMP DRIVE PRESSED BY KENNEDY | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/marsh-hoping-to-block-mathis-exfootball-player-to-face-unbeaten.html | Marsh Hoping to Block Mathis; Ex-Football Player to Face Unbeaten Boxer Tonight | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/cog-train-derailed-on-mt-washington-8-dead-and-70-hurt-8-dead-70.html | Cog Train Derailed On Mt. Washington; 8 Dead and 70 Hurt; 8 DEAD, 70 HURT ON COG RAILWAY | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/swedish-policeman-killed.html | Swedish Policeman Killed | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/belgray-bunzl.html | Belgray--Bunzl | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/roberta-a-marx-and-eric-delson-married-on-li.html | Roberta A. Marx And Eric Delson Married on L.I. | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/jay-stanwyck-dies-producer-of-plays.html | JAY STANWYCK DIES; PRODUCER OF PLAYS | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/2-more-held-in-slaying-of-patrolman-in-rioting.html | 2 More Held in Slaying Of Patrolman in Rioting | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/detroit-teachers-to-vote-on-offer-meeting-today-on-new-plan-by.html | DETROIT TEACHERS TO VOTE ON OFFER; Meeting Today on New Plan by Board--Union Leaders Holding Off Endorsement | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/jets-bomb-bridge-near-chinese-line-and-hit-haiphong-attack-in-north.html | JETS BOMB BRIDGE NEAR CHINESE LINE AND HIT HAIPHONG; Attack in North Vietnam Is 7 Miles From the Border, Closest of War So Far PORT RAID 2D IN WEEK Hanoi Says It Downed 3 Jets Over City-- Vietcong Kill 4 in Shelling of Jail | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION; Major Issues Reported in the Week Ended Sept. 16, 1967. | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/mayor-bids-board-add-school-days-to-make-up-for-lost-time.html | Mayor Bids Board Add School Days to Make Up for Lost Time | True | By Peter Kihss | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/television.html | Television | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/closing-of-automat-on-72d-street-ends-an-era-for-elderly.html | Closing of Automat On 72d Street Ends An Era for Elderly | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/a-fashion-game-the-spokesman.html | A Fashion Game: 'The Spokesman' | True | By Marylin Bender | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/indians-homer-beats-yankees-42-maye-connects-with-man-on-in-8th.html | INDIANS' HOMER BEATS YANKEES, 4-2; Maye Connects With Man On in 8th Inning | True | By Frank Litsky | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bank-of-new-york-appoints.html | Bank of New York Appoints | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/cards-on-threshold-of-taking-pennant-after-dourning-reds-32-another.html | Cards on Threshold of Taking Pennant After Dourning Reds, 3-2; ANOTHER VICTORY AND RACE IS WON One More Giant Loss Also Means Success for Cards -- Reds Eliminated | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bills-are-upset-203-by-oilers-raiders-trounce-patriots-357-runbacks.html | Bills Are Upset, 20-3, by Oilers; Raiders Trounce Patriots, 35-7; Runbacks Hurt Buffalo Boston Fumbles Costly | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/long-lines-of-cars-wait-of-si-ferry-under-new-schedule.html | Long Lines of Cars Wait of S.I. Ferry Under New Schedule | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/blind-brook-poloists-rout-new-haven-quartet-5-to-1.html | Blind Brook Poloists Rout New Haven Quartet, 5 to 1 | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/william-allen-a-retired-judge-lawyer-former-democratic-leader-is.html | WILLIAM ALLEN, A RETIRED JUDGE; Lawyer, Former Democratic Leader, Is Dead at 97 | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/lodge-denies-aides-brainwashed-visitors-on-war.html | Lodge Denies Aides Brainwashed Visitors on War | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/haack-in-appeal-on-capital-gains-big-board-president-urges.html | HAACK IN APPEAL ON CAPITAL GAINS; Big Board President Urges Exclusion for Such Income From Proposed Surtax HOUSE GETS TESTIMONY Plea for Special Treatment of Stockholders Is Based on Potential Revenues | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bronx-tavern-owner-slain.html | Bronx Tavern Owner Slain | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/carson-off-to-mayo-clinic.html | Carson Off to Mayo Clinic | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/bridge-international-play-advanced-by-the-late-robert-de-nexon.html | Bridge; International Play Advanced By the Late Robert de Nexon | True | By Alan Truscott | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/met-calmly-awaits-tonights-opening.html | Met Calmly Awaits Tonight's Opening | True | By Donal Henahan | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/antimao-clique-decried-in-peking-journal-says-group-seeks-to-split.html | ANTI-MAO CLIQUE DECRIED IN PEKING; Journal Says Group Seeks to Split Army Leadership | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/scots-mob-war-protestors.html | Scots Mob War Protestors | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/49ers-score-2721-viking-rally-fails.html | 49ERS SCORE, 27-21; VIKING RALLY FAILS | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/clark-challenges-gop-attacks-on-crime-drive-charges-partisan.html | Clark Challenges G.O.P. Attacks on Crime Drive; Charges 'Partisan Distortions' Jeopardize His Program | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/1year-maturities-are-97444647848.html | 1-YEAR MATURITIES ARE $97,444,647,848 | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/police-in-new-haven-to-open-centers.html | Police in New Haven to Open Centers | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/saxon-seeks-unit-of-kimberlyclark.html | Saxon Seeks Unit Of Kimberly-Clark | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/randall-warden-91-dead-physical-education-expert.html | Randall Warden, 91, Dead; Physical Education Expert | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/and-on-rail-labor-wages.html | ... and on Rail Labor Wages | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/first-woman-joins-draft-board-here.html | First Woman joins Draft Board Here | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/samos-iii-wins-french-race.html | Samos III Wins French Race | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/churches-losing-ground-in-angola-protestant-groups-are-down-75-in.html | CHURCHES LOSING GROUND IN ANGOLA; Protestant Groups Are Down 75% in Last 6 Years | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/4-die-as-hurricane-beulah-batters-mexico-area-texas-coast-on-alert.html | 4 Die as Hurricane Beulah Batters Mexico Area; Texas Coast on Alert After Storm Strikes in Yucatan | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/knicks-get-nate-bowman-on-waivers-from-seattle.html | Knicks Get Nate Bowman On Waivers From Seattle | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/africans-against-biafra.html | Africans Against Biafra | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/egyptian-leader-believed-to-feed-us-holds-key-to-solution-in.html | Egyptian Leader Believed to Feed U.S. Holds Key to Solution in Mideast; Nasser Plans an Offensive at U.N. | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-18 | 1967-09-18 | https://www.nytimes.com/1967/09/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701860 | B00000371632 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/on-radio-mass-medium-becoming-regional-and-local.html | On Radio, Mass Medium Becoming Regional and Local | True | By Jack Gould | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/state-gives-130million-to-city-for-sewage-project-on-hudson.html | State Gives $130-Million to City For Sewage Project on Hudson | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/massachusetts-is-team-to-beat-in-yankee-conference-again-defending.html | Massachusetts Is Team to Beat In Yankee Conference Again; Defending Champions' Top Asset Is Passing and Banning of Landry | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/tv-advertisers-urged-to-assist-public-network.html | TV Advertisers Urged to Assist Public Network | True | By Robert E. Dallos | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/schedules-of-chsaa-football.html | Schedules of C.H.S.A.A. Football | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/son-of-li-official-indicted-with-2-in-narcotics-case.html | Son of L.I. Official Indicted With 2 in Narcotics Case | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/state-will-rent-to-poor-at-a-loss-will-buy-upper-west-side.html | STATE WILL RENT TO POOR AT A LOSS; Will Buy Upper West Side Apartments From City | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/garden-city-girl-13-drowns.html | Garden City Girl, 13, Drowns | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/kennedy-warns-of-oil-shortage-urges-easing-of-quotas-on-fuel-for.html | KENNEDY WARNS OF OIL SHORTAGE; Urges Easing of Quotas on Fuel for Heating Homes | True | By James F. Clarity Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/house-backs-european-trip.html | House Backs European Trip | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/china-says-miniskirts-reveal-revisionism.html | China Says Miniskirts Reveal Revisionism | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/catv-group-elects-woman.html | CATV Group Elects Woman | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/nickel-price-raised-by-falconbridge.html | NICKEL PRICE RAISED BY FALCONBRIDGE | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/sir-john-cockcroft-70-is-dead-nobel-prize-winner-in-physics-briton.html | Sir John Cockcroft, 70, Is Dead; Nobel Prize Winner in Physics; Briton Was First to Split an Atom by Mechanical Means -- Master at Cambridge | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/arabs-balk-at-opening-of-east-jerusalem-schools.html | Arabs Balk at Opening of East Jerusalem Schools | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/china-said-to-use-tanks-in-canton-fighting-appears-full-scale.html | CHINA SAID TO USE TANKS IN CANTON; Fighting Appears Full Scale --Military Is Urged to Help Protect the Harvest | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/geoffrey-keyes-combat-leader-commanding-general-of-2d-corps-in.html | GEOFFREY KEYES, COMBAT LEADER; Commanding General of 2d Corps in Italy Dies at 78 | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/entries-for-aqueduct-races-today.html | Entries for Aqueduct Races Today | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/2500-quit-docks-to-prod-city-on-pier-revival-pickets-demand-mayor.html | 2,500 Quit Docks to Prod City on Pier Revival; Pickets Demand Mayor Halt Flight of Business From Manhattan Waterfront | True | By Werner Bamberger | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/pan-am-credit-arrangement-with-36-banks-is-extended.html | Pan Am Credit Arrangement With 36 Banks Is Extended | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mission-society-to-mark-155th-anniversary-oct-30.html | Mission Society to Mark 155th Anniversary Oct. 30 | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/excursion-ship-runs-aground.html | Excursion Ship Runs Aground | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/un-assembly-at-22.html | U.N. Assembly at 22 | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/30-teachers-told-to-see-draft-unit-board-in-brooklyn-denies-link-to.html | 30 TEACHERS TOLD TO SEE DRAFT UNIT; Board in Brooklyn Denies Link to School Dispute | True | By Paul Hofmann | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/workshop-program-on-trade-is-set-up.html | WORKSHOP PROGRAM ON TRADE IS SET UP | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/unit-of-marine-midland-selects-new-director.html | Unit of Marine Midland Selects New Director | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/20-chicago-negroes-quit-us-to-settle-in-liberia.html | 20 Chicago Negroes Quit U.S. to Settle in Liberia | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/durants-history-reaches-its-end-10th-and-last-volume-out-monday-a.html | DURANT'S HISTORY REACHES ITS END; 10th and Last Volume Out Monday--a 40-Year Task | True | By Harry Gilroy | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/shaw-loses-court-bid-to-quash-indictment-in-assassination-plot.html | Shaw Loses Court Bid to Quash Indictment in Assassination Plot | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/advertising-testing-products-on-the-shelf.html | Advertising Testing Products on the Shelf | True | By Philip H. Dougherty | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/goldwater-reveals-shenanigans-planned-to-silence-rivals-in-64.html | Goldwater Reveals Shenanigans Planned to Silence Rivals in '64; Goldwater Reveals '64 Shenanigans | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/east-germans-ask-talks-with-bonn-on-relations.html | East Germans Ask Talks With Bonn on Relations | True | By Philip Shabecoff Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/deputy-to-patton.html | Deputy to Patton | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/money-and-teachers-even-nonsalary-demands-in-school-walkout-mean.html | Money and Teachers; Even Nonsalary Demands in School Walkout Mean Large Expenditures | True | By Fred M. Hechinger | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/wood-field-and-stream-a-longtime-shad-lover-fears-fate-of-species.html | Wood, Field and Stream; A Long-Time Shad Lover Fears Fate of Species in Delaware River | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bishop-pike-wins-convention-seat-but-episcopal-parley-will-not.html | BISHOP PIKE WINS CONVENTION SEAT; But Episcopal Parley Will Not Allow Him to Vote | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/doctors-elect-kansan.html | Doctors Elect Kansan | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/science-foundation-denies-grant-rebuff-to-war-critic.html | Science Foundation Denies Grant Rebuff to War Critic | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/transport-news-navy-radio-pact-miniature-sets-will-aid-in-rescue-of.html | TRANSPORT NEWS; NAVY RADIO PACT; Miniature Sets Will Aid in Rescue of Airmen at Sea | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/vengeful-lee-marvin-in-point-blank.html | Vengeful Lee Marvin in 'Point Blank' | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/grant-to-4-winds-theater.html | Grant to 4 Winds Theater | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/hundreds-attend-smokers-clinic-third-city-program-opens-in-school.html | HUNDREDS ATTEND SMOKERS CLINIC; Third City Program Opens in School on East Side | True | By Arnold H. Lubasch | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/arthur-j-krauss-67-head-of-publication-on-imports.html | Arthur J. Krauss, 67, Head Of Publication on Imports | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/ernest-henderson-3d-gets-top-sheraton-job.html | Ernest Henderson 3d Gets Top Sheraton Job | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/observer-how-almost-everything-ends-up-in-the-attic.html | Observer: How Almost Everything Ends Up in the Attic | True | By Russell Baker | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/romney-praises-homes-for-poor-urges-nationwide-extension-of.html | ROMNEY PRAISES HOMES FOR POOR; Urges Nationwide Extension of Indianapolis Technique | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/donovan-is-facing-contempt-charge.html | DONOVAN IS FACING CONTEMPT CHARGE | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/books-of-the-times-striking-the-clear-note.html | Books of The Times; Striking the Clear Note | True | By Roger Jellinek | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/first-nursing-home-began-under-state-loan-program.html | First Nursing Home Began Under State Loan Program | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/saigon-recount-gives-catholics-4-senate-slates-official-figures.html | Saigon Recount Gives Catholics 4 Senate Slates; Official Figures Disclosed-- Church-Led Candidates to Dominate Chamber | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/15-arrested-bolivia-says.html | 15 Arrested, Bolivia Says | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/patrick-britell-60-of-realty-company.html | PATRICK BRITELL, 60, OF REALTY COMPANY | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/illinois-eye-doctor-kills-a-gunman-but-2-escape.html | Illinois Eye Doctor Kills A Gunman, but 2 Escape | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/report-expected-this-month-on-britains-market-entry.html | Report Expected This Month On Britain's Market Entry | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/arthur-d-little-elects.html | Arthur D. Little Elects | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/pedro-de-osma.html | PEDRO DE OSMA | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/tv-college-courses-planned-in-britain.html | TV COLLEGE COURSES PLANNED IN BRITAIN | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/the-human-equation.html | The Human Equation | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/stock-experts-see-more-gains-rise-is-laid-to-inflation-more-stock.html | Stock Experts See More Gains; Rise Is Laid to Inflation; MORE STOCK GAINS SEEN BY EXPERTS | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/record-sale-of-jaguar-cars.html | Record Sale of Jaguar Cars | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/high-greek-official-vows-no-executions.html | HIGH GREEK OFFICIAL VOWS NO EXECUTIONS | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/times-square-to-golden-gate.html | Times Square to Golden Gate | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bags-for-garbage-eliminate-the-clank.html | Bags for Garbage Eliminate the Clank | True | By David Bird | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/freeman-to-open-negotiations-for-more-grain-sales-abroad.html | Freeman to Open Negotiations For More Grain Sales Abroad | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/north-western-sets-acquisition-textron-seeking-fafnir-bearing.html | North Western Sets Acquisition; Textron Seeking Fafnir Bearing Manufacturer Sought | True | By Clare M. Reckert | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bill-to-pay-indians-passed.html | Bill to Pay Indians Passed | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/television.html | Television | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/drug-expert-says-harsh-marijuana-laws-encourage-criminality-of.html | Drug Expert Says Harsh Marijuana Laws Encourage Criminality of Youth | True | By Fred P. Graham Special to The New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/stewart-addressing-club.html | Stewart Addressing Club | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/british-turn-young-physicist-back-to-russians-at-his-request.html | British Turn Young Physicist Back to Russians at His Request | True | By Alvin Shuster Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/college-opportunity-bank.html | College Opportunity Bank | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/boston-game-threatened.html | Boston Game Threatened | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/reliance-on-light-airs-played-heavy-role-in-losers-failure.html | Reliance on Light Airs Played Heavy Role in Losers' Failure | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/pact-on-art-works-in-mideast-reached.html | PACT ON ART WORKS IN MIDEAST REACHED | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/ibm-trade-unit-elects.html | IBM Trade Unit Elects | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/waddell-reed-is-shifting-aides-shuffle-spurs-resignations-at-united.html | WADDELL & REED IS SHIFTING AIDES; Shuffle Spurs Resignations at United Funds Manager WADDELL & REED IS SHIFTING AIDES | True | By Terry Robards | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/jersey-milk-official-named.html | Jersey Milk Official Named | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/news-of-realty-park-ave-lease-peat-marwick-to-move-into-four-floors.html | NEWS OF REALTY: PARK AVE. LEASE; Peat, Marwick to Move Into Four Floors at No. 345 | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mcluhans-message-leaves-new-class-perplexed-but-fordham-teacher.html | McLuhan's Message Leaves New Class Perplexed; But Fordham Teacher Says Students Were 'Turned On' at His Debut | True | By John Leo | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mrs-joseph-m-regan.html | MRS. JOSEPH M. REGAN | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mrs-gandhi-in-ceylon.html | Mrs. Gandhi in Ceylon | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/rockefeller-drops-reagan-conference.html | ROCKEFELLER DROPS REAGAN CONFERENCE | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/us-government-and-agency-bonds.html | U.S Government and Agency Bonds | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/companies-reduce-plans-for-growth-of-plant-capacity.html | Companies Reduce Plans for Growth Of Plant Capacity | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/li-store-opened-by-alexanders-about-15000-crowd-4level-structure-in.html | L.I. STORE OPENED BY ALEXANDER'S; About 15,000 Crowd 4-Level Structure in Valley Stream | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/highs-and-lows.html | Highs and Lows | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/stagnant-air-over-city-causes-pollution-watch.html | Stagnant Air Over City Causes Pollution Watch | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/american-football-league.html | American Football League | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/italys-affable-president-giuseppe-saragat.html | Italy's Affable President; Giuseppe Saragat | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/index-of-commodity-prices-remains-steady-at-1077.html | Index of Commodity Prices Remains Steady at 107.7 | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/fort-henry-fire-is-laid-to-arson-most-artifacts-are-rescued-from.html | FORT HENRY FIRE IS LAID TO ARSON; Most Artifacts Are Rescued From Lake George Blaze | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/us-planes-bomb-haiphong-for-2d-day-in-a-row-pilots-report-direct.html | U.S. Planes Bomb Haiphong for 2d Day in a Row; Pilots Report Direct Hits on Highway Bridge in City | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/ford-asks-delay-on-comsat-plan-foundation-in-fcc-brief-objects-to.html | FORD ASKS DELAY ON COMSAT PLAN Foundation, in F.C.C. Brief, Objects to Satellite Idea | True | By George Gent | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/3-oriole-hurlers-subdue-yanks-20-mcnally-pitches-5-innings-and-gets.html | 3 ORIOLE HURLERS SUBDUE YANKS, 2-0; McNally Pitches 5 Innings and Gets Seventh Victory -- Monbouquette Beaten | True | By Thomas Rogers Special To The New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/names-of-1437-winners-drawn-in-state-lottery.html | Names of 1,437 Winners Drawn in State Lottery | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/my-love-affair-with-kapler-by-svetlana-allikuyeva-love-affair-with.html | My Love Affair With Kapler; By Svetlana Allikuyeva; Love Affair With Kapler | True | By Svetlana Allikuyeva | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/haiphong-called-congested.html | Haiphong Called Congested | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/rescuer-reports-open-switch-of-site-of-cog-rail-wreck.html | Rescuer Reports Open Switch of Site Of Cog Rail Wreck | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/milk-indemnity-bill-voted.html | Milk Indemnity Bill Voted | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/150million-stock-deal-textron-seeking-fafnir-bearing.html | $150-Million Stock Deal; TEXTRON SEEKING FAFNIR BEARING | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/blue-chips-pace-market-advance-but-steady-profit-taking-limits.html | BLUE CHIPS PACE MARKET ADVANCE; But Steady Profit Taking Limits Extent of Rise-- Dow Average Up 5.26 VOLUME AT 11.6 MILLION Jersey Standard, du Pont and Texaco Show Gains --Rail Stocks Climb | True | By John J. Abele | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mail-robbery-trial-moved-from-coast-to-new-york.html | Mail Robbery Trial Moved From Coast to New York | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/shortterm-rates-on-bonds-advance-treasurys-borrowing-plans-chief.html | SHORT-TERM RATES ON BONDS ADVANCE; Treasury's Borrowing Plans Chief Reason for Rise | True | By John H. Allan | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/computer-flunks-a-test-as-a-translator-the-machine-is-fast-but-the.html | Computer Flunks a Test; As a Translator, the Machine Is Fast But the Results Are Unsatisfactory | True | By Howard Taubman | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/elizabeth-fuller-engaged-to-wed-david-h-boshart.html | Elizabeth Fuller Engaged to Wed David H. Boshart | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/argonauts-sign-wilkinson.html | Argonauts Sign Wilkinson | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/milwaukee-gets-trouble-warning-groppi-says-march-curbs-can-lead-to.html | MILWAUKEE GETS TROUBLE WARNING; Groppi Says March Curbs Can Lead to Violence | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/walter-hoving-honored.html | Walter Hoving Honored | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/treasury-bill-yields-match-records.html | Treasury Bill Yields Match Records | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/miss-dior-shop-a-hit-in-paris.html | Miss Dior Shop a Hit in Paris | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/music-met-opens-with-la-traviata-miss-caballe-excellent-in-voice.html | Music: Met Opens With 'La Traviata'; Miss Caballe Excellent in Voice and Action | True | By Harold C. Schonberg | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/booklet-on-college.html | Booklet on College | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/thousands-flee-gulf-hurricane-beulah-veers-to-mexico-texas-is-still.html | THOUSANDS FLEE GULF HURRICANE; Beulah Veers to Mexico—Texas Is Still Menaced | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/hadassah-widening-its-arab-service.html | HADASSAH WIDENING ITS ARAB SERVICE | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/big-cologne-exhibition-seeks-to-focus-german-art-market.html | Big Cologne Exhibition Seeks To Focus German Art Market | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/johnson-and-ashmore-letters-to-hanoi-compared.html | Johnson and Ashmore Letters to Hanoi Compared | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/johnson-sends-names-of-6-to-senate-for-confirmation.html | Johnson Sends Names of 6 to Senate for Confirmation | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/teamsters-seek-parley-on-strike-leaders-appeal-to-dissident-steel.html | TEAMSTERS SEEK PARLEY ON STRIKE; Leaders Appeal to Dissident Steel Hauler-Operators | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/piano-concert-given-by-robert-kaufman.html | PIANO CONCERT GIVEN BY ROBERT KAUFMAN | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/high-school-teams-prepare-to-kick-off-as-college-scouts-gather.html | High School Teams Prepare to Kick Off as College Scouts Gather | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/rap-brown-is-released-on-bail-by-a-federal-judge-in-virginia.html | Rap Brown Is Released on Bail By a Federal Judge in Virginia | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/misfortunes-mar-a-marine-landing-fast-sweep-at-buffer-zone-becomes.html | MISFORTUNES MAR A MARINE LANDING; Fast Sweep at Buffer Zone Becomes a Withdrawal | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/chinese-nationalist-embassy-in-saigon-is-blasted-tnt-explosion.html | Chinese Nationalist Embassy in Saigon Is Blasted; TNT Explosion Wounds 12— Ambassador Safe as Bomb Shatters Part of Building | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/qantas-air-tickets-stolen.html | Qantas Air Tickets Stolen | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/insurance-holding-company-elects.html | Insurance Holding Company Elects | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/war-vote-slated-in-san-francisco-california-high-count-backs.html | WAR VOTE SLATED IN SAN FRANCISCO; California High Count Backs Placing on Ballot the Issue of Vietnam Withdrawal WAR VOTE SLATED IN SAN FRANCISCO | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/detroit-teachers-end-their-strike-accept-a-2year-pact-with-1700.html | DETROIT TEACHERS END THEIR STRIKE; Accept a 2-Year Pact With $1,700 Raises—Classes for 300,000 to Start Today Detroit Teachers End Their Strike, Accepting a Two-Year Contract Providing $1,700 in Raises | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/saigon-teacher-assassinated.html | Saigon Teacher Assassinated | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/screen-tiger-returnsschisgal-story-charms-as-film-at-cinema-i.html | Screen: 'Tiger' Returns:Schisgal Story Charms as Film at Cinema I | True | By Bosley Crowther | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/and-no-ice-cream-on-the-wallpaper.html | And No Ice Cream on the Wallpaper | True | By Judy Klemesrud | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/aussies-lose-with-chins-bottoms-up.html | Aussies Lose With Chins, Bottoms Up | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/east-providence-sooted.html | East Providence Sooted | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/unknown-soldier-moved.html | 'Unknown Soldier' Moved | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/cairo-to-be-asked-to-free-100-yemenis.html | CAIRO TO BE ASKED TO FREE 100 YEMENIS | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mrs-gerald-ford-sr.html | MRS. GERALD FORD SR. | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/robert-bennett.html | ROBERT BENNETT | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/new-format-for-federal-budget-nearly-ready-presidential-panels.html | New Format for Federal Budget Nearly Ready; Presidential Panel's Proposal May Be Used by Johnson in Message in January | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/shipboard-radio-is-topic-of-talks-experts-of-52-nations-meet-in.html | SHIPBOARD RADIO IS TOPIC OF TALKS; Experts of 52 Nations Meet in Geneva Under U.N. Aegis | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/rioting-continues-in-town-in-turkey.html | RIOTING CONTINUES IN TOWN IN TURKEY | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/colleen-e-orourke-sets-december-bridal.html | Colleen E. O'Rourke Sets December Bridal | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/ford-gets-eagle-on-18th-paces-field-by-2-strokes.html | Ford Gets Eagle on 18th; Paces Field by 2 Strokes | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/80-americans-urge-us-to-seek-mideast-peace-16-nobel-winners-join.html | 80 Americans Urge U.S. to Seek Mideast Peace; 16 Nobel Winners Join Plea to Johnson to Pursue Goal Inside and Outside U.N. | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/fugitive-lawyer-seized-in-tanzania.html | FUGITIVE LAWYER SEIZED IN TANZANIA | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/optimism-is-rising-as-talks-resume-in-school-dispute-donovan.html | OPTIMISM IS RISING AS TALKS RESUME IN SCHOOL DISPUTE; Donovan Message to Staff Cites More Hope for Pact Than in 'Many a Day' SHANKER TRIAL PUT OFF Assistant Principals Group Votes to Stay Out If City Holds Classes Tomorrow Talks Resume in School Tie-Up, With Donovan More Optimistic | True | By Leonard Buder | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/franklin-bank-fills-posts.html | Franklin Bank Fills Posts | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/swiss-deny-they-return-deserters-to-us-officials.html | Swiss Deny They Return Deserters to U.S. Officials | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/chronology-of-events-in-dispute-over-peace-feelers.html | Chronology of Events in Dispute Over Peace Feelers | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/joseph-m-stevens.html | JOSEPH M. STEVENS | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/pentagon-backs-arms-sale-role-nitze-says-deals-provided-profits-and.html | PENTAGON BACKS ARMS SALE ROLE; Nitze Says Deals Provided Profits and Security | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/gm-raises-price-on-1968-cars-110-move-follows-increase-of-133-made.html | G.M. RAISES PRICE ON 1968 CARS $110; Move Follows Increase of $133 Made by Chrysler | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/kosygin-is-slightly-ill.html | Kosygin Is Slightly Ill | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/brent-spence-92-new-dealer-dies-long-a-power-in-congress-backed.html | BRENT SPENCE, 92, NEW DEALER, DIES; Long a Power in Congress -Backed Roosevelt Laws | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/strike-at-pan-am-set-for-tomorrow.html | STRIKE AT PAN AM SET FOR TOMORROW | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mathis-stops-marsh-in-4th-after-flooring-him-5-times-in-heavyweight.html | Mathis Stops Marsh in 4th After Flooring Him 5 Times in Heavyweight Bout; MICHIGAN BATTLER WINS 21ST IN ROW 6,668 at Garden See Marsh, Outweighed 53 Pounds, Make Game Showing | True | By Robert Lipsyte | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/amex-list-climbs-in-a-busy-session-index-up-14-cents.html | Amex List Climbs In a Busy Session; Index Up 14 Cents | True | By William D. Smith | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/youth-19-dies-after-crash.html | Youth, 19, Dies After Crash | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/us-acts-to-avoid-oil-import-crush-us-acts-to-avoid-oil-import-boom.html | U.S. Acts to Avoid Oil Import Crush; U.S. ACTS TO AVOID OIL IMPORT BOOM | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/israel-to-get-plane-factory.html | Israel to Get Plane Factory | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bid-for-intrepid-confirmed.html | Bid for Intrepid Confirmed | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/injured-knee-to-sideline-jeffrey-of-rangers-10-days.html | Injured Knee to Sideline Jeffrey of Rangers 10 Days | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/herman-axelrod-builder-and-artist.html | HERMAN AXELROD, BUILDER AND ARTIST | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/english-club-submits-first-1970-challenge.html | English Club Submits First 1970 Challenge | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bay-ridge-savings-elects.html | Bay Ridge Savings Elects | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bridge-italians-win-european-title-without-their-star-players.html | Bridge; Italians Win European Title Without Their Star Players | True | By Alan Truscott | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/in-the-nation-a-nightmare-debate.html | In The Nation: A Nightmare Debate | True | By Tom Wicker | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/key-indicators.html | Key Indicators | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/post-of-vice-chairman-is-filled-by-du-pont.html | Post of Vice Chairman Is Filled by du Pont | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/consolidated-foods-plans-to-buy-country-set-inc.html | Consolidated Foods Plans To Buy Country Set, Inc. | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mnamara-warns-soviet-on-adding-to-icbm-defense-announcing-limited.html | M'NAMARA WARNS SOVIET ON ADDING TO ICBM DEFENSE; Announcing Limited Nike-X Net, He Says It Is Intended Only to Deter Peking ASKS END OF ARMS RACE Secretary Reviews Nuclear Strategy and Makes Plea for 'Reasonableness' | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/comment-on-peace-feeler.html | Comment on Peace Feeler | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/canada-warned-on-urbanization-problems-noted-in-report-by-economic.html | CANADA WARNED ON URBANIZATION; Problems Noted in Report by Economic Council | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/us-yacht-sweeps-fourrace-match-for-americas-cup-intrepid-beats-dame.html | U.S. Yacht Sweeps Four-Race Match For America's Cup; Intrepid Beats Dame Pattie by Half-Mile and Sweeps America's Cup Series VICTORY IS SEALED EARLY IN THE RACE Intrepid Ahead at All Turns --Hopes of Australians Again Fade With Wind | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/12-are-arrested-at-school-sitin-core-members-and-police-scuffle-in.html | 12 ARE ARRESTED AT SCHOOL SIT-IN; CORE Members and Police Scuffle in Donovan's Office | True | By Thomas A. Johnson | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/annual-weightin-at-reptile-house-bronx-zoo-creatures-give-keepers-a.html | ANNUAL WEIGHT-IN AT REPTILE HOUSE; Bronx Zoo Creatures Give Keepers a Hard Time | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/four-dodger-errors-help-mets-to-72-victory-on-koufax-night.html | Four Dodger Errors Help Mets to 7-2 Victory on Koufax Night | True | By Joseph Durso | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/100-at-howard-u-quit-nabrit-talk-student-statement-assails-campus.html | 100 AT HOWARD U. QUIT NABRIT TALK; Student Statement Assails Campus 'Police State' | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/johnson-signs-expense-bill.html | Johnson Signs Expense Bill | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/wells-fargo-bank-elects.html | Wells Fargo Bank Elects | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/thoresens-plead-not-guilty.html | Thoresens Plead Not Guilty | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/14-paintings-sold-as-sargents-by-his-biographer-called-fakes.html | 14 Paintings Sold as Sargent's By His Biographer Called Fakes; 'SARGENT' WORKS ARE TERMED FAKE | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/transit-link-urged-from-staten-island-to-3-jersey-cities.html | Transit Link Urged From Staten Island To 3 Jersey Cities | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/broncos-drop-placekicker.html | Broncos Drop Place-Kicker | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/russell-adams-gilmore-3d-to-marry-anne-c-fairchild.html | Russell Adams Gilmore 3d To Marry Anne C. Fairchild | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/ruth-weiss-wheaton-alumna-betrothed-to-david-r-musher.html | Ruth Weiss, Wheaton Alumna, Betrothed to David R. Musher | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/fluor-registers-profit-increase-engineering-concern-also-records.html | FLUOR REGISTERS PROFIT INCREASE; Engineering Concern Also Records Sales Gain | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mrs-george-m-levy.html | MRS. GEORGE M. LEVY | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/willard-morgan-publisher-dead-photographer-writer-and-editor-served.html | WILLARD MORGAN, PUBLISHER, DEAD; Photographer, Writer and Editor Served Magazines | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/issues-in-school-dispute.html | Issues in School Dispute | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/state-to-examine-campaign-costs-legislative-hearing-to-seek-data.html | STATE TO EXAMINE CAMPAIGN COSTS; Legislative Hearing to Seek Data for Revising Laws | True | By Clayton Knowles | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/bankers-trust-selects-senior-vice-president.html | Bankers Trust Selects Senior Vice President | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/temporizing-by-the-court.html | Temporizing by the Court | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/broderick-crawford-hurt-in-an-auto-crash-upstate.html | Broderick Crawford Hurt In an Auto Crash Upstate | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/sihanouk-reverses-decision-on-peking.html | SIHANOUK REVERSES DECISION ON PEKING | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/new-hearings-due-in-pennsy-merger-court-will-take-testimony-on.html | NEW HEARINGS DUE IN PENNSY MERGER; Court Will Take Testimony on Continuing Injunction | True | By Robert E. Bedingfield | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/trading-is-begun-here-in-propane-futures-commodities-trading-in.html | Trading Is Begun Here in Propane Futures; Commodities: Trading in Propane Futures Begins as 32 Contracts Change Hands | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/two-chase-economists-urge-maintenance-of-gold-policy-bank.html | Two Chase Economists Urge Maintenance of Gold Policy; BANK ECONOMISTS VIEW GOLD POLICY | True | By H. Erich Heinemann | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mnamara-assures-british-on-contract.html | MNAMARA ASSURES BRITISH ON CONTRACT | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/south-africa-trial-hears-of-terrorism.html | SOUTH AFRICA TRIAL HEARS OF TERRORISM | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/jets-lose-snell-for-next-2-games-teams-leading-gainer-put-on.html | JETS LOSE SNELL FOR NEXT 2 GAMES; Team's Leading Gainer Put on Injured Waiver List | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/joseph-l-jonick.html | JOSEPH L. JONICK | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/school-results.html | School Results | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/saratoga-official-named.html | Saratoga Official Named | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/money.html | Money | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/prices-advance-on-the-london-stock-market-in-active-trading-gains.html | Prices Advance on the London Stock Market in Active Trading; GAINS REGISTERED BY DOLLAR ISSUES Shares Are Firm on Most Continental Exchanges in Brisk Turnover | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mideast-gets-high-priority-for-un-assembly-today-mideast-is-given.html | Mideast Gets High Priority For U.N. Assembly Today ; MIDEAST IS GIVEN HIGH U.N. PRIORITY | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/festivals-heads-review-its-aims-outsiders-helped-to-choose-films.html | FESTIVAL'S HEADS REVIEW ITS AIMS; Outsiders Helped to Choose Films for First Time | True | By Vincent Canby | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/cards-top-phils-win-11th-pennant-gibson-limits-opponents-to-3-hits.html | CARDS TOP PHILS, WIN 11TH PENNANT; Gibson Limits Opponents to 3 Hits in 5-1 Victory | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/no-coin-shortage-foreseen.html | No Coin Shortage Foreseen | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/oakland-beats-stlouis-63-for-soccer-challenge-cup.html | Oakland Beats St.Louis, 6-3, For Soccer Challenge Cup | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/fbi-seizes-3-of-queens-in-ham-and-eggs-thefts.html | F.B.I. Seizes 3 of Queens in Ham and Eggs Thefts | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/oct19-ski-ball-in-park-will-aid-olympics-team.html | Oct.19 Ski Ball In Park Will Aid Olympics Team | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/fourth-race-details-course-243-miles.html | Fourth Race Details; COURSE 24.3 MILES | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/long-banking-chairman.html | Long Banking Chairman | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/output-of-steel-continues-rise-although-auto-strike-goes-on.html | Output of Steel Continues Rise Although Auto Strike Goes On | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/text-of-mcnamara-speech-on-antichina-missile-defense-and-us-nuclear.html | Text of McNamara Speech on Anti-China Missile Defense and U.S. Nuclear Strategy; Text of McNamara's Speech | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/arrival-of-buyers-in-new-york-area-arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York Area; Arrival of Buyers in New York | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/morgan-guaranty-elects.html | Morgan Guaranty Elects | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/lovejoy-fellow-is-named.html | Lovejoy Fellow Is Named | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/minnesota-tops-as-in-10th-2-to-0-white-sox-lose-to-angels-miss.html | MINNESOTA TOPS A'S IN 10TH, 2 TO 0; White Sox Lose to Angels Miss Chance to Take Lead | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/sports-of-the-times-man-going-nowhere.html | Sports of The Times; Man Going Nowhere | True | By Arthur Daley | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/big-brothers-open-a-center-here.html | Big Brothers Open a Center Here | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/teenagers-in-new-haven-break-downtown-windows.html | Teen-Agers in New Haven Break Downtown Windows | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/sitin-at-kennedy-office-draws-leary-garelik.html | Sit-In at Kennedy Office Draws Leary, Garelik | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/johnson-praises-20yearold-cia-agency-on-birthday-also-is-lauded-by.html | JOHNSON PRAISES 20-YEAR-OLD C.I.A; Agency, on Birthday, Also Is Lauded by Humphrey | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/cup-series-results.html | Cup Series Results | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/adm-wj-keester-of-coast-guard-78.html | ADM. W.J. KEESTER OF COAST GUARD, 78 | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/congressmen-ask-heavy-defense-drive-begun-for-protection-from.html | CONGRESSMEN ASK 'HEAVY' DEFENSE; Drive Begun for Protection From Soviet Missiles | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/personal-income-climbs-sharply-house-construction-also-up-in-august.html | PERSONAL INCOME CLIMBS SHARPLY; House Construction Also Up in August, Supporting the White House Forecast MORTGAGE RATES RISE Employment and Industrial Production Show Strong Gains in U.S. Report | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/humphrey-finds-latin-parallel-to-us-racial-strife.html | Humphrey Finds Latin Parallel to U.S. Racial Strife | True | By Homer Bigart | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/all-is-tranquil-as-met-opens-at-lincoln-center-traviata-ushering-in.html | All Is Tranquil as Met Opens at Lincoln Center; 'Traviata,' Ushering in 83d Season, Is Far Cry From 1966's Troubles | True | By Donal Henahan | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/utica-area-gets-sewer-aid.html | Utica Area Gets Sewer Aid | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/syrian-clergymen-protest-on-schools.html | SYRIAN CLERGYMEN PROTEST ON SCHOOLS | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/charter-body-votes-to-end-bondissue-referendums-but-it-imposes-debt.html | Charter Body Votes to End Bond-Issue Referendums; But It Imposes Debt Ceiling on State-- Proposal Giving Localities More Fiscal Power Is Passed | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/25000-bail-is-kept-for-mrs-crimmins.html | $25,000 BAIL IS KEPT FOR MRS. CRIMMINS | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/guards-recruiting-of-negroes-lagging.html | GUARD'S RECRUITING OF NEGROES LAGGING | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/life-insurance-in-new-jersey-rises-220-in-last-decade.html | Life Insurance in New Jersey Rises 220% in Last Decade | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/director-defends-medicaid-system-wyman-tells-of-aid-to-an-engineer.html | DIRECTOR DEFENDS MEDICAID SYSTEM; Wyman Tells of Aid to an Engineer Earning $12,000 | True | By Martin Tolchin | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/us-denies-charge-johnson-negated-peace-initiative-rejects-ashmore.html | U.S. DENIES CHARGE JOHNSON NEGATED PEACE INITIATIVE; Rejects Ashmore Contention That White House Letter to Hanoi Stiffened Terms | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mrs-joseph-remarries.html | Mrs. Joseph Remarries | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/cubs-kept-cards-chief-rivals-at-bay.html | Cubs Kept Cards' Chief Rivals at Bay | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/indian-ends-soviet-talks.html | Indian Ends Soviet Talks | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/diamond-smuggling-case-dismissed-after-25-years.html | Diamond Smuggling Case Dismissed After 25 Years | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/tigers-lose-to-red-sox-and-fall-to-3way-tie-for-lead-as-twins-also.html | Tigers Lose to Red Sox and Fall to 3-Way Tie for Lead as Twins Also Win; BOSTON 6-5 VICTOR ON JONES'S HOMER Clout in 10th Atones for a Misplay in 8th--Cash Connects Twice for Tigers | True | By Leonard Koppett Special To The New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/open-market-unit-urged-credit-ease.html | OPEN MARKET UNIT URGED CREDIT EASE | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/businessmen-set-antiwar-parley-form-organization-to-seek-peace.html | BUSINESSMEN SET ANTIWAR PARLEY; Form Organization to Seek Peace Talks on Vietnam | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/striking-rockettes-remain-a-cappella.html | STRIKING ROCKETTES REMAIN A CAPPELLA | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/auto-production-most-since-july-ford-plants-idle-but-weeks-activity.html | AUTO PRODUCTION MOST SINCE JULY; Ford Plants Idle but Week's Activity Surges at G.M. | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/us-to-oppose-bids-for-pipeline-government-wont-favor-applicants-for.html | U.S to Oppose Bids for Pipeline; Government Won't Favor Applicants for El Paso Unit | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/new-yorkers-seized-in-a-draft-protest.html | NEW YORKERS SEIZED IN A DRAFT PROTEST | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/firestone-and-goodyear-end-driver-subsidies.html | Firestone and Goodyear End Driver Subsidies | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/church-role-felt-at-latin-meeting-population-talks-dominated-by-the.html | CHURCH ROLE FELT AT LATIN MEETING; Population Talks Dominated by the Catholic Attitude | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/market-place-wall-sttalking-about-omelet.html | Market Place; Wall St. Talking About 'Omelet' | True | By Robert Metz | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/vice-president-named-by-bond-stores-inc.html | Vice President Named By Bond Stores, Inc. | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/polish-cyclist-dies.html | Polish Cyclist Dies | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/brief-suez-clash-reported.html | Brief Suez Clash Reported | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/mrs-helen-stevick.html | MRS. HELEN STEVICK | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/prinkipo-victor-in-aqueduct-dash-pincay-boots-home-31-shot-first.html | PRINKIPO VICTOR IN AQUEDUCT DASH; Pincay Boots Home 3-1 Shot --First and Finest 2d | True | By Joe Nichols | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/four-workers-killed-in-iowa-as-bank-of-ditch-collapses.html | Four Workers Killed in Iowa As Bank of Ditch Collapses | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/a-house-with-motion-built-in.html | A House With Motion Built In | True | By Rita Reif Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/schedules-of-psal-football.html | Schedules of P.S.A.L. Football | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/hurricane-paths-hard-to-predict-scientists-have-little-data-on.html | HURRICANE PATHS HARD TO PREDICT; Scientists Have Little Data on Winds Steering Storms | True | By John Noble Wilford | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/prosecution-to-rest-case-against-accused-muslim.html | Prosecution to Rest Case Against Accused Muslim | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/nationalists-in-aden-gain.html | Nationalists in Aden Gain | True | | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/stephens-and-mosbacher-an-unbeatable-designandsail-duo.html | Stephens and Mosbacher: An Unbeatable Design-and-Sail Duo | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701872 | B00000375060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-19 | 1967-09-19 | https://www.nytimes.com/1967/09/19/archives/sales-rise-95-for-chain-stores-revenues-of-29-outlets-top-2billion.html | SALES RISE 9.5% FOR CHAIN STORES; Revenues of 29 Outlets Top \$2-Billion During August --13 Reach New Highs | True | By David Dworsky | 1995-06-16 | RE0000701872 | B00000375060 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/tv-review-eric-hoffer-interviewed-by-severeid-on-cbs.html | TV Review; Eric Hoffer Interviewed by Severeid on C.B.S. | True | By Jack Gould | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/apartheid-plans-reported-on-rhodesian-party-agenda.html | Apartheid Plans Reported On Rhodesian Party Agenda | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/news-of-realty-paradise-gained-industrialist-buys-estate-of-billy.html | NEWS OF REALTY: PARADISE GAINED; Industrialist Buys Estate of Billy Rose in Sound | True | By William Robbins | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/boston-strangler-is-given-7-years-for-fleeing-hospital.html | 'Boston Strangler' Is Given 7 Years for Fleeing Hospital | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/parseghian-scoffs-at-prediction-rating-notre-dame-no-1-team-cites.html | Parseghian Scoffs at Prediction Rating Notre Dame No. 1 Team; Cites Loss of 10 Stars of 1966 Hardly Shifted From Right Tackle to Left End | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/mississippi-rabbi-sees-rise-in-bias-leader-of-bombed-temple-points.html | MISSISSIPPI RABBI SEES RISE IN BIAS; Leader of Bombed Temple Points to Primary Voting | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/airline-in-mexico-weighs-liquidation.html | AIRLINE IN MEXICO WEIGHS LIQUIDATION | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/puritan-fashions-elects.html | Puritan Fashions Elects | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/a-correction-83138782.html | A Correction | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/john-mletchie-jr-a-metals-executive.html | JOHN M'LETCHIE JR., A METALS EXECUTIVE | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/historical-trust-names-president-james-biddle-authority-on.html | HISTORICAL TRUST NAMES PRESIDENT; James Biddle, Authority on Americana, Gets Post | True | By Milton Esterow | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/city-ending-landlord-amnesty-fines-set-for-rent-overcharges.html | City Ending Landlord Amnesty; Fines Set for Rent Overcharges | True | By Charles G. Bennett | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/advertising-the-media-need-the-message.html | Advertising The Media Need the Message | True | By Philip H. Dougherty | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/awards-by-lincoln-center-go-to-1000-students-in-area.html | Awards by Lincoln Center Go to 1,000 Students in Area | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/big-houses-to-join-new-european-bank.html | BIG HOUSES TO JOIN NEW EUROPEAN BANK | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/washington-johnson-vs-rockefeller.html | Washington: Johnson vs. Rockefeller | True | By James Reston | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/178th-cosmos-is-launched.html | 178th Cosmos is Launched | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/screen-project-gets-rca-money-100000-will-start-film-in-deal-for.html | SCREEN PROJECT GETS RCA MONEY; \$100,000 Will Start Film in Deal for Its Music | True | By Vincent Canby | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/insko-registers-200th-of-season-scores-as-a-catch-driver-in-9th.html | INSKO REGISTERS 200TH OF SEASON; Scores as a Catch Driver in 9th Race at Westbury | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/un-delegates-elect-7-committee-chairmen.html | U.N. Delegates Elect 7 Committee Chairmen | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/canada-names-defense-chief.html | Canada Names Defense Chief | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/barclay-ittner.html | Barclay Ittner | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/giants-beat-cubs-20-for-mcormick-five-runs-in-9th-inning-decide.html | GIANTS BEAT CUBS; 20 FOR M'CORMICK; Five Runs in 9th Inning Decide Issue, 6-2 | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/index-of-commodity-prices-shows-drop-of-01-to-963.html | Index of Commodity Prices Shows Drop of 0.1, to 96.3 | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/insurer-and-fund-unite-forces-agreement-reached-by-eastern-life.html | Insurer and Fund Unite Forces; Agreement Reached by Eastern Life, Oppenheimer INSURER AND FUND IN MARKET ACCORD | True | By H.j. Maidenberg | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bank-appoints-two.html | Bank Appoints Two | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/enforcement-chief-of-gaming-board-ousted-in-nevada.html | Enforcement Chief Of Gaming Board Ousted in Nevada | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/some-tolls-to-go-up-on-jersey-turnpike.html | SOME TOLLS TO GO UP ON JERSEY TURNPIKE | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/4-chiefs-of-volunteer-unit-in-vietnam-quit-over-war-four-volunteer.html | 4 Chiefs of Volunteer Unit In Vietnam Quit Over War; Four Volunteer Aides in Vietnam Quit Over War | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/card-of-thanks.html | Card of Thanks | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/head-of-briarcliff-resigns-in-dispute-with-board-chief.html | Head of Briarcliff Resigns in Dispute With Board Chief | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/genie-out-of-the-bottle.html | Genie Out of the Bottle | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/sleep-a-casualty-of-school-talks-negotiators-on-both-sides-keep-a.html | SLEEP A CASUALTY OF SCHOOL TALKS; Negotiators on Both Sides Keep a Wearying Pace | True | By Paul Hofmann | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/paperboard-output-fell-66-in-week.html | PAPERBOARD OUTPUT FELL 6.6% IN WEEK | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/terrell-to-fight-ramos.html | Terrell to Fight Ramos | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/hardees-food-systems-sells-commonstock-issue.html | Hardee's Food Systems Sells Common-Stock Issue | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/interstate-network-of-educational-tv-starts-in-east-nov-5.html | Interstate Network Of Educational TV Starts in East Nov. 5 | True | By George Gent | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/television.html | Television | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/dance-robbinss-musicless-moves-joffrey-ballet-stages-work-created.html | Dance: Robbins's Musicless 'Moves'; Joffrey Ballet Stages Work Created in '59 Silence Lets the Mind Focus on Movement | True | By Clive Barnes | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/negro-teachers-give-school-plan-say-black-community-must-have.html | NEGRO TEACHERS GIVE SCHOOL PLAN; Say Black Community Must Have Control in Own Area | True | By Thomas A. Johnson | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/nigerian-soldiers-press-drive-on-rebel-held-midwest-capital-troops.html | Nigerian Soldiers Press Drive On Rebel Held Midwest Capital; Troops 16 Miles From Benin Are Trying to Block Retreat of Secessionist Forces | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/lafayettes-gamble-for-winning-year.html | Lafayette's Gamble for Winning Year | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/people-and-places.html | People and Places | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/rosemary-robinson-becomes-affianced.html | Rosemary Robinson Becomes Affianced | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/thant-asks-limit-on-microstates-sees-threat-to-organization-in-full.html | THANT ASKS LIMIT ON 'MICROSTATES'; Sees Threat to Organization in Full U.N. Membership for All Small Nations THANT ASKS LIMIT ON 'MICROSTATES' | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/new-semiconductor-controls-ac-or-dc.html | NEW SEMICONDUCTOR CONTROLS AC OR DC | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/recent-issues.html | Recent Issues | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/2-private-surveys-find-outlays-will-grow-by-44-to-6-capital-outlays.html | 2 Private Surveys Find Outlays Will Grow by 4.4 to 6%; CAPITAL OUTLAYS IN '68 SEEN RISING | True | By Herbert Koshetz | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/technicians-of-2-tv-nets-reject-pact.html | Technicians of 2 TV Nets Reject Pact | True | By Robert E. Dallos | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/frances-a-hufty-engaged-to-wed-carter-leidy-jr.html | Frances A. Hufty Engaged to Wed Carter Leidy Jr. | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/nato-is-studying-antimissile-plan-brosio-says-it-consider-umbrella.html | NATO IS STUDYING ANTIMISSILE PLAN; Brosio Says It Consider Umbrella for Europe | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/warner-unit-elects-chief.html | Warner Unit Elects Chief | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/pound-unchanged-at-27835-forward-rate-widens-a-trifle.html | Pound Unchanged at $2.7835; Forward Rate Widens a Trifle | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/kosugi-offers-electronic-emanations.html | Kosugi Offers Electronic Emanations | True | By Donal Henahan | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/theater-poker-session-for-openers-play-by-hugh-leonard-seen-at.html | Theater: 'Poker Session' for Openers; Play by Hugh Leonard Seen at Martinique Work Begins Season Off Broadway | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/guilty-in-threat-to-johnson.html | Guilty in Threat to Johnson | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/miss-henshaw-1960-debutante-will-be-married.html | Miss Henshaw, 1960 Debutante, Will Be Married | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/house-panel-backs-6-postal-pay-rise.html | HOUSE PANEL BACKS 6% POSTAL PAY RISE | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/sargat-tells-johnson-of-atom-pact-objections-expresses-strong.html | Sargat Tells Johnson of Atom Pact Objections; Expresses Strong Italian Reservations In Accord on Other Major Issues | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/warren-cantrell-officer-of-golfers.html | WARREN CANTRELL, OFFICER OF GOLFERS | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/22-hurt-in-hong-kong-blast.html | 22 Hurt in Hong Kong Blast | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/cites-local-problems-governor-to-ask-medicaid-funds.html | Cites Local Problems; GOVERNOR TO ASK MEDICAID FUNDS | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bored-pupils-worry-over-lost-days.html | Bored Pupils Worry Over Lost Days | True | By Martin Arnold | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/san-francisco-opera-a-sparkling-premiere.html | San Francisco Opera: A Sparkling Premiere | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/screen-the-tiger-schisgal-story-charms-as-film-at-cinema-i.html | Screen: 'The Tiger'; Schisgal Story Charms as Film at Cinema I | True | By Bosley Crowther | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/iran-to-get-birth-curb-aid.html | Iran to Get Birth Curb Aid | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/union-says-gm-bids-to-get-edge-on-ford.html | UNION SAYS G.M. BIDS TO GET EDGE ON FORD | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/market-summary-83138736.html | Market Summary | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/britain-to-spend-1million-publicizing-drunken-driving-test.html | Britain to Spend $1-Million Publicizing Drunken Driving Test | True | By Alvin Shuster Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/johnson-johnson-elects.html | Johnson & Johnson Elects | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/arab-strike-fails-except-in-nablus.html | ARAB STRIKE FAILS EXCEPT IN NABLUS | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/takeover-by-kaneb-opposed-by-utility.html | TAKE-OVER BY KANEB OPPOSED BY UTILITY | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/li-man-dies-in-fall.html | L.I. Man Dies in Fall | True | | | | | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/a-victory-in-anhwei-claimed-by-maoists.html | A VICTORY IN ANHWEI CLAIMED BY MAOISTS | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/house-unit-rejects-move-for-an-audit-of-federal-reserve.html | House Unit Rejects Move for an Audit Of Federal Reserve | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/indian-love-call-wins.html | Indian Love Call Wins | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/us-says-nike-net-will-spur-atom-pact-us-says-its-antimissile.html | U.S. Says Nike Net Will Spur Atom Pact; U.S. Says Its Antimissile Network Will Improve Hopes for Nuclear Treaty | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/race-integration-in-suburbs-urged-douglas-tells-hadassah-unit.html | RACE INTEGRATION IN SUBURBS URGED; Douglas Tells Hadassah Unit Housing Bias Must End | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/sibley-lindsay-curr-picks-new-president.html | Sibley, Lindsay & Curr Picks New President | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/books-of-the-times-three-first-novels-and-one-gone-haywire-cruelty.html | Books of The Times; Three First Novels and One Gone Haywire Cruelty and Insult Hippieland to Harvard | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/cuban-delegation-walks-out-of-un.html | CUBAN DELEGATION WALKS OUT OF U.N. | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/reds-2run-eighth-downs-braves-31.html | REDS' 2-RUN EIGHTH DOWNS BRAVES, 3-1 | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/160mph-storm-menaces-texas-connally-mobilizes-guard-many-flee.html | 160-M.P.H. STORM MENACES TEXAS; Connally Mobilizes Guard - Many Flee Brownsville | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/negroes-in-protest-at-welfare-hearing.html | NEGROES IN PROTEST AT WELFARE HEARING | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/carmichael-visits-syria.html | Carmichael Visits Syria | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/milwaukee-council-gets-a-bill-outlawing-bias-in-all-housing.html | Milwaukee Council Gets a Bill Outlawing Bias in All Housing | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/dip-is-shown-for-second-month-heller-says-economy-gains-durables.html | Dip Is Shown for Second Month Heller Says Economy Gains; DURABLES ORDERS DIPPED IN AUGUST | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/a-defensive-complaint-is-filed-by-owners-of-torrey-canyon.html | A Defensive Complaint Is Filed By Owners of Torrey Canyon | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/goodyear-to-build-a-mill-for-tire-cord-in-europe.html | Goodyear to Build a Mill For Tire Cord in Europe | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/jersey-bank-robbed.html | Jersey Bank Robbed | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/the-memory-of-masaryk.html | The Memory of Masaryk | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/chionoi-retains-flyweight-title-bout-with-mcgowan-halted-in-7th.html | CHIONOI RETAINS FLYWEIGHT TITLE; Bout With McGowan Halted in 7th Because of Cut | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/george-champion-joins-board-of-kellogg-co.html | George Champion Joins Board of Kellogg Co. | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/chesebrough-and-rorer-plan-merger-involving-203million.html | Chesebrough and Rorer Plan Merger Involving $203-Million | True | By Clare M. Reckert | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bridge-tests-to-delay-traffic.html | Bridge Tests to Delay Traffic | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/baggs-details-talks-held-in-hanoi-with-ho-chi-minh.html | Baggs Details Talks Held In Hanoi with Ho Chi Minh | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/a-rebuff-for-the-city.html | A Rebuff for the City... | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/red-sox-top-tigers-42-and-share-lead-with-twins-82-victors-over-as.html | Red Sox Top Tigers, 4-2, and Share Lead With Twins, 8-2 Victors Over A's; WILD PITCH IN 9TH GIVES BOSTON RUN Wilson, in Relief of Lolich, Makes Bad Throw to Put Red Sox in Lead, 3-2 | True | By Leonard Koppett Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/stocks-on-amex-suffer-setback-prices-register-declines-in-day-of.html | STOCKS ON AMEX SUFFER SETBACK; Prices Register Declines in Day of Active Trading | True | By Alexander R. Hammer | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/li-building-concern-elects-vice-president.html | L.I. Building Concern Elects Vice President | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/exhibition-will-raise-funds-for-art-collection-of-ny-u.html | Exhibition Will Raise Funds For Art Collection of N.Y.U. | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/oil-slick-cause-is-sought.html | Oil Slick Cause Is Sought | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/mgm-dividend-is-raised-5-cents-film-producer-also-votes-a-5-stock.html | M-G-M DIVIDEND IS RAISED 5 CENTS; Film Producer Also Votes a 5% Stock Payment | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/crucible-names-executive.html | Crucible Names Executive | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/top-pro-quarterbacks-injured-in-opener-of-regular-season.html | Top Pro Quarterbacks Injured In Opener of Regular Season | True | By William N. Wallace | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/abctv-will-finance-explorers-club-activities.html | A.B.C.-TV Will Finance Explorers Club Activities | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/2-savings-groups-agree-on-law-aim-organizations-representing-mutual.html | 2 SAVINGS GROUPS AGREE ON LAW AIM; Organizations Representing Mutual Banks and S.&L. Associations Set Plan MEMBERS TO STUDY IT Proposed Revision of H.R. 15 Could Benefit Both Types of Thrift Institutions 2 SAVINGS GROUPS AGREE ON LAW AIM | True | By H. Erich Heinemann | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/loss-of-key-men-worries-amherst-and-williams-has-14-posts-open-on.html | LOSS OF KEY MEN WORRIES AMHERST; And Williams Has 14 Posts Open on Football Team | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/saffan-bader.html | Saffan Bader | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/experts-say-clues-in-stone-put-norse-in-america-in-1244.html | Experts Say Clues In Stone Put Norse In America in 1244 | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/christian-herald-names-aide.html | Christian Herald Names Aide | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/more-financing-planned-by-the-control-data-corp.html | More Financing Planned By the Control Data Corp. | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/romulus-hanover-draws-no-8-post-colt-is-choice-tomorrow-in-84778.html | ROMULUS HANOVER DRAWS NO. 8 POST; Colt Is Choice Tomorrow in $84,778 Little Brown Jug | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/harley-patterson-prospective-bride.html | Harley Patterson Prospective Bride | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/wirtz-contests-election-in-nmu-government-asks-court-to-set-aside.html | WIRTZ CONTESTS ELECTION IN N.M.U.; Government Asks Court to Set Aside '66 Balloting | True | By Morris Kaplan | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/amusements-for-children-in-city.html | Amusements for Children in City | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/cunard-to-launch-new-liner-today.html | CUNARD TO LAUNCH NEW LINER TODAY | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/goodman-scores-vote.html | Goodman Scores Vote | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/presley-hits-employe-each-has-his-version.html | Presley Hits Employe; Each Has His Version | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/meeting-of-latins-assailed-by-soviet.html | MEETING OF LATINS ASSAILED BY SOVIET | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/and-an-advance-for-the-state.html | ...and an Advance for the State | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/pirates-down-astros-117-with-six-tallies-in-ninth.html | Pirates Down Astros, 11-7, With Six Tallies in Ninth | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/union-carbide-corp-raises-resin-price.html | UNION CARBIDE CORP RAISES RESIN PRICE | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/opera-romeo-et-juliette-at-the-met.html | Opera: 'Romeo et Juliette' at the Met | True | By Harold C. Schonberg | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/orioles-triumph-over-yankees-30-palmer-watt-and-rickert-combine-for.html | ORIOLES TRIUMPH OVER YANKEES, 3-0; Palmer, Watt and Rickert Combine for Shutout | True | By Thomas Rogers Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/miss-stephanie-hyams-betrothed.html | Miss Stephanie Hyams Betrothed | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/former-banker-pleads-guilty-to-amex-stock-manipulation-exbanker.html | Former Banker Pleads Guilty To Amex Stock Manipulation; EX-BANKER GUILTY OF STOCK RIGGING | True | By Terry Robards | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/kissinger-to-reply-to-stoph.html | Kissinger to Reply to Stoph | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/paley-park-a-corner-of-quiet-delights-amid-citys-bustle-53d-st.html | Paley Park: A Corner of Quiet Delights Amid City's Bustle; 53d St. Haven Has Something for Everyone | True | By Maurice Carroll | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/sports-of-the-times-start-of-a-dynasty.html | Sports of The Times; Start of a Dynasty? | True | By Arthur Daley | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/house-unit-scans-budget-for-cuts-panel-taking-up-bill-on-tax-rise.html | HOUSE UNIT SCANS BUDGET FOR CUTS; Panel, Taking Up Bill on Tax Rise, Devotes Its Session to Study of Spending HOUSE UNIT SCANS BUDGET FOR CUTS | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/aba-club-sues-to-bar-ellis-from-quitting-loop.html | A.B.A. Club Sues to Bar Ellis From Quitting Loop | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/cpa-group-asks-revision-on-taxes-cpa-group-asks-new-rule-on-tax.html | C.P.A. Group Asks Revision on Taxes; C.P.A. GROUP ASKS NEW RULE ON TAX | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/foreign-affairs-race-and-revolution.html | Foreign Affairs: Race and Revolution | True | By C.L. Sulzberger | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/dr-dulles-joins-stanford.html | Dr. Dulles Joins Stanford | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/rusk-at-coast-reception-to-win-support-on-vietnam.html | Rusk at Coast Reception to Win Support on Vietnam | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/job-corps-falsified-data-panel-is-told.html | JOB CORPS FALSIFIED DATA, PANEL IS TOLD | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/cohu-elects-two.html | Cohu Elects Two | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/house-approves-rat-control-plan-rejected-in-july-house-backs-plan.html | House Approves Rat Control Plan Rejected in July; HOUSE BACKS PLAN FOR RAT CONTROL | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/reagan-attacks-certain-judges-tells-editors-he-has-noted-a-tendency.html | REAGAN ATTACKS 'CERTAIN JUDGES; Tells Editors He Has Noted a Tendency to Usurp Power | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/antiriot-equipment-cache-planned-for-use-by-guard.html | Antiriot Equipment Cache Planned for Use by Guard | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/restrictions-on-rifles-and-shotguns-approved-by-city-council.html | Restrictions on Rifles and Shotguns Approved by City Council Subcommittee | True | By Douglas Robinson | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/clerks-strike-at-pan-am-despite-order-by-judge.html | Clerks Strike at Pan Am Despite Order by Judge | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/blasts-hits-jerusalem-area.html | Blasts Hits Jerusalem Area | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/music-english-opera-group-at-expo.html | Music: English Opera Group at Expo | True | By Raymond Ericson Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/miss-furness-asks-banks-to-abandon-unsolicited-credit.html | Miss Furness Asks Banks to Abandon Unsolicited Credit | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/dr-harold-noyes-eye-specialist-73.html | DR. HAROLD NOYES, EYE SPECIALIST, 73 | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/met-life-shows-its-new-symbol.html | Met Life Shows Its New Symbol | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/goldwater-says-it-was-all-a-joke-denies-there-was-a-plan-to-cut.html | GOLDWATER SAYS IT WAS ALL A JOKE; Denies There Was a Plan to Cut Cables at Convention | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/lorillard-changing-cigarette-package.html | LORILLARD CHANGING CIGARETTE PACKAGE | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/us-jets-battle-migs-near-hanoi-5-killed-in-south-in-crash-of-super.html | U.S. JETS BATTLE MIG'S NEAR HANOI; 5 Killed in South in Crash of Super Sabre Into Barracks | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bridge-a-belated-welcome-to-league-draws-unexpected-attendance.html | Bridge; A Belated Welcome to League Draws Unexpected Attendance | True | By Alan Truscott | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/prices-advance-on-london-board-possibility-of-7day-week-sends.html | PRICES ADVANCE ON LONDON BOARD; Possibility of 7-Day Week Sends Retail Issues Up | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/airlines-to-help-ease-air-traffic-join-port-body-in-moves-to.html | AIRLINES TO HELP EASE AIR TRAFFIC; Join Port Body in Moves to Develop Peripheral Fields For General Aviation CARRIERS TO HELP EASE AIR TRAFFIC | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/a-czech-writer-describes-his-inner-struggle.html | A Czech Writer Describes His Inner Struggle | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/money.html | Money | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/marshall-injured-severely-as-rangers-bow-to-bruins.html | Marshall Injured Severely As Rangers Bow to Bruins | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/convention-hits-a-familiar-snag-democrats-in-albany-differ-on.html | CONVENTION HITS A FAMILIAR SNAG; Democrats in Albany Differ on Church-State Issue | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/tarawa-begins-last-trip.html | Tarawa Begins Last Trip | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/minerals-chief-to-retire.html | Minerals Chief to Retire | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/red-sox-tigers-plan-series-ticket-sale.html | RED SOX, TIGERS PLAN SERIES TICKET SALE | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/us-business-failures-drop.html | U.S. Business Failures Drop | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/koreans-suspected-of-flying-for-hanoi.html | KOREANS SUSPECTED OF FLYING FOR HANOI | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/john-h-slate-54-aviation-lawyer-member-of-firm-here-dies-also.html | JOHN H. SLATE, 54; AVIATION LAWYER; Member of Firm Here Dies Also Magazine Writer | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bus-strike-shuts-schools.html | Bus Strike Shuts Schools | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/intrepids-secrets-unveiled-we-are-a-long-way-behind-concedes | Intrepid's Secrets Unveiled; 'We Are a Long Way Behind,' Concedes Pattie's Designer | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/hockey-transactions.html | Hockey Transactions | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/european-football-results.html | European Football Results | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/relaxed-job-rules-for-the-poor-urged.html | RELAXED JOB RULES FOR THE POOR URGED | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/johnson-names-envoy.html | Johnson Names Envoy | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/the-forecasting-derby-council-of-economic-advisers-joins-mary-in.html | The Forecasting Derby; Council of Economic Advisers Joins Mary in Assessing Business Outlook The Forecasting Derby | True | By M.j. Rossant | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/adzhubei-arrested-in-moscow-accident-adzhubei-seized-in-car.html | Adzhubei Arrested In Moscow Accident; ADZHUBEI SEIZED IN CAR ACCIDENT | True | By United Press International | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/rumanian-heads-assembly-of-un-first-red-in-post-manescu-foreign.html | RUMANIAN HEADS ASSEMBLY OF U.N.; FIRST RED IN POST; Manescu, Foreign Minister, Receives All Except One of the 113 Votes Cast VIETNAM PEACE URGED Thant, in Report, Declares International Situation Has Worsened Considerably RUMANIAN HEADS ASSEMBLY OF U.N. | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/narrow-line-end-asked.html | Narrow Line End Asked | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/episcopal-women-win-voting-fight-to-be-seated-in-house-of.html | EPISCOPAL WOMEN WIN VOTING FIGHT; Right to Be Seated in House of Deputies Is Approved | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bukhara-jews-in-soviet-asian-cities-keep-old-faith-but-worshipers.html | Bukhara Jews in Soviet Asian Cities Keep Old Faith; But Worshipers Are Dwindling Few of the Young Pray | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/marriage-planned-by-marjorie-myles.html | Marriage Planned By Marjorie Myles | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/lindsay-proposes-a-26month-plan-for-school-peace-he-would-add.html | LINDSAY PROPOSES A 26-MONTH PLAN FOR SCHOOL PEACE; He Would Add $10.4-Million to Board's $125-Million Offer for Two Years SUPERVISORS PROTEST Assistant Principals Urged to Stay Off Job if Schools Remain Open Today Text of the school officials' statement is on Page 36. Lindsay Proposes 26-Month Package to End the Work Stoppage by Teachers MAYOR SUGGESTS $10-MILLION RISE Would Add It to the Board's Offer of $125-Million for a Two-Year Pact | True | By Leonard Buder | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/art-united-states-exhibition-dominates-sao-paulos-9th-bienal-45-big.html | Art: United States' Exhibition Dominates Sao Paulo's 9th Bienal; 45 Big Pop Pieces in 'Environment USA' | True | By Hilton Kramer Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/governor-asks-churchpupil-aid-and-funds-for-medicaid-burden-urges.html | Governor Asks Church-Pupil Aid And Funds for Medicaid Burden; Urges Separate Ballot Rockefeller Supports Aid for Church Schools | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/disk-jockey-to-be-feted.html | Disk Jockey to Be Feted | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/crooked-count-and-meccas-sister-combine-for-3648-double-at-aqueduct.html | Crooked Count and Mecca's Sister Combine for $3,648 Double at Aqueduct; BIG PAYOFF TOPS RECORD AT TRACK Turcotte Guides Winner in Opener and Rosado Scores in Second | True | By Joe Nichols | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/congress-extends-food-stamp-plan.html | CONGRESS EXTENDS FOOD STAMP PLAN | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/swiss-weigh-loans-for-poor-lands.html | Swiss Weigh Loans for Poor Lands | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/new-director-named-by-nh-ball-bearings.html | New Director Named By N.H. Ball Bearings | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/pretty-banker-finds-spanish-pays-off-for-miss-hakker.html | Pretty Banker Finds Spanish Pays; SPANISH PAYS OFF FOR MISS HAKKER | True | BY Elizabeth M. Fowler | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/jacob-baker-72-economist-dies-forecasting-agencys-head-once-harry.html | JACOB BAKER, 72, ECONOMIST, DIES; Forecasting Agency's Head Once Harry Hopkins Aide | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/british-liberals-convent.html | British Liberals Convent | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/two-marriages-end-in-failure-by-svetlana-alliluyeva-my-two.html | Two Marriages End in Failure; By Svetlana Alliluyeva: My Two Unsuccessful Marriages | True | By Svetlana Alliluyeva: | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/hughes-of-cards-tops-phillies-10-allows-5-hits-in-posting-15th.html | HUGHES OF CARDS TOPS PHILLIES, 1-0; Allows 5 Hits in Posting 15th Triumph and 3d Shutout | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/school-results.html | School Results | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/freeport-sulphur-joins-mining-venture-in-mexico.html | Freeport Sulphur Joins Mining Venture in Mexico | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/air-brake-merger-set.html | Air Brake Merger Set | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/downey-wins-canadian-title.html | Downey Wins Canadian Title | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/freedom-democrats-to-try-again-at-convention-in-68.html | Freedom Democrats to Try Again at Convention in '68 | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/army-eleven-faces-first-test-against-virginia-saturday-backfield.html | Army Eleven Faces First Test Against Virginia Saturday; BACKFIELD DEPTH GRATIFIES CAHILL But Cadet Coach Doesn't Rank Team Among the | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/commodities-prices-for-wheat-and-corn-futures-register-only-a.html | Commodities: Prices for Wheat and Corn Futures Register Only a Slight Change | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/higher-salaries-are-sought-by-teachers-in-elizabeth.html | Higher Salaries Are Sought By Teachers in Elizabeth | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/state-body-to-rule-on-teacher-penalty.html | STATE BODY TO RULE ON TEACHER PENALTY | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/h-morgan-shattuck-52-dead-was-schraffts-chief-executive-restaurant.html | H. Morgan Shattuck, 52, Dead; Was Schrafft's Chief Executive; Restaurant Chain's President Since 1962 Had Joined Family Concern in 1936 | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/all-american-engineering-develops-a-video-recorder.html | All American Engineering Develops a Video Recorder | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/import-copies-that-lure-women-out-at-7-am.html | Import Copies That Lure Women Out at 7 A.M. | True | By Bernadine Morris | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/outlooks-at-a-glance.html | Outlooks at a Glance | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/mrs-alfred-wilson-dies-at-83-dodge-heiress-a-philanthropist.html | Mrs. Alfred Wilson Dies at 83; Dodge Heiress a Philanthropist | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/benefit-for-the-retarded.html | Benefit for the Retarded | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/deficit-in-68-dutch-budget.html | Deficit in '68 Dutch Budget | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/brooklyn-navy-yard-unit-appoints-a-new-president.html | Brooklyn Navy Yard Unit Appoints a New President | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/washington-proceedings-yesterday-the-president.html | Washington Proceedings; YESTERDAY THE PRESIDENT | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/the-teachers-are-misled.html | The Teachers Are Misled | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/ship-consortium-issues-plea-to-us-atlantic-container-foresees-clash.html | SHIP CONSORTIUM ISSUES PLEA TO U.S.; Atlantic Container Foresees Clash on Antitrust Issue | True | By George Horne | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/kennedy-backers-vow-to-continue-say-they-wont-stop-drive-till-no-is.html | KENNEDY BACKERS VOW TO CONTINUE; Say They Won't Stop Drive Till 'No' Is Unequivocal | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/new-assembly-president-corneliu-manescu.html | New Assembly President; Corneliu Manescu | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/britons-foes-to-meet.html | Britons' Foes to Meet | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/si-trackman-killed.html | S.I. Trackman Killed | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/air-general-cites-need-for-land-war.html | AIR GENERAL CITES NEED FOR LAND WAR | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/ad-women-list-party.html | Ad Women List Party | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/agricultural-agents-elect.html | Agricultural Agents Elect | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/fords-69-for-136-wins-by-5-shots-carmody-2d-and-pittman-3d-in-port.html | FORD'S 69 FOR 136 WINS BY 5 SHOTS; Carmody 2d and Pittman 3d in Port Jefferson Open | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/auto-insurer-elects.html | Auto Insurer Elects | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/big-season-seen-by-theater-clubs-5million-gross-expected-for.html | BIG SEASON SEEN BY THEATER CLUBS; $5-Million Gross Expected for Broadway Tickets | True | By Louis Calta | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/dorman-mfaddin.html | DORMAN M'FADDIN | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/the-romneys-visit-former-slum-site-they-see-urban-renewal-in-a-tour.html | THE ROMNEYS VISIT FORMER SLUM SITE; They See Urban Renewal in a Tour of St. Louis | True | By Robert B. Semple Jr. Special To The New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/soft-shower-of-elegance.html | Soft Shower Of Elegance | True | By Enid Nemy | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/fanny-may-plans-400million-sale-debentures-may-clear-way-for.html | FANNY MAY PLANS $400-MILLION SALE; Debentures May Clear Way for Treasury Financing FANNY MAY PLANS $400-MILLION SALE | True | By John H. Allan | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/phone-company-chief-heads-red-cross-drive.html | Phone Company Chief Heads Red Cross Drive | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/excerpts-from-introduction-to-thants-annual-report-on-the-un.html | Excerpts From Introduction to Thant's Annual Report on the U.N. | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/turkish-chief-in-moscow-is-welcomed-by-kosygin.html | Turkish Chief, in Moscow, Is Welcomed by Kosygin | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/little-foxes-gets-a-start-in-low-key.html | Little Foxes' Gets a Start in Low Key | True | By Richard F. Shepard | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/for-nippy-days-hearty-beef-dishes.html | For Nippy Days, Hearty Beef Dishes | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/african-oil-find-reported-by-gulf-large-field-is-off-portugals.html | AFRICAN OIL FIND REPORTED BY GULF; Large Field Is Off Portugal's Cabinda Jersey Standard to Invest More in Libya GULF OIL REPORTS BIG AFRICAN FIND | True | By William D. Smith | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/bridal-planned-by-hattie-loosli-for-november.html | Bridal Planned By Hattie Loosli For November | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/air-safety-rules-stiffened-cost-is-put-at-2billion-faa-moves-to.html | Air Safety Rules Stiffened; Cost Is Put at $2-Billion; F.A.A. Moves to Lessen Fire Risk and to Speed Evacuations From Planes in 'Survivable' Crash Landings AIR SAFETY RULES REVISED BY F.A.A. | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/boswell-2hitter-tops-kansas-city-ace-retires-16-of-last-17-allison.html | BOSWELL 2-HITTER TOPS KANSAS CITY; Ace Retires 16 of Last 17 Allison Paces Minnesota With Double, 2 Singles | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/security-arrests-put-at-181-in-cairo-preventive-detentions-also.html | SECURITY ARRESTS PUT AT 181 IN CAIRO; Preventive Detentions' Also Reported to Have Ended | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/usprivate-funds-awarded-to-bolster-negro-businesses.html | U.S.-Private Funds Awarded to Bolster Negro Businesses | True | By Richard E. Mooney | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/exbroker-enters-a-not-guilty-plea-conspiracy-to-manipulate-stock-is.html | EX-BROKER ENTERS A NOT GUILTY PLEA; Conspiracy to Manipulate Stock Is Charged Here | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/martin-block-disk-jockey-dies-started-makebelieve-ballroom-radio.html | Martin Block, Disk Jockey, Dies; Started 'Make-Believe Ballroom'; Radio Personality Attracted a Wide Following Here Successful Salesman | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/thant-gives-definition-of-term-microstates.html | Thant Gives Definition Of Term 'Microstates' | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/60-negroes-arrested-in-disturbances-in-dayton.html | 60 Negroes Arrested in Disturbances in Dayton | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/us-accuses-louisiana-aides-of-barring-rights-lawyers.html | U.S. Accuses Louisiana Aides Of Barring Rights Lawyers | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/coalition-in-senate-planning-to-reduce-role-of-the-fha.html | Coalition in Senate Planning to Reduce Role of the F.H.A. | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/mrs-ackerman-victor.html | Mrs. Ackerman Victor | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/market-tumbles-after-early-gain-prices-move-up-in-morning-trading.html | MARKET TUMBLES AFTER EARLY GAIN; Prices Move Up in Morning Trading but Turn Weak in Afternoon Activity DOW DROPS 8.67 POINTS Leading Indicators Finish at Lowest Levels of Day 786 Issues Decline MARKET TUMBLES AFTER EARLY GAIN | True | By John J. Abele | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/smu-back-honored.html | S.M.U. Back Honored | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/loss-is-recorded-by-bobbie-brooks-companys-sales-decline-dividend.html | LOSS IS RECORDED BY BOBBIE BROOKS; Company's Sales Decline Dividend Omitted COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/eugene-j-devine-sr.html | EUGENE J. DEVINE SR. | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/hartford-police-seize-36-youths-tear-gas-used-in-2d-night-of-racial.html | HARTFORD POLICE SEIZE 36 YOUTHS; Tear Gas Used in 2d Night of Racial Disorders | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/negro-seeks-funds-here-for-cleveland-campaign.html | Negro Seeks Funds Here for Cleveland Campaign | True | By C. Gerald Fraser | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/art-victim-sues-in-french-court-meadows-wants-his-money-back-some.html | ART VICTIM SUES IN FRENCH COURT; Meadows Wants His Money Back Some Have Paid | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/marijuana-held-dangerous-drug-state-expert-cites-perils-at.html | MARIJUANA HELD 'DANGEROUS DRUG'; State Expert Cites Perils at Massachusetts Hearing | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/market-place.html | Market Place: | True | By Robert Metz | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/percys-chances-aided-by-dirksen-senate-leader-would-reject-favorite.html | PERCY'S CHANCES AIDED BY DIRKSEN; Senate Leader Would Reject Favorite Son Role | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/coast-poll-finds-johnson-delegates-could-be-defeated.html | Coast Poll Finds Johnson Delegates Could Be Defeated | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/altmans-a-store-without-a-country.html | Altman's: A Store Without a Country | True | By Judy Klemesrud | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/wernher-wins-title-shoot.html | Wernher Wins Title Shoot | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/niarkos-injured-out-of-un-race-eight-in-field-for-100000-atlantic.html | NIARKOS INJURED, OUT OF U.N. RACE; Eight in Field for $100,000 Atlantic City Event Today | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/text-of-statement-by-the-school-board-on-talks.html | Text of Statement by the School Board on Talks | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/principals-aides-urged-to-stay-home.html | Principals' Aides Urged to Stay Home | True | By Peter Kihss | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/andretti-will-seek-driver-point-lead-at-trenton-sunday.html | Andretti Will Seek Driver Point Lead At Trenton Sunday | True | By Frank M. Blunk | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-20 | 1967-09-20 | https://www.nytimes.com/1967/09/20/archives/williams-signs-pipers-pact.html | Williams Signs Pipers Pact | True | | 1995-06-16 | RE0000701855 | B00000371626 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/boston-54-victor-on-smiths-single-yastrzemski-scores-after-getting.html | BOSTON 5-4 VICTOR ON SMITH'S SINGLE; Yastrzemski Scores After Getting His Fourth Hit 6 Home Runs Mark Game | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/ann-oharas-nuptials.html | Ann O'Hara's Nuptials | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/disorder-in-columbus.html | Disorder in Columbus | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/negro-teachers-define-their-stand.html | Negro Teachers Define Their Stand | True | By C. Gerald Fraser | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/prague-curtails-economic-reform-move-to-cut-profits-follows-rise-in.html | PRAGUE CURTAILS ECONOMIC REFORM; Move to Cut Profits Follows Rise in Wholesale Prices | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/european-football-results.html | European Football Results | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/stocks-on-amex-mark-recovery-list-advances-following-tuesdays.html | STOCKS ON AMEX MARK RECOVERY; List Advances Following Tuesday's Downtrend | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/comsat-awards-contract.html | Comsat Awards Contract | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/2-schools-sought-to-aid-disruptive-brooklyn-and-bronx-core-want.html | 2 SCHOOLS SOUGHT TO AID DISRUPTIVE; Brooklyn and Bronx CORE Want Community Control | True | By Thomas A. Johnson | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/reply-by-mckeldin.html | Reply by McKeldin | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/israelis-report-sinking-launches-say-3-in-suez-canal-were-ferrying.html | ISRAELIS REPORT SINKING LAUNCHES; Say 3 in Suez Canal Were Ferrying Egyptian Troops | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/un-assembly-chooses-its-17-vice-presidents.html | U.N. Assembly Chooses Its 17 Vice Presidents | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/wood-field-and-stream-nighttime-expeditions-for-trout-keep-a.html | Wood, Field and Stream; Nighttime Expeditions for Trout Keep a 78-Year-Old Fisherman Young | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/9-companies-subpoenaed.html | 9 Companies Subpoenaed | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/opera-viennese-present-wozzeck-berry-sings-the-title-role-in.html | Opera: Viennese Present 'Wozzeck'; Berry Sings the Title Role in Montreal | True | By Raymond Ericson Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/alexander-polich-hotel-executive-63.html | ALEXANDER POLICH, HOTEL EXECUTIVE, 63 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/safety-board-aide-named.html | Safety Board Aide Named | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/british-divers-find-a-carpet-of-silver-in-3-sunken-ships.html | British Divers Find A 'Carpet of Silver' In 3 Sunken Ships | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/diners-club-plans-to-acquire-fugazy-diners-club-adds-fugazy-to.html | Diners' Club Plans To Acquire Fugazy; DINERS' CLUB ADDS FUGAZY TO ROSTER | True | By Alexander R. Hammer | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mrs-john-r-bartels-dies-was-wife-of-federal-judge.html | Mrs. John R. Bartels Dies; Was Wife of Federal Judge | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/commodities-prices-of-platinum-futures-advance-in-a-heavy-trading.html | Commodities: Prices of Platinum Futures Advance in a Heavy Trading Session | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/accounts.html | Accounts | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/volunteer-group-to-replace-aides-director-will-fly-to-saigon-to.html | VOLUNTEER GROUP TO REPLACE AIDES; Director Will Fly to Saigon to Fill Posts of 4 Who Quit | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/earl-of-snowdon-making-cbs-film-news-documentary-views-problems-of.html | EARL OF SNOWDON MAKING C.B.S. FILM; News Documentary Views Problems of the Aging | True | By Robert E. Dallos | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/chlorine-overcomes-firemen-in-baltimore-plant-blast.html | Chlorine Overcomes Firemen In Baltimore Plant Blast | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/israel-arrests-9-arabs.html | Israel Arrests 9 Arabs | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/airline-manager-sees-rising-costs-says-savings-on-jet-flights-are.html | AIRLINE MANAGER SEES RISING COSTS; Says Savings on Jet Flights Are More Than Offset | True | By Edward Hudson | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/poverty-unit-ends-fight-with-education-board-approves-bid-for-us.html | Poverty Unit Ends Fight With Education Board; Approves Bid for U.S. Aid in Return for Joint Role in Planning Use | True | By Martin Gansberg | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/john-feick-to-wed-miss-jean-gesozus.html | John Feick to Wed Miss Jean Gesozus | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rev-dr-frank-getty-led-jersey-presbyterian-synod.html | Rev. Dr. Frank Getty, Led Jersey Presbyterian Synod | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/streets-of-hartford-are-quiet-after-2-nights-of-race-violence.html | Streets of Hartford Are Quiet After 2 Nights of Race Violence | True | By William Borders Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/b52s-bomb-enemy-artillery-in-the-buffer-strip-seek-to-silence-guns.html | B-52's Bomb Enemy Artillery in the Buffer Strip; Seek to Silence Guns of Foe as Marine Casualties Rise Bad Weather Over the North Grounds Navy Planes | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/my-brother-dies-in-disgrace-by-svetlana-alliluyeva-my-brother.html | My Brother Dies in Disgrace; By Svetlana Alliluyeva; My Brother Vasily Is Disgraced and Dies a Drunkard | True | By Svetlana Alliluyeva: | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mediator-in-teacher-dispute.html | Mediator in Teacher Dispute | True | Harold George Israelson | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/stock-prices-fail-to-show-a-trend-gains-exceed-declines-by-narrow.html | STOCK PRICES FAIL TO SHOW A TREND; Gains Exceed Declines by Narrow Margin, but Key Averages Are Mixed TRADING PACE SLACKENS Bethlehem-Cerro Deal and Sale of Big Blocks Are Day's Main Features STOCK PRICES FAIL TO SHOW A TREND | True | By John J. Abele | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rockets-sign-tulsa-star.html | Rockets Sign Tulsa Star | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/house-insists-us-check-on-aid-bank-it-rejects-conference-bill.html | HOUSE INSISTS U.S. CHECK ON AID BANK; It Rejects Conference Bill Without Audit Provision | True | By Felix Belair Jr. Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/kidney-of-a-suicide-is-given-to-woman.html | KIDNEY OF A SUICIDE IS GIVEN TO WOMAN | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rockefeller-romney-both-lead-johnson-in-california-survey.html | Rockefeller, Romney Both Lead Johnson In California Survey | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/sterling-hunkins-cellist-dies-at-59.html | STERLING HUNKINS, CELLIST, DIES AT 59 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/federated-stores-promotes-two.html | Federated Stores Promotes Two | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/executive-denies-modernization-lag-in-steel-industry-role-is.html | Executive Denies Modernization Lag In Steel Industry; ROLE IS DEFENDED FOR NATION'S STEEL | True | By Gerd Wilcke | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/disturbance-in-columbus.html | Disturbance in Columbus | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/racial-issue-puts-off-san-josetexas-game.html | Racial Issue Puts Off San Jose-Texas Game | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/500million-in-rehabilitation-is-authorized-by-congress.html | 500-Million in Rehabilitation Is Authorized by Congress | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rockefellers-report-of-progress-in-ridding-hudson-of-pollution-is.html | Rockefeller's Report of 'Progress' in Ridding Hudson of Pollution Is Disputed by Kennedy | True | By David Bird | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/string-ends-at-17-for-nevele-pride-star-upset-in-ohio-juvenile-trot.html | STRING ENDS AT 17 FOR NEVELE PRIDE; Star Upset in Ohio Juvenile Trot by Keystone Spartan | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/judith-ellis-knight-betrothed-to-s-sterling-mcmillan-3d.html | Judith Ellis Knight Betrothed To S. Sterling McMillan 3d | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mayor-pays-school-bet.html | Mayor Pays School Bet | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/giants-perry-wins-his-5th-in-row-51.html | GIANTS' PERRY WINS HIS 5TH IN ROW, 5-1 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/newark-catholics-to-aid-slumdwellers-archdiocese-sponsor-for.html | Newark Catholics to Aid Slum-Dwellers; Archdiocese Sponsor for Housing and Social Projects | True | By Walter H. Waggoner Special to the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/20-seized-in-new-dayton-disorders.html | 20 Seized in New Dayton Disorders | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/fighting-growing-heavier-in-a-south-arabian-state.html | Fighting Growing Heavier In a South Arabian State | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/autoist-killed-in-wreck.html | Autoist Killed in Wreck | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/columbia-shifts-brophy.html | Columbia Shifts Brophy | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/tornado-hits-near-chicago.html | Tornado Hits Near Chicago | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/bus-strike-hits-madison.html | Bus Strike Hits Madison | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/four-gunmen-steal-50000.html | Four Gunman Steal $50,000 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/john-daly-takes-oath-as-voice-of-america-chief.html | John Daly Takes Oath As Voice of America Chief | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/us-asked-to-expand-saigon-health-aid.html | U.S. ASKED TO EXPAND SAIGON HEALTH AID | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/description-of-course.html | Description of Course | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/ford-car-prices-up-114-for-1968-compare-with-110-at-gm-and-133-at.html | FORD CAR PRICES UP $114 FOR 1968; Compare With $110 at G.M. and $133 at Chrysler | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/dance-the-joffreys-psychedelic-trip-astarte-is-performed-in-world.html | Dance; The Joffrey's Psychedelic Trip; 'Astarte' Is Performed in World Premiere Films, Rock Music and Light Patterns Used | True | By Clive Barnes | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/winner-pays-40-in-100000-race-flitto-urged-by-woodhouse-in-stretch.html | WINNER PAYS $40 IN $100,000 RACE; Flit-to, Urged by Woodhouse in Stretch, Sets Mark of 1:54 for 1 3-16 Miles | True | By Steve Cady Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/citys-pupils-told-to-stay-at-home-schools-will-be-open-only-to.html | CITY'S PUPILS TOLD TO STAY AT HOME; Schools Will Be Open Only to Staff Members | True | By Peter Kihss | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/soviet-central-asian-city-keeps-arab-individuality.html | Soviet Central Asian City Keeps Arab Individuality | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/twa-rise-suspended.html | T.W.A. Rise Suspended | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/index-of-commodity-prices-remains-steady-at-963.html | Index of Commodity Prices Remains Steady at 96.3 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/senate-unit-backs-mayoral-nominee-but-washingtons-city-chief-is.html | SENATE UNIT BACKS MAYORAL NOMINEE; But Washington's City Chief Is Scored by Militant | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/the-teachers-strike-ends.html | The Teachers' Strike Ends | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/layoffs-ordered.html | Layoffs Ordered | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/seven-men-and-arms-cache-seized-in-oklahoma-city.html | Seven Men and Arms Cache Seized in Oklahoma City | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/savings-gain-shows-lag-at-thrift-associations.html | Savings Gain Shows Lag At Thrift Associations | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/carlton-of-cards-fans-16-phillies-but-is-beaten-31.html | Carlton of Cards Fans 16 Phillies But Is Beaten, 3-1 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mack-trucks-names-officer.html | Mack Trucks Names Officer | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/3-mummified-bodies-are-found-in-trunk.html | 3 MUMMIFIED BODIES ARE FOUND IN TRUNK | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/skyline-corporation.html | Skyline Corporation | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/benes-hurdas-elects.html | Benes & Hurdas Elects | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/beautification-bill-gains-but-vote-signals-trouble.html | Beautification Bill Gains But Vote Signals Trouble | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/two-latin-chiefs-meet-at-border.html | Two Latin Chiefs Meet at Border | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/free-throws-decisive.html | Free Throws Decisive | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/ship-named-after-seabee.html | Ship Named After Seabee | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/penguins-sign-two-players.html | Penguins Sign Two Players | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/us-lists-research-plans-for-a-biology-project-five-programs-will-be.html | U.S. Lists Research Plans For a Biology Project; Five Programs Will Be Part of an International Study of Man and His Environment | | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/chairman-is-appointed-by-bowater-paper-unit.html | Chairman Is Appointed By Bowater Paper Unit | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/chart-of-the-un-handicap.html | Chart of the U.N. Handicap | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/2-vessel-collisions-reported-off-coast.html | 2 VESSEL COLLISIONS REPORTED OFF COAST | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/national-airlines.html | National Airlines | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/money.html | Money | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/judge-voids-charge-in-early-hoffa-case.html | JUDGE VOIDS CHARGE IN EARLY HOFFA CASE | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/ogden-corp-picks-senior-officer.html | Ogden Corp. Picks Senior Officer | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/student-killed-in-car-crash.html | Student Killed in Car Crash | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/south-korean-fishing-boat-sunk-by-norths-batteries.html | South Korean Fishing Boat Sunk by North's Batteries | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/philadelphia-tells-builders-bias-will-reduce-contracts.html | Philadelphia Tells Builders Bias Will Reduce Contracts | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/news-of-realty-a-license-ruling-blockbusting-tactic-laid-to.html | NEWS OF REALTY: A LICENSE RULING; Blockbusting Tactic Laid to Westchester Salesman | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/prices-increased-on-brake-linings-firestone-cites-labor-costs-other.html | PRICES INCREASED ON BRAKE LININGS; Firestone Cites Labor Costs Other Changes Listed | True | By William M. Freeman | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/gun-bill-is-voted-by-senate-panel-tough-johnson-measure-is-approved.html | GUN BILL IS VOTED BY SENATE PANEL; Tough Johnson Measure Is Approved by 5-4 Margin | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/thant-urges-action-on-africa-captives.html | THANT URGES ACTION ON AFRICA CAPTIVES | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/police-fight-brief-battle-with-gunman-in-midtown.html | Police Fight Brief Battle With Gunman in Midtown | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/technicians-renew-network-demands.html | TECHNICIANS RENEW NETWORK DEMANDS | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/southland-corp.html | Southland Corp. | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/common-market-unit-backs-talks-on-admitting-britain.html | Common Market Unit Backs Talks on Admitting Britain | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/at-t-sets-earnings-record-twa-in-a-sharp-august-rally-utilitys.html | A.T. & T. Sets Earnings Record; T.W.A. in a Sharp August Rally; Utility's Revenues at Mark AUGUST RECOVERY IS SHOWN BY T.W.A. | | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/first-lady-hails-good-rural-life-and-praises-minnesota-projects-as.html | First Lady Hails Good Rural Life and Praises Minnesota Projects as 4-Day Tour Starts | | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/excello-shows-earnings-decline-but-sales-and-rentals-rise-for-tools.html | EX-CELL-O SHOWS EARNINGS DECLINE; But Sales and Rentals Rise for Tools Company | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/699-don-beanies-to-become-columbia-men.html | 699 Don Beanies to Become Columbia Men | True | By Deirdre Carmody | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/festival-opener-lastminute-sellout.html | Festival Opener Last-Minute Sell-Out | True | By Vincent Canby | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/long-live-the-queen.html | Long Live the Queen | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/joint-chiefs-rotate-chair.html | Joint Chiefs Rotate Chair | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/chance-wins-62-fanning-13-men-minnesota-ace-yields-4-hits-in-taking.html | CHANCE WINS, 6-2, FANNING 13 MEN; Minnesota Ace Yields 4 Hits in Taking No.19-- Oliva and Allison Connect | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/125-to-tee-off-today-in-150000-thunderbird-nicklaus-casper-tune-up.html | 125 to Tee Off Today in $150,000 Thunderbird; NICKLAUS, CASPER TUNE UP WITH 69'S Palmer, Sanders, Blancas, Charles Register 69's in Clifton Pro-Amateur | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/advertising-life-mobilizes-sales-battalion.html | Advertising Life Mobilizes Sales Battalion | True | By Philip H. Dougherty | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mrs-charles-meyers.html | MRS. CHARLES MEYERS | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/ring-twice-takes-stymie-handicap-widener-colt-triumphs-by-3-lengths.html | RING TWICE TAKES STYMIE HANDICAP; Widener Colt Triumphs by 3 Lengths at Aqueduct | True | By Joe Nichols | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/observer-behind-the-mask-of-the-llity-boys.html | Observer: Behind the Mask of the llity Boys | True | By Russell Baker | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/yield-is-set-by-canada-on-525million-bonds.html | Yield Is Set by Canada On $525-Million Bonds | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/outlook-at-a-glance2.html | Outlook at a Glance(2) | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mclain-out-for-week.html | McLain Out for Week | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/ashe-holmberg-and-scott-in-south-shore-tennis-field.html | Ashe, Holmberg and Scott In South Shore Tennis Field | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/nebraska-star-honored.html | Nebraska Star Honored | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/franco-names-65-mostly-faithful-backers-of-his-regime-to-the.html | Franco Names 65, Mostly Faithful Backers of His Regime, to the Spanish Parliament | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/fuqua-industries-board-approves-recapitalization.html | Fuqua Industries Board Approves Recapitalization | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/2-seized-in-bronx-protest-against-traffic-conditions.html | 2 Seized in Bronx Protest Against Traffic Conditions | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/grand-central-may-get-a-tower-railroad-proposes-to-build-up-to-2.html | GRAND CENTRAL MAY GET A TOWER; Railroad Proposes to Build Up to 2 Million Square Feet of Offices Atop Landmark Tower Proposed to Rise Over Waiting Room of Grand Central | True | By General Fowler | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/targets-in-the-north-shouldering-out-of-haiphong-port-carries-us.html | Targets in the North; Shouldering Out' of Haiphong Port Carries U.S. Policy Into New Phase | True | By Hanson W. Baldwin | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/dump-on-hudson-approved.html | Dump on Hudson Approved | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/hurricane-party-in-texas-cafe-beer-talk-and-plenty-of-calm.html | Hurricane Party in Texas Cafe: Beer, Talk and Plenty of Calm | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/3-getty-units-set-a-single-company.html | 3 GETTY UNITS SET A SINGLE COMPANY | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/people.html | People | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/hampton-management-elects-a-vice-president.html | Hampton Management Elects a Vice President | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/soviet-paper-calls-baltimore-sin-city.html | Soviet Paper Calls Baltimore Sin City. | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/dr-paul-linehan-math-professor-exevening-division-head-at-ccny-dies.html | DR. PAUL LINEHAN, MATH PROFESSOR; Ex Evening Division Head at C.C.N.Y. Dies at 88 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/wests-29-paces-lakers.html | West's 29 Paces Lakers | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/sanitation-men-lose-appeal-on-job-loss.html | SANITATION MEN LOSE APPEAL ON JOB LOSS | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/john-townsend-71-a-testing-engineer.html | JOHN TOWNSEND, 71, A TESTING ENGINEER | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/warren-to-speak-in-albany.html | Warren to Speak in Albany | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/market-place-harvey-trade-a-blockbuster.html | Market Place; Harvey Trade: A Blockbuster | True | By Robert Metz | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mediator-to-aid-in-lakes-strike-ottawa-names-labor-aide-to-meet.html | MEDIATOR TO AID IN LAKES STRIKE; Ottawa Names Labor Aide to Meet Both Sides | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/continental-telephone.html | Continental Telephone | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/cornelius-b-donovan.html | CORNELIUS B. DONOVAN | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/165-million-in-rebellion.html | 16.5 Million in Rebellion | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rothschild-widens-us-scope-rothschild-maps-expansion-in-us.html | Rothschild Widens U.S. Scope; ROTHSCHILD MAPS EXPANSION IN U.S. | True | By M. Erich Heinemann | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/six-deaths-on-coast-linked-to-diet-pills-affecting-the-heart.html | Six Deaths on Coast Linked to Diet Pills Affecting the Heart | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/separation-of-church-and-state.html | Separation of Church and State | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/attlees-condition-worsens.html | Attlee's Condition Worsens | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/transport-news-rise-in-tourists-30-more-are-coming-from-overseas.html | TRANSPORT NEWS; RISE IN TOURISTS; 30% More Are Coming From Overseas This Year | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/high-post-is-filled-at-scott-paper.html | High Post Is Filled at Scott Paper | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/books-of-the-times-every-man-to-his-own-humor.html | Books of The Times; Every Man to His Own Humor | True | By Charles Poore | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/jordanians-fail-to-appear-to-discuss-refugee-return.html | Jordanians Fail to Appear To Discuss Refugee Return | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/cairo-denies-sinkings.html | Cairo Denies Sinkings | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/interest-rates-rise-in-major-offering-of-housing-bonds-rates-up-in.html | Interest Rates Rise In Major Offering Of Housing Bonds; RATES UP IN SALE OF HOUSING BONDS | True | By John H. Allan | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | By Leonard Koppett Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/miss-harriet-kaplan-is-engaged.html | Miss Harriet Kaplan Is Engaged | True | Mrs. Olney Has a Son Special to The New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rise-attributed-to-lag-in-selling-some-traders-take-profits-near.html | RISE ATTRIBUTED TO LAG IN SELLING; Some Traders Take Profits Near Close of Session-- British Bonds Steady | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/house-227-to-173-votes-rat-control-costing-40million.html | House, 227 to 173, Votes Rat Control Costing 40-Million | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/the-cast.html | The Cast | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/17-satellites-link-us-with-vietnam.html | 17 SATELLITES LINK U.S. WITH VIETNAM | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/richard-cooper-42-of-allied-chemical.html | RICHARD COOPER, 42, OF ALLIED CHEMICAL | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/key-to-cheerleading-big-strong-definite-motions.html | Key to Cheerleading 'Big, Strong, Definite' Motions | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/clerks-at-pan-am-end-brief-walkout.html | CLERKS AT PAN AM END BRIEF WALKOUT | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/redtinged-crisp-and-juicy-the-mcintosh-apple-crop-is-in.html | Red-Tinged, Crisp and Juicy, the McIntosh Apple Crop Is In | True | By Jean Hewitt Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/european-loans-seen-spreading-belgian-says-trend-poses-challenge.html | EUROPEAN LOANS SEEN SPREADING; Belgian Says Trend Poses Challenge for Bankers | True | By Kathleen McLaughlin | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/senate-gets-bill-to-use-poor-farms-for-recreation.html | Senate Gets Bill to Use Poor Farms for Recreation | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/west-german-develops-antisnore-harness.html | West German Develops 'Antisnore Harness' | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/divorcees-pligh-studied-in-franc-church-seeks-to-alleviate.html | DIVORCEES PLIGH STUDIED IN FRANC; Church Seeks to Alleviate Suffering and Ostracism | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/marriage-planned-by-ingrid-augstat.html | Marriage Planned By Ingrid Augustat | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/policeman-dies-in-fall.html | Policeman Dies in Fall | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/cologne-reinsurance-co-forms-venture-in-virginia.html | Cologne Reinsurance Co. Forms Venture in Virginia | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/why-hurricanes-die-ashore.html | Why Hurricanes Die Ashore | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/chairman-is-appointed-by-insurance-securities.html | Chairman Is Appointed By Insurance Securities | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/bsf-gets-offer-for-pump-shares.html | B.S.F. GETS OFFER FOR PUMP SHARES | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/turmoil-expected-to-worsen-economic-conditions-in-china.html | Turmoil Expected to Worsen Economic Conditions in China | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/50-tenants-are-saved-as-a-brick-wall-falls.html | 50 Tenants Are Saved As a Brick Wall Falls | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/everett-mcmullin-barber-jr-is-fiance-of-virginia-s-foster.html | Everett McMullin Barber Jr. Is Fiance of Virginia S. Foster | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mink-at-20-and-sable-at-25.html | Mink at 20 and Sable at 25? | True | By Angela Taylor | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-zealand-vote-on-elections-is-due.html | NEW ZEALAND VOTE ON ELECTIONS IS DUE | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/kaiser-wins-a-bid-to-exploit-nickel.html | KAISER WINS A BID TO EXPLOIT NICKEL | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/donovans-official-car-involved-in-a-collision.html | Donovan's Official Car Involved in a Collision | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-york-life-elects.html | New York Life Elects | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/texas-oil-output-decision-delayed-amid-signs-of-cut.html | Texas Oil Output Decision Delayed Amid Signs of Cut | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/governor-calls-secret-data-vital-to-stand-on-bombing.html | Governor Calls Secret Data Vital to Stand on Bombing | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/addenda.html | Addenda | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/selling-automobile-safety.html | Selling Automobile Safety | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/wesleyans-line-is-key-to-success-trinity-depending-on-backs-for-a.html | WESLEYAN'S LINE IS KEY TO SUCCESS; Trinity Depending on Backs for a Winning Season | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/257-jailed-for-contempt.html | 257 Jailed for Contempt | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/maureen-orcutt-beats-defender-white-beeches-star-downs-mrs-pyne-in.html | MAUREEN ORCUTT BEATS DEFENDER; White Beeches Star Downs Mrs Pyne in Jersey Golf | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/pessoa-of-brazil-victor-in-jumping.html | PESSOA OF BRAZIL VICTOR IN JUMPING | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/casinos-closure-brings-shakeup-chairman-of-nevada-board-says.html | CASINO'S CLOSURE BRINGS SHAKE-UP; Chairman of Nevada Board Says Investigation Lagged | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/school-accord-is-reached-classes-expected-monday-if-teachers-ratify.html | SCHOOL ACCORD IS REACHED; CLASSES EXPECTED MONDAY IF TEACHERS RATIFY TERMS; NO STUDIES TODAY Union Is Due to Vote Sunday Approval Seen as Likely School Accord Is Reached; Classes Expected Monday if Teachers Ratify Terms CLASSES CLOSED TO PUPILS TODAY Teachers Reported to Get $150 Extra Next Year in $135.4-Million Plan | True | By Leonard Buder | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/school-results.html | School Results | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/general-telephone.html | General Telephone | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/jane-porter-engaged-to-capt-jeffrey-shea.html | Jane Porter Engaged To Capt. Jeffrey Shea | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/short-interest-slumps-sharply-position-on-the-big-board-falls-from.html | SHORT INTEREST SLUMPS SHARPLY; Position on the Big Board Falls From Record Level Short Interest Slumps Sharply on the Big Board | True | By David Dworsky | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/puerto-ricans-in-chicago-block-romney-meeting.html | Puerto Ricans in Chicago Block Romney Meeting | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/dodgers-triumph-over-mets-4-to-3-drysdale-yields-12-hits-but.html | DODGERS TRIUMPH OVER METS, 4 TO 3; Drysdale Yields 12 Hits But Registers Victory | True | By Joseph Durso | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/charter-convention-votes-to-open-all-public-books-convention-votes.html | Charter Convention Votes To Open All Public Books; CONVENTION VOTES FOR OPEN RECORDS | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/lehighs-hopes-rest-on-air-arm-engineers-victoryless-in-66-lack.html | LEHIGH'S HOPES REST ON AIR ARM; Engineers, Victoryless in '66, Lack Experience | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/macys-dogs-tell-off-gimbals-and-vice-versa-and-nobody-but-nobody.html | Macy's Dogs Tell (Off) Gimbals (and Vice Versa); And Nobody but Nobody Stages Same Events EXHIBITIONS SPUR STORES RIVALRY | True | By Isadore Barmash | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/dowling-of-yale-fractures-wrist-freakish-accident-in-drill.html | DOWLING OF YALE FRACTURES WRIST; Freakish Accident in Drill Sidelines Quarterback | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/city-doctor-gets-state-posts.html | City Doctor Gets State Posts | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/design-show-to-assist-restoration-of-mansion.html | Design Show to Assist Restoration of Mansion | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/football-results.html | Football Results | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/in-the-nation-flipflop-on-rats.html | In The Nation: Flip-Flop on Rats | True | By Tom Wicker | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/bethlehem-seeks-to-acquire-cerro-plans-to-exchange-shares-worth.html | BETHLEHEM SEEKS TO ACQUIRE CERRO; Plans to Exchange Shares Worth About $330-Million Move Is a Surprise FIVE METALS INVOLVED Steel Company Drops Talks With Rheem U.S. Clears Evershary-Schick Deal BETHLEHEM SEEKS TO ACQUIRE CERRO | True | By Robert Walker | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-provost-at-bronx-campus-of-hunter-looks-at-the-future.html | New Provost at Bronx Campus Of Hunter Looks at the Future | True | By Edward C. Burks | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/charles-parker-consultant-dies-metallurgist-was-an-officer-of-iron.html | CHARLES PARKER, CONSULTANT, DIES; Metallurgist Was an Officer of Iron and Steel Institute | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/republic-corporation.html | Republic Corporation | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/johnson-warned-on-spending-cuts-key-legislator-calls-trims-vital-to.html | JOHNSON WARNED ON SPENDING CUTS; Key Legislator Calls Trims Vital To Tax Proposal | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mercenaries-holding-bukavu-shoot-down-congolese-plane.html | Mercenaries Holding Bukavu Shoot Down Congolese Plane | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/sports-of-the-times-weather-or-not.html | Sports of The Times; Weather or Not | True | By Arthur Daley | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/police-investigate-vandalism-at-penn-station-south-coop.html | Police Investigate Vandalism At Penn Station South Co-op | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/a-ceremony-here.html | A Ceremony Here | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mt-sinai-school-of-medicine-gets-257million-grant.html | Mt. Sinai School of Medicine Gets $25.7-Million Grant | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/tanzanians-fire-on-a-plane.html | Tanzanians Fire on a Plane | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/orioles-turn-back-senators-43-63.html | ORIOLES TURN BACK SENATORS, 4-3, 6-3 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/miss-susan-w-baldwin-affianced.html | Miss Susan W. Baldwin Affianced | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/television.html | Television | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/tigers-trounce-yankees-10-to-1-kaline-sparks-attack-with-homer-and.html | TIGERS TROUNCE YANKEES, 10 TO 1; Kaline Sparks Attack With Homer and 2 Doubles | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/us-balked-in-un-on-vietnam-talks-some-allies-join-soviet-in.html | U.S. BALKED IN U.N. ON VIETNAM TALKS; Some Allies Join Soviet in Opposing Debate on War by Security Council U.S. BALKED IN U.N. ON VIETNAM TALKS | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/episcopal-bishops-back-reform-unit.html | EPISCOPAL BISHOPS BACK REFORM UNIT | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/astros-pinch-hit-in-ninth-turns-back-pirates-5-to-4.html | Astros' Pinch Hit in Ninth Turns Back Pirates, 5 to 4 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/facts-on-tbird-golf.html | Facts on T-Bird Golf | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/storm-hits-texas-tornadoes-kill-4-hurricane-hits-texas-and-moves.html | Storm Hits Texas; Tornadoes Kill 4; Hurricane Hits Texas and Moves Inland; 4 Killed by Twisters | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/judge-in-fbi-case-suggests-a-gi-right-to-neck.html | Judge in F.B.I. Case Suggests a G.I. Right to Neck | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/senate-approves-model-city-funds-of-537million-also-votes-40million.html | SENATE APPROVES MODEL CITY FUNDS OF $537-MILLION; Also Votes $40-Million for Rent Supplement Fight in Conference Expected SENATE APPROVES MODEL CITY FUND | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/name-of-cunarder-is-a-surprise-but-has-precedent-queen-launches-the.html | Name of Cunarder Is a Surprise but Has Precedent; QUEEN LAUNCHES THE ELIZABETH II | True | By Alvin Shuster Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mrs-salmaggi-jr.html | MRS. SALMAGGI JR. | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/no-peril-in-plans-comsat-tells-fcc.html | NO PERIL IN PLANS, COMSAT TELLS F.C.C. | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/volkswagen-announces-a-price-increase-of-56-on-1968-beetle.html | Volkswagen Announces a Price Increase of $56 on 1968 Beetle | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/2-witnesses-deny-marijuana-causes-mental-illnesses.html | 2 Witnesses Deny Marijuana Causes Mental Illnesses | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/montreal-transit-union-strikes-for-more-pay.html | Montreal Transit Union Strikes for More Pay | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/the-pill-for-geneva-pigeons.html | The Pill for Geneva Pigeons | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/antiwar-slate-to-oppose-johnson-in-state-primary-johnson-facing.html | Antiwar Slate to Oppose Johnson in State Primary; JOHNSON FACING FIGHT IN PRIMARY | True | By Richard Witkin | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/adm-sharp-warns-us-bombing-halt-would-extend-war-admiral-opposes.html | Adm. Sharp Warns U.S. Bombing Halt Would Extend War; ADMIRAL OPPOSES HALT IN BOMBING | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/japan-sees-delay-in-easing-curbs-on-investing-abroad.html | Japan Sees Delay in Easing Curbs on Investing Abroad | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/now-its-alexanders-turn.html | Now It's Alexander's Turn | True | By Bernadine Morris | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-chief-is-chosen-for-conservation-unit.html | New Chief Is Chosen For Conservation Unit | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mr-thants-proposal.html | Mr. Thant's Proposal | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/tbird-pairings-today.html | T-Bird Pairings Today | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/edward-g-pettit-is-dead-wor-newsman-was-51.html | Edward G. Pettitt Is Dead, WOR Newsman Was 51 | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/prudential-to-put-up-45million-for-a-cooperative-unit.html | Prudential to Put Up $4.5-Million for a Cooperative Unit | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/open-housing-bill-gains-in-milwaukee.html | OPEN HOUSING BILL GAINS IN MILWAUKEE | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/cubans-welcomed-to-un.html | Cubans Welcomed to U.N. | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/french-yachtsmen-file-cup-challenge.html | FRENCH YACHTSMEN FILE CUP CHALLENGE | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-shipyard-set-at-lake-erie-site-litton-signs-pact-to-build.html | NEW SHIPYARD SET AT LAKE ERIE SITE; Litton Signs Pact to Build $25-Million Facility | True | By Edward A. Morrow | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/midwest-capital-is-reported-retaken-by-nigeria-area-called-subdued.html | Midwest Capital Is Reported Retaken by Nigeria; Area Called Subdued After Seceding and Proclaiming Itself a Republic, Benin. | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/german-swims-backstroke-in-1001-for-world-record.html | German Swims Backstroke In 1:00.1 for World Record | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/george-f-ferris-is-dead-at-65-head-of-raymond-international.html | George F. Ferris Is Dead at 65; Head of Raymond International; Construction Executive Built Naval Installations in Pacific in 1930's | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/royalists-in-yemen-seek-broad-parley.html | ROYALISTS IN YEMEN SEEK BROAD PARLEY | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/meat-institute-chairman.html | Meat Institute Chairman | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/saigon-investigates-shelling-of-a-secret-radio-embassy-blast-may-be.html | Saigon Investigates Shelling of a Secret Radio; Embassy Blast May Be Tied to Raid on Monitor Station in Which 10 Were Killed | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/2-east-european-diplomats-expelled-by-greek-regime.html | 2 East European Diplomats Expelled by Greek Regime | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/hadassah-forms-new-zionist-youth-movement.html | Hadassah Forms New Zionist Youth Movement | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/december-nuptials-for-joanna-erhart.html | December Nuptials For Joanna Erhart | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/pianist-in-town-hall-debut.html | Pianist in Town Hall Debut | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/zauberflote-given-in-chagall-setting.html | 'ZAUBERFLOTE' GIVEN IN CHAGALL SETTING | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/junior-achievement-chief.html | Junior Achievement Chief | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/president-urges-5billion-effort-to-aid-air-safety-asks-boyd-to-map.html | PRESIDENT URGES $5-BILLION EFFORT TO AID AIR SAFETY; Asks Boyd to Map Increase in Personnel and Material to Handle Rising Traffic LINES WOULD HELP PAY Cost Would Also Be Shared by Passengers $7-Million Is Requested Immediately President Urges $5-Billion Effort for Air Safety | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/people-and-places.html | People and Places | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/hanoi-declines-to-comment-on-dispute-over-ashmore.html | Hanoi Declines to Comment On Dispute Over Ashmore | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/personal-finance-many-companies-reported-turning-to-noninsured.html | Personal Finance; Many Companies Reported Turning To Noninsured Retirement Programs Personal Finance | True | By H.j. Maidenberg | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/the-caroline-ends-9-years-of-service-as-kennedy-plane.html | The Caroline Ends 9 Years of Service as Kennedy Plane | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/haulers-strike-spurs-violence-picket-shot-in-pennsylvania-as-steel.html | HAULERS' STRIKE SPURS VIOLENCE; Picket Shot in Pennsylvania as Steel Dispute Continues | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/uranian-talks-ended.html | Uranian Talks Ended | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/chess-one-good-zwischenzug-deserves-of-course-another.html | Chess:; One Good Zwischenzug Deserves, of Course, Another | True | By Al Horowitz. | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/li-man-describes-detention-by-china.html | L.I. MAN DESCRIBES DETENTION BY CHINA | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/kidde-may-acquire-lithonia-lighting.html | KIDDE MAY ACQUIRE LITHONIA LIGHTING | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/market-summary-83140676.html | Market Summary | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/smith-absolutely-delighted.html | Smith 'Absolutely Delighted' | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/motels-will-add-dinner-theaters-holiday-inns-to-disclose-pilot.html | MOTELS WILL ADD DINNER THEATERS; Holiday Inns to Disclose Pilot Project Oct 17-19 | True | By Sam Zolotow | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rossant-named-head-of-20th-century-fund.html | Rossant Named Head Of 20th Century Fund | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/bridge-albert-moreheads-last-book-tells-how-to-win-at-poker.html | Bridge; Albert Morehead's Last Book Tells How to Win at Poker | True | By Alan Truscott | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/stock-sale-slated-by-gannett-chain.html | STOCK SALE SLATED BY GANNETT CHAIN | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/queens-man-is-arrested-as-agent-for-bookmakers.html | Queens Man Is Arrested As Agent for Bookmakers | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/new-man-must-win-post-from-turner-player-who-looks-better-in.html | NEW MAN MUST WIN POST FROM TURNER; Player Who Looks Better in Practice This Week Will Kick Against Denver | True | By Frank Litsky | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/random-house-will-publish-book-by-jerusalems-mayor.html | Random House Will Publish Book by Jerusalem's Mayor | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/women-fight-police-near-white-house-protest-by-women-is-turned-back.html | Women Fight Police Near White House; Protest by Women Is Turned Back by Police Near White House | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/removal-of-mayor-upheld.html | Removal of Mayor Upheld | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/merger-accord-set.html | Merger Accord Set | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/elizabeth-mayor-obtains-site-for-a-little-city-hall.html | Elizabeth Mayor Obtains Site for a Little City Hall | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/japan-set-to-buy-canada-uranium-denison-and-rio-algom-in-deal-with.html | JAPAN SET TO BUY CANADA URANIUM; Denison and Rio Algom in Deal With Utility Group | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/richard-smith-british-painter-wins-grand-prize-at-9th-sao-paulo.html | Richard Smith, British Painter, Wins Grand Prize at 9th Sao Paulo Bienal | True | By Hilton Kramer Special To the New York Times | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/high-speed-rail-runs-to-capital-delayed.html | HIGH SPEED RAIL RUNS TO CAPITAL DELAYED | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/chairman-of-the-icc-wont-seek-new-term.html | Chairman of the I.C.C. Won't Seek New Term | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/rheem-manufacturing-and-dillingham-corp.html | Rheem Manufacturing and Dillingham Corp. | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/union-aide-fights-return-to-canada-banks-lawyer-says-there-is-no.html | UNION AIDE FIGHTS RETURN TO CANADA; Banks Lawyer Says There Is No Extradition Treaty | True | By F. David Anderson | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/pornography-bill-voted.html | Pornography Bill Voted | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/screen-local-premiere-of-pontecorvos-prizewinning-battle-of.html | Screen: Local Premiere of Pontecorvo's Prize-Winning 'Battle of Algiers' Grippling Re-enactment Opens Film Festival Two Italian Comedies at Local Theaters | True | By Bosley Crowther | 1995-06-16 | RE0000701859 | B00000371630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/mrs-kelley-wed-in-newport-rite-to-excaptain.html | Mrs. Kelley Wed In Newport Rite To Ex-Captain | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/neighborhoods-pair.html | Neighborhoods' Pair | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/agents-threatening-strike-of-prudential-insurance.html | Agents Threatening Strike Of Prudential Insurance | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/masterson-to-play-oswald.html | Masterson to Play Oswald | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-21 | 1967-09-21 | https://www.nytimes.com/1967/09/21/archives/trucking-strike-is-reported-near-talks-here-deadlocked-in-dispute.html | TRUCKING STRIKE IS REPORTED NEAR; Talks Here Deadlocked in Dispute Involving 40,000 | True | By Damon Stetson | 1995-06-16 | RE0000701859 | B00000371630 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/equity-bars-role-for-miss-chaplin-union-rule-on-aliens-keeps-her.html | EQUITY BARS ROLE FOR MISS CHAPLIN; Union Rule on Aliens Keeps Her Out of 'Little Foxes' | True | By Sam Zolotow | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/after-the-strike-at-school.html | After the Strike, at School ... | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/city-plans-visits-to-improve-credit-goodman-seeks-new-buyers-for.html | CITY PLANS VISITS TO IMPROVE CREDIT; Goodman Seeks New Buyers for Municipal Bonds | True | By Richard E. Mooney | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/study-says-negro-survives-handicaps-to-finish-college.html | Study Says Negro Survives Handicaps To Finish College | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/insurance-industry-makes-first-slum-investments.html | Insurance Industry Makes First Slum Investments | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/sterilizer-unit-plans-a-merger-accord-on-a-new-company-is-reached.html | STERILIZER UNIT PLANS A MERGER; Accord on a New Company Is Reached With Narco | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/saigon-paper-suspended-insult-to-regime-is-charged.html | Saigon Paper Suspended; Insult to Regime Is Charged | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/40millionarena-is-planned-here-investment-banker-says-he-will-get.html | $40-MILLION ARENA IS PLANNED HERE; Investment Banker Says He Will Get an A.B.A. Five | True | By Steve Cady | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/ankara-ousts-3-top-aides-in-towns-of-football-riots.html | Ankara Ousts 3 Top Aides In Towns of Football Riots | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/project-gasbuggy-seeks-a-wider-source-of-fuel-ablast-in-earth.html | Project Gasbuggy Seeks A Wider Source of Fuel; A-BLAST IN EARTH PLANNED FOR GAS | True | By Gene Smith Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/publishers-vie-for-a-malraux-holt-rinehart-is-offering-350000-for.html | PUBLISHERS VIE FOR A MALRAUX; Holt, Rinehart Is Offering $350,000 for Memoirs | True | By Henry Raymont | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/boy-18-gets-mit-doctorate-in-mathematics-he-never-formally-finished.html | Boy, 18, Gets M.I.T. Doctorate in Mathematics; He Never Formally Finished High School or College | True | By Sylvan Fox | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/radioactive-crash-closes-british-road-for-10-hours.html | Radioactive Crash Closes British Road for 10 Hours | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/groppi-marchers-reject-violence-milwaukee-negroes-rebuff-outsiders.html | GROPPI MARCHERS REJECT VIOLENCE; Milwaukee Negroes Rebuff Outsiders in Housing Drive | True | By Donald Janson Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rusks-daughter-18-is-wed-to-negro-rusks-daughter-18-married-to.html | Rusk's Daughter, 18, Is Wed to Negro; Rusk's Daughter, 18, Married to Negro in California Ceremony | True | By Wallace Turner Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/peking-widens-armys-power-to-curb-extremists.html | Peking Widens Army's Power to Curb Extremists | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/irish-hammer-wins-aqueduct-chase-ycaza-suspended-for-10-days-jumper.html | Irish Hammer Wins Aqueduct Chase; Ycaza Suspended for 10 Days; JUMPER IS VICTOR BY EIGHT LENGTHS Panamanian Jockey Has Been Set Down a Total of 85 Days This Year | True | By Joe Nichols | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/2-funds-cut-fee-paid-to-adviser-share-owners-vote-a-plan-affecting.html | 2 FUNDS CUT FEE PAID TO ADVISER; Share Owners Vote a Plan Affecting Scudder Firm 2 FUNDS CUT FEE PAID TO ADVISER | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/72-deadline-set-to-clean-hudson-goal-agreed-upon-at-end-of.html | '72 DEADLINE SET TO CLEAN HUDSON; Goal Agreed Upon at End of Antipollution Conference | By David Bird | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/east-german-ship-sinks-us-tanker-rescues-18.html | East German Ship Sinks; U.S. Tanker Rescues 18 | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/bridge-new-york-experts-rated-high-for-international-team-trials.html | Bridge; New York Experts Rated High For International Team Trials | By Alan Truscott | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/romney-shows-more-confidence-on-urban-tour.html | Romney Shows More Confidence on Urban Tour | By Robert B. Semple Jr. Special to The New York Times | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/key-big-board-aide-to-put-off-retirement.html | Key Big Board Aide To Put Off Retirement | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/little-brown-jug-put-off-to-today-rain-forces-24hour-delay-in.html | LITTLE BROWN JUG PUT OFF TO TODAY; Rain Forces 24-Hour Delay in Staging of Pace | By Louis Effrat Special To the New York Times | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/hanover-adds-vice-president.html | Hanover Adds Vice President | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/and-in-the-courts.html | ... and in the Courts | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/world-soft-ball-tourney.html | WORLD SOFT BALL TOURNEY | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/theater-stage-73s-jonah-no-match-for-bibles-star-almost-rescues-an.html | Theater: Stage 73's 'Jonah!' No Match for Bible's; Star Almost Rescues an Imperfect Play Prophet Has the Last Word Off Broadway | By Dan Sullivan | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/yugoslav-tennis-stars-win.html | Yugoslav Tennis Stars Win | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/sports-of-the-times-a-matter-of-value.html | Sports of The Times; A Matter of Value | By Arthur Daley | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/television.html | Television | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/bullets-drop-five-rookies.html | Bullets Drop Five Rookies | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/visible-satellites.html | Visible Satellites | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/packaging-the-charter-makers-of-new-constitution-debate-putting-all.html | Packaging the Charter; Makers of New Constitution Debate Putting All Their Eggs in One Ballot | By Richard L. Madden Special To the New York Times | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/prices-of-bonds-show-declines-interest-rates-move-ahead-in-the.html | PRICES OF BONDS SHOW DECLINES; Interest Rates Move Ahead in the Money Markets | By John H. Allan | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/unveilings.html | Unveilings | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/guevara-linked-to-bolivia-rebels-by-seized-photos-regime-reported.html | GUEVARA LINKED TO BOLIVIA REBELS BY SEIZED PHOTOS; Regime Reported Ready to Present Evidence Today to O.A.S. Conference | By Juan de Onis Special To the New York Times | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/market-place-gain-by-ibm-stirs-interest.html | Market Place; Gain by I.B.M. Stirs Interest | By Robert Metz | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/giants-to-use-same-lineup-on-sunday-against-cowboys.html | Giants to Use Same Line-Up On Sunday Against Cowboys | By William N. Wallace | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/13nation-european-group-proposes-recruiting-team-to-build-atom.html | 13-Nation European Group Proposes Recruiting Team to Build Atom Smasher | By Walter Sullivan Special To the New York Times | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/haydn-symphonies-get-premiere-here.html | HAYDN SYMPHONIES GET PREMIERE HERE | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/radio.html | Radio | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/boy-dies-under-bus.html | Boy Dies Under Bus | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/gardner-backs-school-plan.html | Gardner Backs School Plan | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/ministers-of-4-big-powers-to-dine-with-thant-tuesday.html | Ministers of 4 Big Powers To Dine With Thant Tuesday | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/todays-pairings.html | Today's Pairings | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/drive-on-rats-in-cuba.html | Drive on Rats in Cuba | | True | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/actress-on-solo-flight.html | Actress on Solo Flight | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/times-stock-offering-sold.html | Times Stock Offering Sold | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/transport-news-barge-traffic-up-8-gain-reported-as-boom-in-industry.html | TRANSPORT NEWS: BARGE TRAFFIC UP; 8% Gain Reported as Boom in Industry Continues | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/si-man-killed-in-cavein.html | S.I. Man Killed in Cave-In | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/foreign-affairs-a-peek-in-the-backyard.html | Foreign Affairs: A Peek in the Backyard | True | By C.l. Sulzberger | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/canadian-bill-yield-rises.html | Canadian Bill Yield Rises | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/penn-will-depend-on-passing-game-quakers-creeden-is-best-thrower-in.html | PENN WILL DEPEND ON PASSING GAME; Quakers' Creeden Is Best Thrower in Ivy League | True | By Gordon S. White Jr. Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/outlook-at-a-glance-102287828.html | Outlook at a Glance | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/spy-who-escaped-may-be-in-soviet-british-say-evidence-places-blake.html | SPY WHO ESCAPED MAY BE IN SOVIET; British Say Evidence Places Blake, Ex-Diplomat, There | True | ALVIN SHUSTER Special to The New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/commodity-index-shows-drop-of-04.html | COMMODITY INDEX SHOWS DROP OF 0.4 | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/record-crop-may-prove-mixed-blessing-for-india.html | Record Crop May Prove Mixed Blessing for India | True | By Joseph Lelyveld Special To The New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/aec-and-gas-group-plan-blast-in-earth.html | A.E.C. and Gas Group Plan Blast in Earth | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/percy-calls-on-us-to-restudy-bombing-near-china-border.html | Percy Calls on U.S. To Restudy Bombing Near China Border | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/news-of-realty-property-dispute-schine-and-realty-equities-locked.html | NEWS OF REALTY: PROPERTY DISPUTE; Schine and Realty Equities Locked in Bitter Struggle | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/2-killed-3-hurt-as-train-hits-school-bus-in-jersey.html | 2 Killed, 3 Hurt as Train Hits School Bus in Jersey | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/japan-and-malaysia-sign-agreement-on-war-claims.html | Japan and Malaysia Sign Agreement on War Claims | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/fiveday-forecast.html | Five-Day Forecast | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/johnson-and-air-safety-critics-say-moves-by-the-president-shift.html | Johnson and Air Safety; Critics Say Moves by the President Shift Burden While Achieving Little | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/trust-suit-settled-with-a-restriction-us-antitrust-suit-is-resolved.html | Trust Suit Settled With a Restriction; U.S. Antitrust Suit Is Resolved With Restrictions on Concerns | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/city-u-negotiates-for-lia-center-seeking-to-buy-brooklyn-plant-to.html | CITY U. NEGOTIATES FOR L.I.U. CENTER; Seeking to Buy Brooklyn Plant to Meet Needs | True | By M.a. Farber | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/tv-a-soothing-romeo-and-juliet-collage-opens-bell-hour-season-on.html | TV: A Soothing 'Romeo and Juliet' Collage Opens 'Bell Hour' Season on N.B.C. Tonight | True | By Jack Gould | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/cbs-to-produce-a-film-starring-charlie-brown.html | C.B.S. to Produce a Film Starring Charlie Brown | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS. ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/text-of-goldbergs-address-to-un-assembly-on-peace-in-vietnam-and.html | Text of Goldberg's Address to U.N. Assembly on Peace in Vietnam and Mideast | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/school-system-asked-to-share-local-powers-with-minorities.html | School System Asked to Share Local Powers With Minorities | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/stocks-are-mixed-on-london-board-profit-taking-starts-early-amid.html | STOCKS ARE MIXED ON LONDON BOARD; Profit Taking Starts Early Amid Moderate Volume | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/beulah-drops-20-inches-of-rain-on-texas-area-heavy-damage-is.html | Beulah Drops 20 Inches of Rain on Texas Area; Heavy Damage Is Reported to Citrus Crop—Storm No Longer Is a Hurricane | True | By Martin Waldron Special To The New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/new-breeds-martyr-wesley-noreen-westrum.html | New Breed's Martyr; Wesley Noreen Westrum | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/senate-backs-washington-as-mayor-of-the-capital.html | Senate Backs Washington As 'Mayor' of the Capital | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/singer-co-appoints-head-of-a-new-group.html | Singer Co. Appoints Head of a New Group | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rand-corporation-will-join-city-in-various-longterm-projects.html | Rand Corporation Will Join City In Various Long-Term Projects | True | By John Leo | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/steel-merger-question-bethlehemcerro-deal-wont-start-any-rush-until.html | Steel Merger Question; Bethlehem-Cerro Deal Won't Start Any Rush Until Uncle Sam Is Heard From | True | By Robert Walker | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/scores-in-thunderbird-golf.html | Scores in Thunderbird Golf | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/deputy-chief-quits-democratic-post.html | DEPUTY CHIEF QUITS DEMOCRATIC POST | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/surgery-is-put-off-as-pontiff-recovers.html | SURGERY IS PUT OFF AS PONTIFF RECOVERS | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/two-women-share-wheeler-golf-lead.html | TWO WOMEN SHARE WHEELER GOLF LEAD | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/fox-film-board-sets-stock-split-2for1-distribution-is-voted-after-a.html | FOX FILM BOARD SETS STOCK SPLIT; 2-for-1 Distribution Is Voted After a Delay in August | True | By Clare M. Reckert | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/defensive-backfield-is-only-weakness-of-wagner-eleven.html | Defensive Backfield Is Only Weakness Of Wagner Eleven | True | By Deane McGowen | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/ferrishatch.html | Ferris—Hatch | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/bolivian-guerrillas-said-to-have-suffered-serious-reverses.html | Bolivian Guerrillas Said to Have Suffered Serious Reverses | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/james-j-gravany-dies-exmayor-of-keansburg.html | James J. Gravany Dies; Ex-Mayor of Keansburg | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/leary-says-gun-curb-is-acceptable.html | Leary Says Gun Curb Is Acceptable | True | By Thomas P. Ronan | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/groppi-asks-fund-cutoff.html | Groppi Asks Fund Cutoff | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/no-change-on-vietnam.html | No Change on Vietnam | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/books-of-the-times-what-cinema-is.html | Books of The Times; What Cinema Is | True | By Roger Jellinek | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/south-vietnamese-women-caught-in-exchanges-between-allies-and-foe.html | South Vietnamese Women Caught in Exchanges Between Allies and Foe | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/an-industrialist-in-fashion.html | An 'Industrialist' in Fashion | True | By Bernadine Morris | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/first-lady-takes-a-boat-ride-between-warm-visits-in-illinois-and.html | First Lady Takes a Boat Ride Between Warm Visits in Illinois and Missouri | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/victory-for-the-cities.html | Victory for the Cities | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/gustav-andren-63-a-retired-banker.html | GUSTAV ANDREN, 63, A RETIRED BANKER | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/paper-says-23-israelis-died.html | Paper Says 23 Israelis Died | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/seabed-control-stressed-at-un-goldberg-likens-exploration-of-ocean.html | SEA-BED CONTROL STRESSED AT U.N.; Goldberg Likens Exploration of Ocean to That of Space | True | By Sam Pope Brewer Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/a-city-picnic-monday-to-aid-blueberry-inc.html | A City 'Picnic' Monday to Aid Blueberry, Inc. | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/mrs-louis-j-gardella.html | MRS. LOUIS J. GARDELLA | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/problems-of-production-and-profits-tackled-by-soviet-woman-engineer.html | Problems of Production and Profits Tackled by Soviet Woman Engineer | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/goldberg-urges-hanois-friends-to-advise-peace-bid-conciliatory-us.html | GOLDBERG URGES HANOI'S FRIENDS TO ADVISE PEACE; BID CONCILIATORY U.S. Seeks Assurance of Meaningful Talks if Bombing Stops Goldberg Urges Hanoi's Friends to Use Influence for Peaceful Settlement if U.S. Halts Bombing | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/senior-executive-changes-made-5-major-companies-in-5-fields-list.html | Senior Executive Changes Made; 5 Major Companies in 5 Fields List Assignments COMPANIES FILL EXECUTIVE POSTS | True | By David Dworsky | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/mexican-leader-out-after-battle-killing-of-33-brings-about-peasant.html | MEXICAN LEADER OUT AFTER BATTLE; Killing of 33 Brings About Peasant Chief's Downfall | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/the-screen-a-yugoslav-love-story-another-entry-plight-of-a-german.html | The Screen: A Yugoslav Love Story; Another Entry: Plight of a German Girl | True | By Bosley Crowther | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rl-laufer-to-wed-patricia-jonas.html | R.L. Laufer to Wed Patricia Jonas | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rusk-was-ready-to-quit-cabinet-president-gave-the-matter-no-serious.html | RUSK WAS READY TO QUIT CABINET; President Gave the Matter No Serious Consideration | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/mothers-warned-on-illegitimacy-judge-in-maryland-rules-in-child.html | MOTHERS WARNED ON ILLEGITIMACY; Judge in Maryland Rules in Child Neglect Cases | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/saigon-police-arrest-thanh-former-minister-of-economics.html | Saigon Police Arrest Thanh, Former Minister of Economics | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/amex-trades-hit-2dhighest-mark-prices-uptunover-of-68-million.html | AMEX TRADES HIT 2D-HIGHEST MARK; Prices Up—Turnover of 6.8 Million 278,425 Below '29 | True | By Alexander R. Hammer | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/marcel-marceau-to-speak.html | Marcel Marceau to Speak | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/ontario-curbs-auto-exhausts.html | Ontario Curbs Auto Exhausts | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/10billion-is-voted-for-us-agencies-by-senate-77-to-5.html | $10-Billion Is Voted For U.S. Agencies By Senate, 77 to 5 | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/romney-request-for-tv-time-turned-down-by-2-networks.html | Romney Request for TV Time Turned Down by 2 Networks | True | By Robert E. Dallos | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/buses-and-metro-in-montreal-halted-by-sudden-strike.html | Buses and Metro In Montreal Halted By Sudden Strike | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/us-agency-adds-3-ships-to-hanoi-trade-blacklist.html | U.S. Agency Adds 3 Ships To Hanoi Trade Blacklist | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/senators-set-back-orioles-in-11th-43.html | SENATORS SET BACK ORIOLES IN 11TH, 4-3 | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/matthes-sets-a-record-100meter-backstroke.html | Matthes Sets a Record 100-Meter Backstroke | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/music-beggars-opera-in-montreal-english-group-performs-with-sense.html | Music: 'Beggar's Opera' in Montreal; English Group Performs With Sense of Style | True | By Raymond Ericson Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/cutter-sets-arctic-mark.html | Cutter Sets Arctic Mark | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/market-summary-market-averages.html | Market Summary; MARKET AVERAGES | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/shapiros-mount-first-in-jumping-uncle-max-takes-open-class-at.html | SHAPIRO'S MOUNT FIRST IN JUMPING; Uncle Max Takes Open Class at Springfield | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/school-results.html | School Results | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/nancy-rogers-to-be-bride-oct-21.html | Nancy Rogers to Be Bride Oct. 21 | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/budapest-jails-us-student-in-girls-attempt-to-escape.html | Budapest Jails U.S. Student In Girl's Attempt to Escape | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/jersey-republicans-split-over-strikebenefits-law.html | Jersey Republicans Split Over Strike-Benefits Law | True | By Ronald Sullivan Special to The New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/george-t-brown-labor-aide-dies-expert-on-industrial-safety-was.html | GEORGE T. BROWN, LABOR, AIDE, DIES; Expert on Industrial Safety Was Durkin's Assistant | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/us-assailed-by-4-who-lost-in-saigon.html | U.S. ASSAILED BY 4 WHO LOST IN SAIGON | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/stability-is-shown-in-interest-rates-of-mortgage-loans-mortgage.html | Stability Is Shown In Interest Rates Of Mortgage Loans; MORTGAGE RATES SHOW STABILITY | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/the-cast.html | The Cast | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/fowler-appeals-for-tax-increase-warns-congress-of-political-defeat.html | FOWLER APPEALS FOR TAX INCREASE; Warns Congress of Political Defeat and Financial Ruin Unless Rise Is Passed | True | By Eileen Shanahan Special to The New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rca-exhibit-is-tied-into-information-revolution.html | R.C.A. Exhibit Is Tied Into Information Revolution | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/un-defers-action-on-african-dispute.html | U.N. DEFERS ACTION ON AFRICAN DISPUTE | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/women-named-as-vice-presidents.html | Women Named as Vice Presidents | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/us-seeks-to-bar-atom-blackmail-goldberg-urges-un-study-nonnuclear.html | U.S. SEEKS TO BAR ATOM 'BLACKMAIL'; Goldberg Urges U.N. Study Nonnuclear States' Safety | True | By Kathleen Teltsch Special to The New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/more-health-aid-for-saigon-urged-us-study-team-reports-to-johnson.html | MORE HEALTH AID FOR SAIGON URGED; U.S. Study Team Reports to Johnson and Senate Unit | True | By Hedrick Smith Special To The New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/haiphong-bombed-3d-time-in-5-days-planes-attack-two-bridges-one-for.html | HAIPHONG BOMBED 3D TIME IN 5 DAYS; Planes Attack Two Bridges, One for the First Time, in Drive to Isolate City | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/auto-production-declines-from-yearearlier-level.html | Auto Production Declines From Year-Earlier Level | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/thant-to-address-graduates.html | Thant to Address Graduates | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/fleckman-finds-pros-less-tense-examateur-comfortable-in-debut-as.html | FLECKMAN FINDS PROS LESS TENSE; Ex-Amateur 'Comfortable' in Debut as Paid Player | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/the-male-head-now-even-squares-are-going-longhaired.html | The Male Head: Now Even Squares Are Going Long-Haired | True | By Marylin Bender | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/peking-accuses-us-on-antimissile-plan.html | PEKING ACCUSES U.S. ON ANTIMISSILE PLAN | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rail-tonmileage-shows-48-drop-trucking-volume-fell-49-from-last.html | RAIL TON-MILEAGE SHOWS 4.8% DROP; Trucking Volume Fell 4.9% From Last Year's Level | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/2year-pact-signed-by-city-and-welfare-caseworkers.html | 2-Year Pact Signed by City And Welfare Caseworkers | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/how-my-nurse-sustained-me-by-svetlana-alliluyeva-my-nurse-sustains.html | How My Nurse Sustained Me; By Svetlana Alliluyeva: My Nurse Sustains Me Through Time of Terror | True | By Svetlana Alliluyeva: | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/washington-the-antirepublican-missile.html | Washington: The Anti-Republican Missile | True | By James Reston | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/stowe-vesper-stroke-named-columbia-coach.html | Stowe, Vesper Stroke, Named Columbia Coach | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/second-is-shared-by-blancas-pott-good-putting-helps-collins-set.html | SECOND IS SHARED BY BLANCAS, POTT; Good Putting Helps Collins Set Pace--Palmer at 71 and Nicklaus Gets 73 | True | By Lincoln A. Werden Special to The New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/vaughn-clark-fiance-of-patricia-l-miner.html | Vaughn Clark Fiance Of Patricia L. Miner | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/robert-mnell-84-drug-company-head.html | ROBERT M'NELL, 84, DRUG COMPANY HEAD | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/170million-voted-for-appalachia-aid.html | $170-MILLION VOTED FOR APPALACHIA AID | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/organization-the-key-factor-in-red-soxs-drive-for-pennant.html | Organization the Key Factor In Red Sox's Drive for Pennant | True | By Leonard Koppett Special To the New York Times. | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/surge-by-braves-downs-cards-42-franconas-single-in-ninth-breaks-22.html | SURGE BY BRAVES DOWNS CARDS, 4-2; Francona's Single in Ninth Breaks 2-2 Deadlock | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/nigerians-in-captured-benin-to-push-eastward-army-commander-says.html | Nigerians in Captured Benin to Push Eastward; Army Commander Says Rest of the Midwest State Will Be Reoccupied Shortly | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/general-mills-to-buy-part-of-french-biscuit-maker.html | General Mills to Buy Part Of French Biscuit Maker | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/collins-cards-67-and-takes-onestroke-lead-in-150000-thunderbird-golf.html | Collins Cards 67 and Takes One-Stroke Lead in $150,000 Thunderbird Golf | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/philip-farley-to-wed-mrs-phyllis-r-peters.html | Philip Farley to Wed Mrs. Phyllis R. Peters | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/earnings-decline-for-grand-union-but-chains-sales-advance-for.html | EARNINGS DECLINE FOR GRAND UNION; But Chain's Sales Advance for Quarter and Half | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/sachar-to-resign-as-brandeis-head-to-become-chancellor-when-a.html | SACHAR TO RESIGN AS BRANDEIS HEAD; To Become Chancellor When a Successor Is Found | True | By Gene Currivan | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/muslim-is-guilty-in-police-assault-robert-35x-smith-can-get-45.html | MUSLIM IS GUILTY IN POLICE ASSAULT; Robert 35X Smith Can Get 45 Years for Shooting | True | By F. David Anderson | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/illia-may-duel-general-who-led-argentine-coup-officer-issues.html | Illia May Duel General Who Led Argentine Coup; Officer Issues Challenge After Alleging a Slur Against His Manhood by Ex-President | True | By Barnard L. Collier Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/directory-to-dining-includes-a-korean-restaurant.html | Directory to Dining Includes a Korean Restaurant | True | By Craig Claiborne | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/korean-violation-charged.html | Korean Violation Charged | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/robert-e-woodruff-dies-at-83-headed-erie-railroad-in-40s.html | Robert E. Woodruff Dies at 83; Headed Erie Railroad in '40's | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/6-die-in-south-africa-mine.html | 6 Die in South Africa Mine | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/stoneham-says-giants-will-employ-westrum.html | Stoneham Says Giants Will Employ Westrum | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/a-flying-filling-station-saves-lives-in-vietnam.html | A Flying Filling Station Saves Lives in Vietnam | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/outlook-for-fishing-on-weekend.html | Outlook for Fishing on Weekend | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/money.html | Money | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/chester-r-brown-welfare-worker-essalvation-army-aide-dies-here-at.html | CHESTER R. BROWN, WELFARE WORKER; Ex-Salvation Army Aide Dies Here at 79 | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/mrs-henry-g-bennett.html | MRS. HENRY G. BENNETT | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/a-grand-queen-gets-a-gala-farewell.html | A Grand Queen Gets a Gala Farewell | True | By Charlotte Curtis | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/2-more-in-vietnam-quit-relief-agency.html | 2 MORE IN VIETNAM QUIT RELIEF AGENCY | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/armyrutgers-is-a-sellout.html | Army-Rutgers Is a Sellout | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/berkeley-budget-facing-new-fight-reagan-is-expected-to-clash-with.html | BERKELEY BUDGET FACING NEW FIGHT; Reagan Is Expected to Clash With Officials on Increase | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/irish-plane-crash-hurts-4.html | Irish Plane Crash Hurts 4 | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/harryr-thurber-retired-admiral-operations-officer-in-pacific-during.html | HARRY R. THURBER, RETIRED ADMIRAL; Operations Officer in Pacific During War Dies at 71 | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/new-hurdles-seen-for-world-tariffs.html | NEW HURDLES SEEN FOR WORLD TARIFFS | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/house-panel-votes-bill-on-commodities-house-unit-votes-commodities.html | House Panel Votes Bill on Commodities; HOUSE UNIT VOTES COMMODITIES BILL | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/movie-signs-anne-jackson.html | Movie Signs Anne Jackson | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/helen-e-woodman-smith-67-betrothed-to-philip-s-coonley.html | Helen E. Woodman, Smith '67, Betrothed to Philip S. Coonley | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/congress-sets-up-a-panel-to-curb-flow-of-obscenity.html | Congress Sets Up a Panel To Curb Flow of Obscenity | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/rhodesians-pass-racial-bill.html | Rhodesians Pass Racial Bill | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/national-football-league.html | National Football League | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/miss-orcutt-mrs-hart-reach-new-jersey-state-golf-final.html | Miss Orcutt, Mrs. Hart Reach New Jersey State Golf Final | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/medical-center-at-nyu-dedicates-its-new-pavilion.html | Medical Center at N.Y.U. Dedicates Its New Pavilion | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/gioconda-with-tebaldi-back-at-met.html | 'Gioconda,' With Tebaldi, Back at Met | True | By Allen Hughes | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/engagements.html | Engagements | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/new-liners-name-irks-british-press.html | NEW LINER'S NAME IRKS BRITISH PRESS | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/house-unit-backs-rises-in-us-pay-and-postal-rates.html | House Unit Backs Rises in U.S. Pay and Postal Rates | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/tempers-and-time-short-in-albany-edginess-grows-as-charter-parley.html | Tempers and Time Short in Albany; Edginess Grows as Charter Parley Strives to Close by Tuesday Deadline TEMPERS AND TIME SHORT IN ALBANY | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/nyu-senior-fiance-of-adrian-rosenthal.html | N.Y.U. Senior Fiance Of Adrian Rosenthal | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/akron-franchise-revoked-toronto-club-is-suspended.html | Akron Franchise Revoked; Toronto Club Is Suspended | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/audit-of-aid-bank-backed-in-senate-review-of-the-latin-loan.html | AUDIT OF AID BANK BACKED IN SENATE; Review of the Latin Loan Facility to Continue | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/art-a-little-something-from-storage-met-puts-up-drawings-of.html | Art: A Little Something From Storage; Met Puts Up Drawings of Stieglitz Bequest | True | By John Canaday | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/technicians-meeting-with-two-networks.html | TECHNICIANS MEETING WITH TWO NETWORKS | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/driscoll-cowgill.html | Driscoll—Cowgill | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/commodities-sugar-advances-as-report-on-european-beet-crop-spurs.html | Commodities: Sugar Advances as Report on European Beet Crop Spurs Buying | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/grecian-royalty-hears-los-angeles-philharmonic.html | Grecian Royalty Hears Los Angeles Philharmonic | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/moral-of-met-turntable-story-he-who-overlooks-overloads.html | Moral of Met Turntable Story: He Who Overlooks, Overloads | True | By Donal Henahan | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/laborites-defeated-in-two-by-elections-labor-is-defeated-in-2.html | Laborites Defeated In Two By-Elections; LABOR IS DEFEATED IN 2 BY-ELECTIONS | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/will-lunch-with-reagan.html | Will Lunch with Reagan | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/cbs-and-heart-fund-ask-to-join-smoking-ad-suit.html | C.B.S. and Heart Fund Ask To Join Smoking Ad Suit | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/dimaggio-testifies-at-wolfson-trial.html | DIMAGGIO TESTIFIES AT WOLFSON TRIAL | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/education-board-and-union-work-on-pact-wording-1354million.html | EDUCATION BOARD AND UNION WORK ON PACT WORDING; $135.4-Million Agreement Provides Raises and Other Benefits Over 26 Months PUPILS OFF AGAIN TODAY Teachers Prepare for Vote on Sunday-- Shanker Trial for Contempt Recessed School Board and Union Work on the Wording of a Formal Pact | True | By Leonard Buder | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/bonns-air-force-to-be-reorganized.html | BONN'S AIR FORCE TO BE REORGANIZED | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/red-sox-top-indians-65-remain-tied-for-lead-as-twins-down-as-by-40.html | Red Sox Top Indians, 6-5, Remain Tied for Lead as Twins Down A's by 4-0; RAIN DELAYS GAME FOR HOUR IN NINTH Jones Gets Two-Run Single in Sixth--Wyatt Stars in Relief Role for Boston | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/356million-contract-won.html | $356-Million Contract Won | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/highs-and-lows.html | Highs and Lows | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/peerswick-takes-adios-harry-pace-triumphs-by-1-lengths-at-roosevelt.html | PEERSWICK TAKES ADIOS HARRY PACE; Triumphs by 1 Lengths at Roosevelt Raceway | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/westrum-quits-as-mets-manager-parker-is-interim-pilot-search-is.html | Westrum Quits as Mets' Manager; Parker Is Interim Pilot; SEARCH IS BEGUN FOR A SUCCESSOR Westrum Was Not Expected to Be Rehired-- Mets Offer Him a Job | True | By Joseph Durso | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/stainless-steels-are-marked-up-7-cyclops-division-reacts-to-more.html | STAINLESS STEELS ARE MARKED UP 7%; Cyclops Division Reacts to More Expensive Nickel by a General Raise FANSTEEL MAKES A CUT Aerospace Alloy Costs Less to Make, Concern Says --Box Prices Going Up STAINLESS STEELS ARE MARKED UP 7% | True | By William M. Freeman | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/knicks-name-reed-captain.html | Knicks Name Reed Captain | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/opera-colorful-whimsical-coq-dor-city-troupe-presents-new-english.html | Opera: Colorful, Whimsical 'Coq d'Or'; City Troupe Presents New English Version | True | By Harold C. Schonberg | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/house-approves-public-tv-agency-corporation-will-finance.html | HOUSE APPROVES PUBLIC TV AGENCY; Corporation Will Finance Educational Products | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/jorge-luis-borges-marries.html | Jorge Luis Borges Marries | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/psychedelic-show-opens-in-queens-fipe-offers-sights-sounds-and.html | PSYCHEDELIC SHOW OPENS IN QUEENS; FIPE Offers Sights, Sounds and Odors of a 'Trip' | True | By McCandlish Phillips | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/miss-susan-lord-to-marry-dec-22.html | Miss Susan Lord To Marry Dec. 22 | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/three-mummified-babies-here-remain-a-mystery-helpern-doubts-death.html | Three Mummified Babies Here Remain a Mystery; Helpern Doubts Death Cause Will Ever Be Discovered, Even After Autopsy | True | By Edward C. Burke | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/advertising-how-to-enhance-the-value.html | Advertising: How to Enhance the Value | True | By Philip H. Dougherty | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/grand-central-proposal-scored-architects-criticize-plans-for-tower.html | Grand Central Proposal Scored; Architects Criticize Plans for Tower A top Terminal | True | By Glenn Fowler | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/spain-names-vice-president.html | Spain Names Vice President | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/spain-leads-ecuador-20-in-davis-cup-semifinal.html | Spain Leads Ecuador, 2-0, In Davis Cup Semi-Final | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/people-and-places.html | People and Places | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/osuna-turns-back-richey-in-3-sets-at-los-angeles.html | Osuna Turns Back Richey In 3 Sets at Los Angeles | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/city-may-relax-incinerator-law-heller-and-kearing-would-let-all.html | CITY MAY RELAX INCINERATOR LAW; Heller and Kearing Would Let All Apartment Houses Abandon Their Burners CITY MAY RELAX INCINERATOR LAW | True | By Martin Arnold | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/newscaster-martin-and-abc-will-part.html | NEWSCASTER MARTIN AND A.B.C. WILL PART | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/4-area-residents-win-100000-each-in-august-lottery.html | 4 Area Residents Win $100,000 Each In August Lottery | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/killebrew-oliva-clout-home-runs-minnesota-tallies-3-times-in-sixth.html | KILLEBREW, OLIVA CLOUT HOME RUNS; Minnesota Tallies 3 Times in Sixth Inning--Merritt Hurls a Two-Hitter | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/jersey-fashion-show-for-cystic-fibrosis.html | Jersey Fashion Show For Cystic Fibrosis | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/auto-union-board-votes-rise-in-dues.html | AUTO UNION BOARD VOTES RISE IN DUES | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/last-jury-tampering-count-pending-on-hoffa-dismissed.html | Last Jury Tampering Count Pending on Hoffa Dismissed | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/prelude-to-the-26hour-marathon-session-on-schools-they-just-might.html | Prelude to the 26-Hour Marathon Session on Schools: 'They Just Might Buy It'; MEDIATOR'S HOPE WAS LONGER PACT 26-Month Contract Allowed Use of 3 Budgets--Mood Was Gloomy on Friday | True | By Richard Reeves | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/board-of-estimate-votes-mayors-plan-to-aid-slum-areas-board-of.html | Board of Estimate Votes Mayor's Plan To Aid Slum Areas; Board of Estimate Approves Program to Aid Slums | True | By Charles G. Bennett | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/garrison-says-some-policemen-in-dallas-aided-kennedy-plot.html | Garrison Says Some Policemen In Dallas Aided Kennedy Plot | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/4-israelis-killed-in-canal-barrag6-other-soldiers-reported.html | 4 ISRAELIS KILLED IN CANAL BARRAGE; 6 Other Soldiers Reported Wounded by Egyptian Fire | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/westrum-quits-post-as-manager-of-mets.html | Westrum Quits Post As Manager of Mets | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/shipping-subsidies-defended-by-hall-union-chief-says-such-aid-is.html | SHIPPING SUBSIDIES DEFENDED BY HALL; Union Chief Says Such Aid is 'Fact of 20th Century' | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/phone-chair-for-brief-calls.html | Phone Chair-- For Brief Calls | True | By Rita Reif | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/business-demand-for-credit-is-slow-loans-increase-but-during.html | BUSINESS DEMAND FOR CREDIT IS SLOW; Loans Increase, but During Tax-Paying Week--Money Easy as Supply Grows BUSINESS DEMAND FOR CREDIT IS SLOW | True | By H. Erich Heinemann | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/convention-votes-revisions-in-psc-democrats-in-albany-succeed-at.html | CONVENTION VOTES REVISIONS IN P.S.C.; Democrats in Albany Succeed at the Last Moment | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/trucking-lines-here-face-strike-tonight.html | Trucking Lines Here Face Strike Tonight | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/navy-must-check-penn-state-running-defense-called-key-to-contest.html | Navy Must Check Penn State Running; DEFENSE CALLED KEY TO CONTEST Unknown Factor of Punting Under New Rule Also Is Cited by Navy Coach | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/first-thai-combat-troops-welcomed-in-vietnam-westmoreland-hails.html | First Thai Combat Troops Welcomed in Vietnam; Westmoreland Hails Arrival --Remainder of 2,500-Man Force Due This Weekend | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/flophouse-care-of-aged-charged-panel-told-many-boarding-houses.html | 'FLOPHOUSE' CARE OF AGED CHARGED; Panel Told Many Boarding Houses Neglect the Infirm | True | By Martin Tolchin | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/broadway-to-get-a-drama-theater-it-is-planned-in-tower-to-rise-on.html | BROADWAY TO GET A DRAMA THEATER; It Is Planned in Tower to Rise on Capitol Site | True | By Franklin Whitehouse | 1995-06-16 | RE0000701866 | B00000373841 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/submitting-the-constitution.html | Submitting the Constitution | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/stocks-end-mixed-after-early-rise-dip-follows-goldbergs-bid-to.html | STOCKS END MIXED AFTER EARLY RISE; Dip Follows Goldberg's Bid to Hance--Glamour Issues and Blue Chips Advance I.B.M. UP 26 AT 540 14 of 15 Most-Active Shares Gain--Jersey Standard and A.T. & T. Head List | | By John J. Abele | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/gm-68-car-show-livened-by-band-15000-visit-display-here-7-new-autos.html | G.M. '68 CAR SHOW LIVENED BY BAND; 15,000 Visit Display Here --7 New Autos Ticketed | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/professor-charges-vietnam-vote-fraud.html | PROFESSOR CHARGES VIETNAM VOTE FRAUD | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/market-summary.html | Market Summary | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/investment-bankers-are-elected.html | Investment Bankers Are Elected | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/world-bank-unit-steps-up-loans-ifc-investment-in-private.html | WORLD BANK UNIT STEPS UP LOANS; I.F.C. Investment in Private Enterprises at Record | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/dock-body-plans-to-appeal-ruling-agency-wants-to-keep-curb-on.html | DOCK BODY PLANS TO APPEAL RULING; Agency Wants to Keep Curb on Ex-Convicts in Union | True | By Werner Bamberger | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/convention-votes-softer-mandate-for-free-tuition-republicans-accept.html | CONVENTION VOTES SOFTER MANDATE FOR FREE TUITION; Republicans Accept Travia's Revision--Overhauling of P.S.C. Approved | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-22 | 1967-09-22 | https://www.nytimes.com/1967/09/22/archives/one-single-church-seen-by-canterbury.html | ONE SINGLE CHURCH SEEN BY CANTERBURY | True | | 1995-06-16 | RE0000701866 | B00000373841 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/farrechon-beats-johnson.html | Farrechon Beats Johnson | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/fast-start-urged-for-slum-housing-city-to-push-210million-community.html | FAST START URGED FOR SLUM HOUSING; City to Push $210-Million Community Program | True | By Charles G. Bennett | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/hospitals-spur-explosive-debate-state-senators-thaler-and-lent.html | HOSPITALS SPUR EXPLOSIVE DEBATE; State Senators Thaler and Lent Shout Opinions | True | By Martin Tolchin | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/sargent-scandal-stirs-art-world-tales-of-fakes-put-us-galleries-on.html | Sargent Scandal Stirs Art World; Tales of Fakes Put U.S. Galleries on Alert Years Ago | True | By Milton Esterow | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/oil-shale-process-is-developed-standard-of-indiana-uses-atomic.html | Oil Shale Process Is Developed; Standard of Indiana Uses Atomic Force in Its Method Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/ohare-airport-sets-mark.html | O'Hare Airport Sets Mark | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/miss-whitworths-68-leads.html | Miss Whitworth's 68 Leads | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/a-play-about-sex-and-narcotics-use-is-staged-for-girls.html | A Play About Sex And Narcotics Use Is Staged for Girls | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/books-of-the-times-when-the-restoration.html | Books Of The Times; When the Restoration? | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/bonwit-teller-elects.html | Bonwit Teller Elects | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/arab-boycott-fails-to-stop-cocacola-plant-set-in-tel-aviv.html | Arab Boycott Fails To Stop Coca-Cola; Plant Set in Tel Aviv | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/us-and-soviet-nearer-accord-on-new-embassies-hays-inspects-moscow.html | U.S. and Soviet Nearer Accord on New Embassies; Hays Inspects Moscow Site Speedy Congressional Approval Is Expected | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/british-bill-rate-up.html | British Bill Rate Up | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/cubs-win-in-10th-on-2-wild-pitches.html | CUBS WIN IN 10TH ON 2 WILD PITCHES | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/jewish-police-to-give-award.html | Jewish Police to Give Award | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/us-envoy-in-manila-to-quit.html | U.S. Envoy in Manila to Quit | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/percy-says-hanoi-is-averse-to-talking-with-johnson.html | Percy Says Hanoi Is Averse To Talking With Johnson | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/college-and-school-results.html | College and School Results | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/world-softball-tourney-83141496.html | WORLD SOFTBALL TOURNEY | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dairy-farmer-steals-show-on-mrs-johnsons-tour.html | Dairy Farmer Steals Show on Mrs. Johnson's Tour | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/london-doctors-get-livordie-decision-london-doctors-get-key.html | London Doctors Get Live-or-Die Decision; LONDON DOCTORS GET KEY DECISION Doctor on Sick Leave | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/teamsters-and-truckers-here-continue-talks-after-deadline.html | Teamsters and Truckers Here Continue Talks After Deadline | True | By Damon Stetson | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/polish-leaders-in-moscow-confer-with-soviet-officials.html | Polish Leaders, in Moscow, Confer With Soviet Officials | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/still-no-schools.html | Still No Schools | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/saigon-releases-economist-after-pressure-by-us.html | Saigon Releases Economist After Pressure by U.S. | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/radiotv-technicians-strike-abc.html | Radio-TV Technicians Strike A.B.C. | True | By Robert E. Dallos | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/elusive-revolutionary-ernesto-che-guevara.html | Elusive Revolutionary; Ernesto Che Guevara | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/natl-softball-tourney.html | NAT'L SOFTBALL TOURNEY | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/autumn-begins-today-with-cool-forecast.html | Autumn Begins Today With 'Cool' Forecast | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/pharmacists-press-lower-drug-costs.html | PHARMACISTS PRESS LOWER DRUG COSTS | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/ceremony-opens-sao-paulo-bienal-pop-art-and-richard-smith-shows.html | CEREMONY OPENS SAO PAULO BIENAL; Pop Art and Richard Smith Shows Draw Visitors | True | By Hilton Kramer Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dec-16-nuptials-for-jill-macfarland.html | Dec. 16 Nuptials for Jill Macfarland | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/2-nigerian-plays-to-be-given.html | 2 Nigerian Plays to Be Given | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/oas-views-photos-said-to-show-guevara-bolivia-offers-100-slides-as.html | O.A.S. Views Photos Said to Show Guevara; Bolivia Offers 100 Slides As Proof He Leads Rebels O.A.S. Sees Photos Designed to Show Guevara Leads the Guerrillas in Bolivia DELEGATES SHOWN NEARLY 100 SLIDES Pictures Are Said to Indicate Ex-Castro Aide Disguised Himself to Enter Country | True | By Benjamin Welles Special to The New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/marijuana-deceit-scored-at-hearing.html | MARIJUANA DECEIT SCORED AT HEARING | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/best-of-all-captures-little-brown-jug-by-winning-first-and-third.html | Best of All Captures Little Brown Jug by Winning First and Third Heats; HIGH FEVER HALTS ROMULUS HANOVER Favored Pacer Withdrawn After 2 Races Nardin's Byrd Takes 2d Heat | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/variety-of-talent-sparks-hootenanny.html | VARIETY OF TALENT SPARKS HOOTENANNY | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/island-against-itself-cyprus-rent-by-greekturkish-feud-settles-into.html | Island Against Itself; Cyprus, Rent by Greek-Turkish Feud, Settles Into Perpetual State of Siege | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/marriage-induced-by-a-lie-on-pregnancy-is-annulled.html | Marriage Induced by a Lie On Pregnancy Is Annulled | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/john-hw-ingersoll-a-former-executive.html | JOHN H.W. INGERSOLL, A FORMER EXECUTIVE | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/edson-e-gettman-retired-physician-exmedical-director-at-new-york.html | EDSON E. GETTMAN, RETIRED PHYSICIAN; Ex-Medical Director at New York Life Dies at 65 | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/chart-room-to-aid-lindsay-by-listing-data-for-decisions-chart-room.html | Chart Room to Aid Lindsay by Listing Data for Decisions; Chart Room to Aid Lindsay by Organizing Data for Decisions | True | By Richard Reeves | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/haiti-dedicates-jet-terminal.html | Haiti Dedicates Jet Terminal | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/indians-win-by-21-on-homer-in-13th.html | INDIANS WIN BY 2-1 ON HOMER IN 13TH | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/johnson-and-daughter-visit-camp-and-see-robb-march.html | Johnson and Daughter Visit Camp and See Robb March | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/luck-is-no-copilot.html | Luck Is No Co-Pilot | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/cards-top-braves-on-run-in-12th-54-shannons-single-with-two-out.html | CARDS TOP BRAVES ON RUN IN 12TH, 5-4; Shannon's Single With Two Out Breaks Deadlock | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/leslie-waller-marries-miss-patricia-mahen.html | Leslie Waller Marries Miss Patricia Mahen | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/fridel-stoetzner-novelist-dies-author-of-the-transplanted.html | Fridel Stoetzner, Novelist, Dies; Author of 'The Transplanted' | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/aclu-protests-limit-on-pickets-urges-johnson-to-remove-white-house.html | A.C.L.U. PROTESTS LIMIT ON PICKETS; Urges Johnson to Remove White House Restriction | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/city-bank-will-guarantee-5-on-savings-certificate.html | City Bank Will Guarantee 5% on Savings Certificate | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/mrs-edward-tittmann.html | MRS. EDWARD TITTMANN | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/charles-hitch-economist-named-president-of-u-of-california.html | Charles Hitch, Economist, Named President of U. of California | True | By Gladwyn Hill Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/thunderbird-golf-qualifiers.html | Thunderbird Golf Qualifiers | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/recaptured-area-greets-nigerians-villagers-in-midwest-signal-one.html | RECAPTURED AREA GREETS NIGERIANS; Villagers in Midwest Signal 'One Nation' to Soldiers | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/us-adviser-sounds-a-warning-on-overheating-in-the-economy-okun.html | U.S. Adviser Sounds a Warning On Overheating in the Economy; Okun Tells a Forecasting Conference the Risk of Excessive Sluggishness Is Negligible With a Tax Rise Okun Sounds a Warning on Economy | True | By H. Erich Heinemann | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/treachery-charged-by-nigerian-rebel.html | TREACHERY CHARGED BY NIGERIAN REBEL | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/north-america-bank-elects.html | North America Bank Elects | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/amex-list-climbs-as-trading-grows-volume-totals-69-million-2d.html | AMEX LIST CLIMBS AS TRADING GROWS; Volume Totals 6.9 Million, 2d Highest on Record | True | By Douglas W. Cray | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/us-says-cambodia-is-used-as-a-haven.html | U.S. SAYS CAMBODIA IS USED AS A HAVEN | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/teachers-union-now-threatening-to-prolong-tieup-charges-board.html | TEACHERS' UNION NOW THREATENING TO PROLONG TIE-UP; Charges Board Reneges on Pact and Says Members Won't Return Monday RATIFYING VOTE IS OFF A 'Smokescreen,' Donovan Asserts After Dispute Arises on Oral Accord SHANKER ASSERTS TIE-UP WILL GO ON | True | By Leonard Buder | 1995-06-16 | RE0000701867 | B00000373842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/cost-of-living-in-taiwan-declines-envoy-discloses.html | Cost of Living in Taiwan Declines, Envoy Discloses | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/gromyko-insists-only-us-pullout-can-end-the-war-addressing-un.html | GROMYKO INSISTS ONLY U.S. PULLOUT CAN END THE WAR; Addressing U.N. Assembly, He Finds 'Nothing New' in American Appeal OFFERS HANOI MORE AID Goldberg, Replying, Invites Soviet to Open Dialogue as Test of Sincerity GROMYKO INSISTS ON A U.S. PULLOUT | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/cox-to-acquire-a-film-company-agreement-is-reached-with-bing-crosby.html | COX TO ACQUIRE A FILM COMPANY; Agreement Is Reached With Bing Crosby Productions Famous Artists Schools and Diversified Education | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/marine-will-marry-presidents-secretary.html | Marine Will Marry President's Secretary | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/as-trip-angels-by-31-after-9-straight-defeats.html | A's Trip Angels By 3-1 After 9 Straight Defeats | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/jesuit-magazine-asks-birth-curbs-catholic-editors-see-need-for.html | JESUIT MAGAZINE ASKS BIRTH CURBS; Catholic Editors See Need for Contraception in a 'Sound Family Life' JESUIT MAGAZINE ASKS BIRTH CURBS | True | By Edward B. Fiske | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/boston-wins-103-after-100-defeat-hardin-hurls-5hit-shutout-to-drop.html | BOSTON WINS, 10-3, AFTER 10-0 DEFEAT; Hardin Hurls 5-Hit Shutout to Drop Red Sox to 2d-- Santiago Earns Split | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/whitwell-tweedy.html | Whitwell Tweedy | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/miss-anderson-howard-ellis-jr-marry-in-church.html | Miss Anderson, Howard Ellis Jr. Marry in Church | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/naacp-to-set-up-philadelphia-units.html | N.A.A.C.P. TO SET UP PHILADELPHIA UNITS | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/home-life-insurance-fills-executive-post.html | Home Life Insurance Fills Executive Post | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/new-jamboree-for-idaho.html | New Jamboree for Idaho | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/out-where-the-buffalo-roams-texas-longhorn-makes-comeback.html | Out Where the Buffalo Roams, Texas Longhorn Makes Comeback | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/lucien-henderson-publishing-official.html | LUCIEN HENDERSON, PUBLISHING OFFICIAL | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/lee-b-mailler-led-gop-assembly.html | LEE B. MAILLER, LED G.O.P. ASSEMBLYMEN | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/unsung-designers-seek-fashion-voice.html | Unsung Designers Seek Fashion Voice | True | By Bernadine Morris | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/expo-attendance-down-but-it-still-sets-a-record.html | Expo Attendance Down, But It Still Sets a Record | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/convention-votes-plan-to-increase-urban-school-aid-new-formula-to.html | CONVENTION VOTES PLAN TO INCREASE URBAN SCHOOL AID; New Formula to Enable City to Gain More Per-Pupil Assistance From State CHARTER PARLEY AIDS CITY SCHOOLS | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/emerson-electric-promotes.html | Emerson Electric Promotes | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/reuther-says-ford-fails-to-talk-issues.html | REUTHER SAYS FORD FAILS TO TALK ISSUES | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/indonesian-official-expects-election-to-be-postponed.html | Indonesian Official Expects Election to Be Postponed | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/computer-speeds-army-map-making.html | Computer Speeds Army Map Making | True | By Harold M. Schmeck Jr. Special To The New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/f111-develops-fire-in-tail-during-nevada-test-flight.html | F-111 Develops Fire in Tail During Nevada Test Flight | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/bridge-circumstances-not-the-book-sometimes-dictate-the-play.html | Bridge; Circumstances, Not the Book, Sometimes Dictate the Play | True | By Alan Truscott | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/bernard-goldfine-industrialist-involved-in-58-scandal-is-dead-his.html | Bernard Goldfine, Industrialist Involved in '58 Scandal, Is Dead; His Ties to Sherman Adams Led to Inquiry Jailed in Tax and Contempt Cases | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/trading-halted-in-oil-stock.html | Trading Halted in Oil Stock | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/commodities-platinum-and-domestic-sugar-prices-advance-in-unusual.html | Commodities: Platinum and Domestic Sugar Prices Advance in Unusual Activity | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/guerrillas-diary-tells-of-adventure-in-bolivia.html | Guerrilla's Diary Tells of 'Adventure' in Bolivia | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/abraham-levine-73-dies-luggage-hardware-maker.html | Abraham Levine, 73, Dies; Luggage Hardware Maker | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/icc-orders-4-hearings-on-rail-fright-rate-rise.html | I.C.C. Orders 4 Hearings On Rail Fright-Rate Rise | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/seven-card-141s-for-onestroke-margin-in-150000-thunderbird-golf.html | Seven Card 141's for One-Stroke Margin in $150,000 Thunderbird Golf; CASPER, COLLINS AMONG LEADERS Crampton, Jacobs, Henning, Schwab, Thompson Also Share First in Jersey | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/money.html | Money | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/new-director-named-by-thrift-unit-here.html | New Director Named By Thrift Unit Here | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/battle-for-the-sea-bed.html | Battle for the Sea Bed | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/ethel-schwartz-to-marry.html | Ethel Schwartz to Marry | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/defense-sticks-out-as-rams-triumph-over-vikings-393.html | Defense Sticks Out As Rams Triumph Over Vikings, 39-3 | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/53-yachts-listed-to-start-in-douglaston-race-today.html | 53 Yachts Listed to Start In Douglaston Race Today | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/johnson-defends-price-of-the-war-says-us-stand-in-vietnam-makes-far.html | JOHNSON DEFENDS PRICE OF THE WAR; Says U.S. Stand in Vietnam Makes Far Heavier Cost Less Likely in Future JOHNSON DEFENDS PRICE OF THE WAR | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/enemy-intensifies-shelling-of-conthien-enemy-intensifies-shelling.html | Enemy Intensifies Shelling of Conthien; Enemy Intensifies Shelling of Marine Outpost at Conthien | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/antiques-us-art-glass-at-the-chrysler-museum-historic-survey-opens.html | Antiques: U.S. Art Glass at the Chrysler Museum; Historic Survey Opens in Provincetown | True | By Marvin D. Schwartz | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/eastland-criticizes-head-start-anew.html | Eastland Criticizes Head Start Anew | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/car-pricing-detroit-numbers-game-amount-of-increase-depends-on-how.html | Car Pricing: Detroit Numbers Game; Amount of Increase Depends on How You Figure It | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/tv-critic-previews-endorsed-by-fcc.html | TV CRITIC PREVIEWS ENDORSED BY F.C.C. | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/seligman-latz-dividend.html | Seligman & Latz Dividend | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/miss-louise-lord-stevenson-is-affianced-to-david-gillespie.html | Miss Louise Lord Stevenson Is Affianced to David Gillespie | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/second-thought-at-albany.html | Second Thought at Albany | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/ammunition-cache-found.html | Ammunition Cache Found | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/soprano-debut-set-for-mets-6th-week.html | SOPRANO DEBUT SET FOR MET'S 6TH WEEK | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/film-festival-an-affair-of-the-heart-starts-out-as-sex.html | Film Festival: 'An Affair of the Heart' Starts Out as Sex Comedy 'Yugoslav Entry Turns Grisly and Mawkish Belgian 'Le Depart' Is Also Screened | True | By Bosley Crowther | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/luci-nugent-stays-at-spa.html | Luci Nugent Stays at Spa | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/free-air-time-denied-to-cigarette-industry.html | Free Air Time Denied To Cigarette Industry | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/world-softball-tourney.html | WORLD SOFTBALL TOURNEY | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/man-held-in-killing-of-rape-accuser-49.html | MAN HELD IN KILLING OF RAPE ACCUSER, 49 | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/lumber-production-shows-drop-of-17.html | LUMBER PRODUCTION SHOWS DROP OF 1.7% | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/tv-review-murray-the-k-special-presented-on-wpix.html | TV Review; Murray the K Special Presented on WPIX | True | By Jack Gould | 1995-06-16 | RE0000701867 | B00000373842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/3-rose-balls-aiding-adoption-service-set-for-oct-7.html | 3 Rose Balls, Aiding Adoption Service, Set for Oct. 7 | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dr-max-michaelson.html | DR. MAX MICHAELSON | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dr-frederic-s-schleger-headed-new-world-club.html | Dr. Frederic S. Schleger, Headed New World Club | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/us-announces-resignation-of-envoys-to-3-arab-states.html | U.S. Announces Resignation of Envoys to 3 Arab States | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/jerzy-skolimowskis-comedy-focuses-on-youth-and-cars.html | Jerzy Skolimowski's Comedy Focuses on Youth and Cars | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dealers-in-london-are-abashed-by-fraud-charge.html | Dealers in London Are Abashed by Fraud Charge | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/howe-says-schools-need-bold-changes-to-be-vital-today.html | Howe Says Schools Need Bold Changes To Be Vital Today | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/london-stocks-drop-profit-taking-and-election-losses-by-government.html | London Stocks Drop; Profit Taking and Election Losses by Government Blamed; COPPER ISSUES DIP AS DO MAJOR OILS British Bonds Ease a Bit Union Miniere Rises in Brussels to '67 High | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/group-assails-use-of-dogs-by-police-newark-antipoverty-agency.html | GROUP ASSAILS USE OF DOGS BY POLICE; Newark Antipoverty Agency Opposes Council Decision | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/saigon-police-say-suspect-may-be-the-dragon-lady.html | Saigon Police Say Suspect May Be the 'Dragon Lady' | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/helium-tanks-rip-apart-on-pier-in-brooklyn-injuring-2-workers.html | Helium Tanks Rip Apart on Pier In Brooklyn, Injuring 2 Workers | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/us-is-planning-taxbill-issues-treasury-slated-to-borrow-45billion.html | U.S. IS PLANNING TAX-BILL ISSUES; Treasury Slated to Borrow $4.5-Billion Oct. 3 in Sale of Anticipation Bills OTHER AUCTIONS RAISED In Fixed-Income Securities, Prices Decline Slightly in Sluggish Trading U.S. IS PLANNING TAX-BILL ISSUES | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/roberts-due-on-broadway.html | Roberts Due on Broadway | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/index-of-commodity-prices-remains-steady-at-959.html | Index of Commodity Prices Remains Steady at 95.9 | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/topics.html | Topics: | True | By E.b. White | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/heald-suggested-liu-sell-center-urged-deal-with-city-u-for-brooklyn.html | HEALD SUGGESTED L.I.U. SELL CENTER; Urged Deal With City U. for Brooklyn Facilities | True | By M.a. Farber | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/when-the-stationery-conveys-message-of-its-own.html | When the Stationery Conveys Message of Its Own | True | By Marylin Bender | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/vitriolic-choice-in-futurity-today-8-scheduled-to-start-in-rich.html | VITRIOLIC CHOICE IN FUTURITY TODAY; 8 Scheduled to Start in Rich Sprint at Aqueduct | True | By Joe Nichols | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/research-chief-named-at-america-standard.html | Research Chief Named At America Standard | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/syntex-earnings-register-advance-sharp-sales-rise-spurs-drug.html | SYNTEX EARNINGS REGISTER ADVANCE; Sharp Sales Rise Spurs Drug Concern's Gain | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/aerial-tours-of-the-city.html | Aerial Tours of the City | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/council-disputes-incinerator-plan-committee-fears-a-health-hazard.html | COUNCIL DISPUTES INCINERATOR PLAN; Committee Fears a Health Hazard in City's Proposal to Relax the Law NEW ACTION DEFERRED Low Says His Panel Will Ask Health Department About Rat Menace | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/cog-railway-crash-laid-to-an-error.html | COG RAILWAY CRASH LAID TO AN 'ERROR' | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/new-york-bids-final-farewell-to-the-queen-mary-symbol-of-an-era.html | New York Bids Final Farewell to the Queen Mary, Symbol of an Era; QUEEN MARY GETS A FINAL FAREWELL | True | By Robert Alden Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/football-transactions.html | Football Transactions | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/halberg-details-planning-in-port-asks-coordination-between-shipping.html | HALBERG DETAILS PLANNING IN PORT; Asks Coordination Between Shipping and Industry | | By George Horne | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/escobedo-on-100000-bond-on-charge-of-selling-heroin.html | Escobedo on $100000 Bond On Charge of Selling Heroin | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/tanker-ends-maiden-voyage.html | Tanker Ends Maiden Voyage | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/gains-expected-for-poor-lands-david-rockefeller-in-brazil-gives.html | GAINS EXPECTED FOR POOR LANDS; David Rockefeller, in Brazil, Gives Memorial Lecture GAINS EXPECTED FOR POOR LANDS | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/british-pound-drops-7-points-canadian-dollar-continues-firm.html | British Pound Drops 7 Points; Canadian Dollar Continues Firm | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/trust-suit-cites-coal-interests-general-dynamics-named-divestiture.html | TRUST SUIT CITES COAL INTERESTS; General Dynamics Named Divestiture Sought | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/at-annapolis-md.html | At Annapolis, Md. | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/thyssen-under-acquisitive-chief-still-growing-concentration.html | Thyssen, Under Acquisitive Chief, Still Growing Concentration Necessary for Sales Growth, He Says Germany's 6th Largest Steel Producer Is Latest Addition THYSSEN GOES ON BUYING CONCERNS | True | By Philip Shabecoff Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/stocks-end-week-with-an-upsurge-glamour-issues-again-post-sharp.html | STOCKS END WEEK WITH AN UPSURGE; Glamour Issues Again Post Sharp Gain Blue Chips Share in the Advance DOW AVERAGE UP 3.87 Volume Picks Up in Late Trading as Prices Rise Total at 11.1 Million STOCKS END WEEK WITH AN UPSURGE | True | By John J. Abele | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/big-promotion-of-us-goods-set-by-harrods-in-london.html | Big Promotion of U.S. Goods Set by Harrods in London | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/excerpts-from-gromyko-speech-to-un-assembly.html | Excerpts From Gromyko Speech to U.N. Assembly | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/tax-compromise-gaining-support-congress-may-tie-increase-to.html | TAX COMPROMISE GAINING SUPPORT; Congress May Tie Increase to Reduction in Spending | | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/southern-californiatexas-contest-heads-todays-college-football.html | Southern California-Texas Contest Heads Today's College Football Slate; NAVY-PENN STATE TOP GAME IN EAST High-Scoring Battle Looms Houston's Eleven Will Test Michigan State | True | By Allison Danzig | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/market-place-stokely-surges-with-gatorade.html | Market Place; Stokely Surges With Gatorade | True | By Robert Metz | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/ford-unveils-new-models-with-its-traditional-flair.html | Ford Unveils New Models With Its Traditional Flair | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/chrysler-beats-gm-in-car-sales-new-models-help-it-to-sell-more.html | CHRYSLER BEATS G.M. IN CAR SALES; New Models Help It to Sell More Autos in a 10-Day Period for First Time | True | By William D. Smith | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/235-million-in-soviet.html | 235 Million in Soviet | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/bolivian-asserts-rebels-will-fail-barrientos-says-he-has-plan-to.html | BOLIVIAN ASSERTS REBELS WILL FAIL; Barrientos Says He Has Plan to End Guevara 'Adventure' | | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/capital-research-elects-2.html | Capital Research Elects 2 | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/kennan-assailed-by-soviet-writer-support-of-mrs-allihiyeva-linked.html | KENNAN ASSAILED BY SOVIET WRITER; Support of Mrs. Allihiyeva Linked to the Cold War | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/opera-acis-and-bear-in-montreal-britons-present-handel-and-walton.html | Opera: 'Acis' and 'Bear' in Montreal; Britons Present Handel and Walton Works | True | By Raymond Ericson Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/spain-tops-ecuador-in-zone-cup-tennis.html | SPAIN TOPS ECUADOR IN ZONE CUP TENNIS | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/school-football-games-today.html | School Football Games Today | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/englewood-eleven-routs-mcburney-school-28-to-0.html | Englewood Eleven Routs McBurney School, 28 to 0 | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/lefrak-gets-state-post.html | Lefrak Gets State Post | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/high-post-in-spain-given-to-admiral.html | HIGH POST IN SPAIN GIVEN TO ADMIRAL | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/french-greet-fund-cautiously-french-give-fund-mixed-welcome.html | French Greet Fund Cautiously; FRENCH GIVE FUND MIXED WELCOME | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/borgwarner-names-aide.html | Borg-Warner Names Aide | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/national-football-league.html | National Football League | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/new-in-un-etiquette-comrade-president.html | New in U.N. Etiquette: 'Comrade President' | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/lincoln-center-hub-of-arts-lincoln-center-5-years-old-today-wields-a.html | Lincoln Center: Hub of Arts; Lincoln Center, 5 Years Old Today, Wields a Major Influence in Nation's Arts | True | By Murray Schumach | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/a-slur-on-interamerican-bank.html | A Slur on Inter-American Bank | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/princeton-quartet-in-town-hall-debut.html | PRINCETON QUARTET IN TOWN HALL DEBUT | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/rockettes-reach-a-tentative-pact-it-could-end-weeks-strike-against.html | ROCKETTES REACH A TENTATIVE PACT; It Could End Week's Strike Against Radio City | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/tigers-turn-back-senators-83-40-wilson-gains-22d-victory-lolich.html | TIGERS TURN BACK SENATORS, 8-3, 4-0; Wilson Gains 22d Victory Lolich Pitches 4-Hitter | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/v-raymond-edman-head-of-wheaton.html | V. RAYMOND EDMAN, HEAD OF WHEATON | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/music-pears-and-britten-british-tenor-with-composer-as-pianist.html | Music: Pears and Britten; British Tenor, With Composer as Pianist Presents Schubert's 'Winterreise' | True | By Harold C. Schonberg | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/times-news-show-will-join-network.html | TIMES NEWS SHOW WILL JOIN NETWORK | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/detroit-beats-fordham-club-with-2-interceptions-136.html | Detroit Beats Fordham Club With 2 Interceptions, 13-6 | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/1224-left-for-mayor-by-unidentified-woman.html | $1,224 Left for 'Mayor' By Unidentified Woman | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dow-corning-elects.html | Dow Corning Elects | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/philippines-agrees-to-curb-textile-exports-to-us.html | Philippines Agrees to Curb Textile Exports to U.S. | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/guild-and-the-times-progress-in-talks.html | GUILD AND THE TIMES PROGRESS IN TALKS | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/yeoman-is-best-of-breed-at-poodle-specialty-show.html | Yeoman Is Best of Breed At Poodle Specialty Show | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/procairo-front-in-arabia-offers-talks-under-nasser.html | Pro-Cairo Front in Arabia Offers Talks Under Nasser | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/ridicule-heaped-on-canton-mayor-paper-says-he-lived-in-pen-to-avoid.html | RIDICULE HEAPED ON CANTON MAYOR; Paper Says He Lived in Pen to Avoid the Red Guards | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/college-football-games-today.html | College Football Games Today | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/johnson-son-elects.html | Johnson & Son Elects | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dodgers-defeat-phils-71-on-a-fivehitter-by-sutton.html | Dodgers Defeat Phils, 7-1, On a Five-Hitter by Sutton | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/graham-reports-to-celtics.html | Graham Reports to Celtics | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/mrs-hennes-married-to-john-l-gray-3d.html | Mrs. Hennes Married To John L. Gray 3d | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/soviet-spurs-use-of-gas-with-pipeline-to-moscow-rich-fields-of.html | Soviet Spurs Use of Gas With Pipeline to Moscow; Rich Fields of Central Asia Will Feed Capital Area 1,300-Mile Facility a Major Step in Shift From Coal MOSCOW PIPELINE SPURS USE OF GAS | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/mets-top-astros-85-in-10th-after-suffering-an-80-defeat.html | Mets Top Astros, 8-5, in 10th After Suffering an 8-0 Defeat | True | By Thomas Rogers | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/howard-hughes-purchases-section-in-las-vegas-strip.html | Howard Hughes Purchases Section in Las Vegas Strip | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/laborite-gloom-is-unconcealed-byelection-setback-stirs-government.html | LABORITE GLOOM IS UNCONCEALED; By-Election Setback Stirs Government Forebodings | True | By Sydney Gruson Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/romney-pays-visit-to-coast-hippies-gets-mixed-reception-from.html | ROMNEY PAYS VISIT TO COAST HIPPIES; Gets Mixed Reception From Haight-Ashbury Crowd | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/san-marco-to-make-debut-for-bulls-eleven-tonight.html | San Marco to Make Debut For Bulls' Eleven Tonight | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/tactics-in-vietnam-fighting-at-the-buffer-zone-resembles-some.html | Tactics in Vietnam; Fighting at the Buffer Zone Resembles Some Battles Fought in World Wars | True | By Hanson W. Baldwin | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/us-aide-arrives-in-bangkok.html | U.S. Aide Arrives in Bangkok | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/henry-miller-escapes-crowd-at-his-art-show.html | Henry Miller Escapes Crowd at His Art Show | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/episcopal-women-give-fund-to-aid-negroes.html | Episcopal Women Give Fund to Aid Negroes | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/flying-cloud-pick-in-westbury-trot-heads-field-of-seven-fillies-in.html | FLYING CLOUD PICK IN WESTBURY TROT; Heads Field of Seven Fillies in Lady Suffolk Tonight | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/wide-texas-area-struck-by-floods-thousands-are-homeless-rivers-fed.html | WIDE TEXAS AREA STRUCK BY FLOODS; Thousands Are Homeless— Rivers, Fed by Rain From Beulah, Continue Rise Floods Isolate Scores of Texas Cities Snakes Enter Homes No Whooping Crane Crisis | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/snipers-fire-shots-at-police-in-illinois-after-negro-march.html | Snipers Fire Shots At Police in Illinois After Negro March | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/air-force-aide-confirmed.html | Air Force Aide Confirmed | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/television.html | Television | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/barbara-mary-mountain-engaged.html | Barbara Mary Mountain Engaged | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/the-box-scores.html | The Box Scores | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/miss-orcutt-wins-6th-jersey-title-captures-state-golf-crown-she.html | MISS ORCUTT WINS 6TH JERSEY TITLE; Captures State Golf Crown She First Took in 1924 | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/twins-down-yanks-82-and-lead-by-halfgame-as-red-sox-orioles-split.html | Twins Down Yanks, 8-2, and Lead by Half-Game as Red Sox, Orioles Split; KAAT REGISTERS HIS 15TH VICTORY Twins Win 5th in Row After Building 7-0 Advantage Against Stottlemyre | True | By Leonard Koppett Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/son-to-mrs-ahmadusuka.html | Son to Mrs. Ahmadu-Suka | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/gold-star-mothers-serve-the-living.html | Gold Star Mothers Serve the Living | True | By Judy Klemesrud | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/steel-rings-rise-in-price-by-25-increase-follows-a-series-of.html | STEEL RINGS RISE IN PRICE BY 2.5%; Increase Follows a Series of Markups Among Metals STEEL RINGS RISE IN PRICE BY 2.5% | True | By William M. Freeman | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/giants-down-pirates-10-on-hailers-homer-in-ninth.html | Giants Down Pirates, 1-0, On Hailer's Homer in Ninth | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/dance-a-lively-opera-ballet-at-met-staged-by-sparemblek-for-romeo.html | Dance: A Lively Opera Ballet at Met; Staged by Sparemblek for 'Romeo et Juliette' Taste and Imagination Are in Good Measure | True | By Clive Barnes | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/halt-in-farm-aid-to-georgia-urged-rights-panel-charges-bias-against.html | HALT IN FARM AID TO GEORGIA URGED; Rights Panel Charges Bias Against Rural Negroes | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/from-the-rodin-museum.html | FROM THE RODIN MUSEUM | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/experienced-allround-performers-will-help-upsalas-eleven.html | Experienced All-Round Performers Will Help Upsala's Eleven | True | By Deane McGowen Special To the New York Times | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/jets-favored-to-beat-broncos-giants-underdogs-to-cowboys.html | Jets Favored to Beat Broncos; Giants Underdogs to Cowboys | True | By Frank Litsky | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/rusk-daughter-husband-felicitated-by-mrs-johnson.html | Rusk Daughter, Husband Felicitated by Mrs. Johnson | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/india-day-planned-in-darien.html | India Day Planned in Darien | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/antipoverty-voting-in-bronx-is-upheld.html | ANTIPOVERTY VOTING IN BRONX IS UPHELD | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/cavanagh-brand-is-branching-out-suits-slacks-and-topcoats-to-carry.html | CAVANAGH BRAND IS BRANCHING OUT; Suits, Slacks and Topcoats to Carry Hatter's Label CAVANAGH LABEL IS BRANCHING OUT | True | By Leonard Sloane | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/illias-duel-with-a-general-reported-averted-by-aides.html | Illia's Duel With a General Reported Averted by Aides | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/mrs-owen-j-roberts.html | MRS. OWEN J. ROBERTS | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-23 | 1967-09-23 | https://www.nytimes.com/1967/09/23/archives/rockefeller-says-reagan-poses-threat-to-nixon-at-convention.html | Rockefeller Says Reagan Poses Threat to Nixon at Convention | True | By Richard Witkin | 1995-06-16 | RE0000701867 | B00000373842 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/full-speed-backward-architecture-full-speed-backward.html | Full Speed Backward; Architecture: Full Speed Backward | True | By Ada Louise Huxtable | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/national-football-league.html | National Football League | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/science-how-man-changes-his-world.html | Science; How Man Changes His World | True | By Harold M. Schmeck Jr. | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cliff-erosion-endangering-montauk-lighthouse.html | Cliff Erosion Endangering Montauk Lighthouse | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/practically-all-it-takes-is-a-name.html | Practically All It Takes Is a Name | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-clause-putting-rent-on-escalator-rent-to-ride-on-escalator.html | New Clause Putting Rent On Escalator; Rent to Ride On Escalator | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-adair-garrity-is-married-to-peter-john-whelan-in-rye.html | Miss Adair Garrity Is Married To Peter John Whelan in Rye | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/west-german-banks-plan-new-type-of-savings-bond.html | West German Banks Plan New Type of Savings Bond | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/fish-irradiation-to-aid-industry-atomic-pasteurization-now-near.html | FISH IRRADIATION TO AID INDUSTRY; Atomic Pasteurization Now Near Commercial Stage | True | By Kathleen McLaughlin | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/princeton-students-issue-drug-study.html | Princeton Students Issue Drug Study | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rou-assails-sanctions.html | Rou Assails Sanctions | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/peter-d-whitney-princeton-65-to-marry-martha-overholser.html | Peter D. Whitney, Princeton '65, To Marry Martha Overholser | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-handy-guide-to-the-angels.html | A Handy Guide to The Angels | True | By Edward B. Fiske | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/chairman-of-the-icc-takes-a-hard-look-at-public-transport.html | Chairman of the I.C.C. Takes A Hard Look at Public Transport | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/oas-dilemma-on-cuba.html | O.A.S. Dilemma on Cuba | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/ottinger-criticizes-hudson-commission.html | OTTINGER CRITICIZES HUDSON COMMISSION | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/athens-steps-up-its-loyalty-purge-ousts-370-policemen-and-74.html | ATHENS STEPS UP ITS LOYALTY PURGE; Ousts 370 Policemen and 74 Teachers in Week | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/li-fire-chiefs-warned-on-bias-state-to-enforce-new-law-on-racial.html | L.I. FIRE CHIEFS WARNED ON BIAS; State to Enforce New Law on Racial Discrimination | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/w-and-m-is-routed-by-va-tech-31-to-7.html | W. AND M. IS ROUTED BY VA. TECH, 31 TO 7 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sophomore-gains-160-yards-rushing-jones-is-standout-runner-panthers.html | SOPHOMORE GAINS 160 YARDS RUSHING; Jones Is Standout Runner—Panthers Unable to Cross Midfield Until 3d Period | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/chief-of-finance-is-named-by-pope-cardinal-dell-acqua-chosen-for.html | CHIEF OF FINANCE IS NAMED BY POPE; Cardinal Dell' Acqua Chosen for New Vatican Post | True | By Robert C. Doty Special to The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cadets-top-virginia-267-army-sets-back-virginia-26-to-7.html | Cadets Top Virginia, 26-7; ARMY SETS BACK VIRGINIA, 26 TO 7 | True | By Gordon S. White Jr. Special to The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/in-a-concealed-niche-in-morocco.html | In a Concealed Niche in Morocco | True | By David Woolman | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/windjammer-race-draws-24-entries.html | WINDJAMMER RACE DRAWS 24 ENTRIES | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/brooklyn-court-adds-night-hours-late-sessions-are-expected-to-speed.html | BROOKLYN COURT ADDS NIGHT HOURS; Late Sessions Are Expected to Speed Handling of Cases | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/i-have-seen-the-destruction-of-a-people-i-love.html | I Have Seen the 'Destruction of a People I Love' | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/private-flying-poor-mans-bird-autogyros-at-369-and-up-new-manage-to.html | PRIVATE FLYING; POOR MAN'S BIRD; Autogyros, at $369 and Up New, Manage to Fend Off Air World Extinction | True | By Richard Haitch | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-economy-taxes-top-johnsons-list.html | The Economy; Taxes Top Johnson's List | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/treasure-allays-a-womans-ennui-li-grandmother-62-finds-beachcombing.html | TREASURE ALLAYS A WOMAN'S ENNUI; L.I. Grandmother, 62, Finds Beachcombing Pays | True | By Roy R. Silver Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sara-jane-reisman-prospective-bride.html | Sara Jane Reisman Prospective Bride | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rhodesia-rightists-peril-a-settlement.html | RHODESIA RIGHTISTS PERIL A SETTLEMENT | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/charter-meeting-faces-last-issues-albany-delegates-continue.html | CHARTER MEETING FACES LAST ISSUES; Albany Delegates Continue Deliberations in an Effort to End Work by Tuesday CHARTER MEETING FACES LAST ISSUES | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-curley-bride-of-gerald-grady-jr.html | Miss Curley Bride Of Gerald Grady Jr. | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/madrid-just-wild-about-soccer-in-bull-ring-plays-the-thing.html | Madrid Just Wild About Soccer; In Bull Ring, Play's the Thing | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/up-go-car-prices.html | Up Go Car Prices | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-short-and-tall-of-tulips.html | The Short and Tall of Tulips | True | By M.m. Graff | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/john-hedgecock-weds-rebecca-ann-morgan.html | John Hedgecock Weds Rebecca Ann Morgan | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/image-is-worrying-mining-industry.html | Image Is Worrying Mining Industry | True | By Robert A. Wright Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/preview-to-open-toy-show-oct-2-at-city-museum.html | Preview to Open Toy Show Oct. 2 At City Museum | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/student-to-wed-catherine-w-black.html | Student to Wed Catherine W. Black | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/janet-louise-armstrong-bride-of-james-lusk-of-bankers-trust.html | Janet Louise Armstrong Bride Of James Lusk of Bankers Trust | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/transport-events-drop-in-air-level-area-of-positive-control-is.html | TRANSPORT EVENTS; DROP IN AIR LEVEL; Area of Positive Control Is Expanded for Safety | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/auburn-vanquishes-chattanooga-406.html | AUBURN VANQUISHES CHATTANOOGA, 40-6 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/stamps-boston-is-host-to-spa.html | Stamps; Boston Is Host to S.P.A. | True | By David Lidman | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/2-in-oregon-gop-quit-senate-race-gov-mccall-and-rep-wyatt-will-not.html | 2 IN OREGON G.O.P. QUIT SENATE RACE; Gov. McCall and Rep. Wyatt Will Not Seek Morse Seat | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/boston-u-upsets-colgatae-20-to-14-smith-hauls-in-touchdown-pass.html | BOSTON U. UPSETS COLGATAE, 20 TO 14; Smith Hauls In Touchdown Pass With 1:41 Left | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/first-building-for-the-flatlands-industrial-park.html | First Building for the Flatlands Industrial Park | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/usowned-ship-damaged-as-she-hits-toronto-pier.html | U.S.-Owned Ship Damaged As She Hits Toronto Pier | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/california-santa-barbara-defeats-pacific-24-to-20.html | California, Santa Barbara, Defeats Pacific, 24 to 20 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/tipping-the-scales.html | Tipping the Scales | True | By A. L. Todd | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/shields-scores-in-9mile-yacht-race-96-craft-compete-in-sound.html | Shields Scores in 9-Mile Yacht Race; 96 CRAFT COMPETE IN SOUND REGATTA Aiken Is 15-Second Victor --Etoile, Danae Also Win Races at Larchmont | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/us-women-are-defeated-in-world-field-hockey-30.html | U.S. Women Are Defeated In World Field Hockey, 3-0 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/collins-in-front-by-two-strokes-gary-player-gets-a-69-for-211-total.html | COLLINS IN FRONT BY TWO STROKES; Gary Player Gets a 69 For 211 Total at Clifton-- Nicklaus Has 212 | True | By Lincoln A. Werden | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/ferment-on-the-czech-literary-scene.html | Ferment on the Czech Literary Scene | True | By Richard Eder | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/american-football-league.html | American Football League | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/angels-vanquish-athletics-as-rodriquez-excels-3-to-2.html | Angels Vanquish Athletics As Rodriquez Excels, 3 to 2 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/passing-by-irish-sinks-california-hanratty-tosses-for-two.html | PASSING BY IRISH SINKS CALIFORNIA; Hanratty Tosses for Two Touchdowns --Defense Is Sparked by Hardy IRISH OVERWHELM CALIFORNIA, 41-8 | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/from-sanskrit-to-spock.html | From Sanskrit to Spock | True | By Leonard Sloane | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/seaver-of-mets-tops-astros-10-new-yorkers-triumph-on-bucheks-hit-in.html | SEAVER OF METS TOPS ASTROS, 1-0; New Yorkers Triumph on Buchek's Hit in Ninth | True | By Thomas Rogers | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sacred-and-profane.html | Sacred and Profane | True | By Stanley Moss | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/kings-point-welcomes-the-america-on-friday.html | Kings Point Welcomes The America on Friday | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bunning-of-phils-defeats-dodgers-on-6hitter-40.html | Bunning of Phils Defeats Dodgers on 6-Hitter, 4-0 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bayside-conquers-riverdale-by-3321.html | BAYSIDE CONQUERS RIVERDALE BY 33-21 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-name-is-a-name.html | A Name Is a Name | True | By Richard Gehman | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hartford-talks-with-militants-maps-antipoverty-program-that-poor.html | HARTFORD TALKS WITH MILITANTS; Maps Antipoverty Program That Poor Will Control | True | By C. Gerald Fraser Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/us-to-continue-jordan-aid.html | U.S. to Continue Jordan Aid | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/23-of-cubas-trade-is-still-with-nonreds.html | 23% of Cuba's Trade Is Still With Non-Reds | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/high-jinks-at-welgevonden.html | High Jinks at Welgevonden | True | By Tom Hopkinson | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/grapes-to-be-withheld.html | Grapes to Be Withheld | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/maria-l-gallagher-bride-in-bay-state.html | Maria L. Gallagher Bride in Bay State | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/janet-haase-bride-of-yale-alumnus.html | Janet Haase Bride of Yale Alumnus | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/consolidated-leasing-elects.html | Consolidated Leasing Elects | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/chess-reshevsky-scores-at-maribor.html | Chess; Reshevsky Scores At Maribor | True | By Al Horowitz | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/nine-seas-posts-sailing-victory-scores-in-lightning-class-in-cow.html | NINE SEAS POSTS SAILING VICTORY; Scores in Lightning Class in Cow Bay Competition | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/256-game-goes-to-carle-place-loss-is-3d-in-5-years-for-roosevelt-li.html | 25-6 GAME GOES TO CARLE PLACE; Loss Is 3d in 5 Years for Roosevelt (L.I.) High-- Reilly Scores 3 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rebecca-mccoy-william-blind-jr-wed-in-delaware.html | Rebecca McCoy, William Blind Jr. Wed in Delaware | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/havana-relocating-political-prisoners.html | HAVANA RELOCATING POLITICAL PRISONERS | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/nancy-davison-finch-alumna-is-affianced-to-john-f-berry.html | Nancy Davison, Finch Alumna, Is Affianced to John F. Berry | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/china-again-accuses-india.html | China Again Accuses India | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/24170-at-hunter-invited-to-lunch-new-president-asks-all-to-drop-in.html | 24,170 AT HUNTER INVITED TO LUNCH; New President Asks All to Drop in for a Chat | True | By Gene Currivan | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/jan-de-bruin-is-fiance-of-susan-ann-de-maar.html | Jan de Bruin Is Fiance Of Susan Ann de Maar | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/coats-for-fall-being-reordered-sportswear-is-in-demand-buying.html | COATS FOR FALL BEING REORDERED; Sportswear Is in Demand, Buying Offices Report | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/jets-raid-positions-of-foe-shelling-conthien-marines-us-jets-attack.html | Jets Raid Positions of Foe Shelling Conthien Marines; U.S. JETS ATTACK ENEMY POSITIONS | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/many-employes-aided-in-buying-items-made-by-their-companies.html | Many Employes Aided in Buying Items Made by Their Companies | True | By William M. Freeman | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-secretarys-soninlaw.html | The Secretary's Son-in-Law | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/houston-triumphs-mcveas-running-and-passing-by-woodall-down.html | HOUSTON TRIUMPHS; McVea's Running and Passing by Woodall Down Spartans | True | By Joseph M. Sheehan Special To The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/calendar-of-social-activities-in-new-york-and-vicinity-for-196768.html | Calendar of Social Activities in New York and Vicinity for 1967-68 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/us-business-pittsburgh-adds-diversification-nonsteel-jobs-give.html | U.S. Business: Pittsburgh Adds Diversification; Nonsteel Jobs Give Region Stability | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/all-this-was-ours-all-this-was-ours.html | All This Was Ours; All This Was Ours | True | By William Alex | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/357-vietcong-defect.html | 357 Vietcong Defect | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/west-point-obtains-1862-campaign-map.html | WEST POINT OBTAINS 1862 CAMPAIGN MAP | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/clothier-found-slain-in-store-queens-man-shot-to-death-near.html | CLOTHIER FOUND SLAIN IN STORE; Queens Man Shot to Death Near Waterfront Here | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/american-classic-eggs-benedict.html | American Classic: Eggs Benedict | True | By Craig Claiborne | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/prescription-for-the-economy.html | Prescription for the Economy | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/milestone-in-nursing-350-geriatric-residents-to-be-served-at-new.html | Milestone in Nursing; 350 Geriatric Residents to Be Served At New Mary Walsh Home on 71st St. | True | By Howard A. Rusk, M.d. | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/moynihan-calls-on-ada-to-seek-ties-with-conservatives-conservative.html | Moynihan Calls On A.D.A. to Seek Ties With Conservatives; CONSERVATIVE TIE WITH A.D.A. URGED | True | By Joseph A. Loftus Special To The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/tara-host-1480-scores-in-lincoln-downs-handicap.html | Tara Host, $14.80, Scores In Lincoln Downs Handicap | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/wendy-f-colyer-married-on-li-7-are-attendants.html | Wendy F. Colyer Married on L.I.; 7 Are Attendants | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/decline-of-li-wetlands-alarms-conservationists.html | Decline of L.I. Wetlands Alarms Conservationists | True | By Agis Salpukas Special To The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/autumn.html | Autumn | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/wingover-1480-captures-leland-stanford-handicap.html | Wingover, $14.80, Captures Leland Stanford Handicap | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/absentee-mayor-loses-three-months-salary.html | Absentee Mayor Loses Three Months' Salary | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/exenvoy-to-cairo-urges-us-to-keep-hands-off-in-mideast.html | Ex-Envoy to Cairo Urges U.S. To Keep 'Hands off' in Mideast | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hofstra-spoils-gambles-debut-as-lafayettes-head-coach-with-280.html | Hofstra Spoils Gamble's Debut as Lafayette's Head Coach With 28-0 Victory; GAULT'S PASSING PACES DUTCHMEN He Throws for Two Scores -- Interceptions Halt Leopards' Marches | True | By John Forbes Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/funny-girl-makes-a-movie.html | Funny Girl Makes a Movie | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/michigan-rallies-to-defeat-duke-107-sophomore-kicks-late-field-goal.html | Michigan Rallies to Defeat Duke, 10-7; SOPHOMORE KICKS LATE FIELD GOAL Titas's 27-Yard Boot With 18 Seconds to Play Caps Comeback by Victors | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/400-watts-homes-get-facelifting-residents-join-in-a-paintin-to.html | 400 WATTS HOMES GET FACE-LIFTING; Residents Join in a 'Paint-In' to Improve Their Property | True | By Nancy J. Adler Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/making-a-living.html | Making a Living | True | By Jay Neugeboren | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hulme-first-in-197mile-ontario-race-one-of-his-tires-is-flat-at.html | Hulme First in 197-Mile Ontario Race, ONE OF HIS TIRES IS FLAT AT FINISH McLaren Second as Hulme Runs Up a Big Lead for Canadian-American Cup | True | By Frank M. Blunk Special to The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/76ers-down-knicks-in-overtime-136135.html | 76ERS DOWN KNICKS IN OVERTIME, 136-135 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/advertising-who-should-hire-the-lawyer.html | Advertising Who Should Hire the Lawyer | True | By Philip H. Dougherty | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/soviet-plans-space-museum.html | Soviet Plans Space Museum | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/recordings-tape-rescues-bernhardt-and-barrymore.html | Recordings: Tape Rescues Bernhardt and Barrymore | True | By Raymond Ericson | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/mark-howell-discovers-that-his-efforts-to-be-daddys-little-helper.html | Mark Howell Discovers That His Efforts to Be Daddy's Little Helper, Though Commendable, Are Not Always Appreciated | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/philadelphia-study-to-help-with-census.html | PHILADELPHIA STUDY TO HELP WITH CENSUS | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/prospect-good-for-a-nuclear-treaty.html | Prospect Good for a Nuclear Treaty | True | By John W. Finney | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-chace-is-fiancee-of-wolcott-robinson-jr.html | Miss Chace Is Fiancee Of Wolcott Robinson Jr. | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bates-beats-st-lawrence-as-murphy-stars-27-to-7.html | Bates Beats St. Lawrence As Murphy Stars, 27 to 7 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cover-ups.html | Cover Ups | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/william-harrison-is-the-fiance-of-karen-graham-a-teacher.html | William Harrison Is the Fiance Of Karen Graham, a Teacher | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/where-are-the-chelsea-girls-taking-us.html | Where Are 'The Chelsea Girls' Taking us? | True | By Rosalyn Regelson | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-gartenberg-and-psychiatrist-marry-in-jersey.html | Miss Gartenberg And Psychiatrist Marry in Jersey | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/poodle-is-named-sewickleys-best-loramar-yeoman-picked-from-855dog.html | POODLE IS NAMED SEWICKLEY'S BEST; Loramar Yeoman Picked From 855-Dog Entry | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/soviet-signs-pact-to-send-more-aid-to-north-vietnam-agreement-for.html | SOVIET SIGNS PACT TO SEND MORE AID TO NORTH VIETNAM; Agreement for '68 Provides Broad Range of Material, Supplied in Past Accords AMOUNT IS UNSPECIFIED Gromyko Rejects a British Proposal for Reconvening the Geneva Conference | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/common-markets-harvest-of-cereals-at-record-in-67.html | Common Market's Harvest Of Cereals at Record In '67 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/14-months-without-tlc.html | 14 Months Without T.L.C. | True | By Winifred Luten | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cold-statistics-vs-warm-flesh-warm-flesh.html | Cold Statistics vs. Warm Flesh; Warm Flesh | True | By Walter Kerr | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/frank-dickinson-economist-dead-former-professor-in-illinois-served.html | FRANK DICKINSON, ECONOMIST, DEAD; Former Professor in Illinois Served A.M.A., 1946-57 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/justice-brennan-asks-lawyers-to-allot-time-for-public-service.html | Justice Brennan Asks Lawyers To Allot Time for Public Service | True | By Fred P. Graham Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-uses-seen-for-timberland-paper-company-is-studying-growing.html | NEW USES SEEN FOR TIMBERLAND; Paper Company Is Studying Growing Value of Land | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rep-murphy-offers-bill-to-end-safety-data-in-ship-advertising.html | Rep. Murphy Offers Bill to End Safety Data in Ship Advertising | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/vietnam-the-ashmore-affair.html | Vietnam; The Ashmore Affair | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/john-e-legan.html | JOHN E. LEGAN | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rural-area-split-on-church-center-section-of-vermont-divided-over.html | RURAL AREA SPLIT ON CHURCH CENTER; Section of Vermont Divided Over Unit Near a School | True | By Edward C. Burks Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/nagging-wives-husbands-hunt-same-type-adultery-study-says.html | Nagging Wives' Husbands Hunt Same Type, Adultery Study Says | True | By Martin Tolchin | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/threestack-silhouette-is-no-longer-stylish-queen-mary-is-last-of.html | Three-Stack Silhouette Is No Longer Stylish; Queen Mary Is Last of Elegant Ships in 86-Year Vogue | True | By Werner Bamberger | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cowan-beats-out-perlick-in-predicted-log-contest.html | Cowan Beats Out Perlick In Predicted Log Contest | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/fantasy-and-fulfillment.html | Fantasy and Fulfillment | True | By George Grella | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/carol-alexandra-kriloff-affianced.html | Carol Alexandra Kriloff Affianced | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/marina-cook-married-to-carlos-montemayor.html | Marina Cook Married To Carlos Montemayor | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/von-braun-recalls-sputnik-i-and-finds-5-areas-of-challenge-to-man-i.html | Von Braun Recalls Sputnik I and Finds 5 Areas of Challenge to Man in Space | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/us-said-to-curb-containers-use-industry-official-says-laws-limit.html | U.S. SAID TO CURB CONTAINERS' USE; Industry Official Says Laws Limit 'Through' Service | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/5yard-run-beats-irvington-7-to-0-thompson-sneaks-over-and-keeps.html | 5-YARD RUN BEATS IRVINGTON, 7 TO 0; Thompson Sneaks Over and Keeps Bronxville Team's Victory Streak Intact | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/marian-dean-engaged.html | Marian Dean Engaged | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/boston-college-tops-villanova-wins-2724-on-gallivans-field-goal.html | BOSTON COLLEGE TOPS VILLANOVA; Wins, 27-24, on Gallivan's Field Goal With 0:35 Left | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hobokens-eleven-tops-dickinson-186.html | HOBOKEN'S ELEVEN TOPS DICKINSON, 18-6 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/dictators-daughter-dictators-daughter.html | Dictator's Daughter; Dictator's Daughter | True | By Olga Carlisle | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/after-the-arrests-how-the-military-rules-8-million-greeks-how-the.html | After the Arrests-- How the Military Rules 8 Million Greeks; How the Military Rules in Greece (Cont.) | True | By Maurice Goldbloom | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/zuckergranat.html | Zucker--Granat | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/apartments-will-be-built-with-roomsized-blocks.html | Apartments Will Be Built With Room-Sized Blocks | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/beer-distributor-is-killed-during-store-robbery-here.html | Beer Distributor Is Killed During Store Robbery Here | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/general-foods-unit-forms-a-new-division-in-mexico.html | General Foods Unit Forms A New Division in Mexico | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/pennsylvania-school-units-support-prayer-amendment.html | Pennsylvania School Units Support Prayer Amendment | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/mrs-cynthia-hall-wed-to-william-h-gish-3d.html | Mrs. Cynthia Hall Wed To William H. Gish 3d | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/psychologists-aid-us-road-building.html | PSYCHOLOGISTS AID U.S. ROAD BUILDING | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/happy-fund-troubled-bank-annual-parleys-will-provide-a-contrast-a.html | Happy Fund, Troubled Bank; Annual Parleys Will Provide a Contrast A BUOYANT FUND, A TROUBLED BANK | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/protest-staged-by-300-in-saigon-students-opposing-regime-assail.html | PROTEST STAGED BY 300 IN SAIGON; Students Opposing Regime Assail Sept. 3 Election | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/george-cushing-welch-marries-page-williams.html | George Cushing Welch Marries Page Williams | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/s-carolina-beats-n-carolina-1610-gamecocks-rally-with-two-thrid.html | S. CAROLINA BEATS N. CAROLINA, 16-10; Gamecocks Rally With Two Third-Period Scores | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/tulane-trounced-by-miami-of-ohio-twotouchdown-favorite-is-turned.html | TULANE TROUNCED BY MIAMI OF OHIO; Two-Touchdown Favorite Is Turned Back, 14-3 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/fred-stein-dead-photographer-58-german-exile-was-noted-for.html | FRED STEIN DEAD; PHOTOGRAPHER, 58; German Exile Was Noted for Portraits and Street Scenes | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-intelligent-squares-guide-to-hippieland-squares-guide-to.html | The Intelligent Square's Guide To Hippieland; Square's Guide to Hippieland (Cont.) All sorts are susceptible to the hippie-demic | True | By June Bingham | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/in-the-nation-still-no-room-at-the-inn.html | In The Nation; Still No Room at the Inn | True | By Tom Wicker | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/househigh-wave-inundates-a-small-texas-town.html | House-High Wave Inundates a Small Texas Town | True | By Martin Waldron Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/paradox-on-arms-discerned-at-un-us-missile-plan-viewed-as-contrary.html | PARADOX ON ARMS DISCERNED AT U.N.; U.S. Missile Plan Viewed as Contrary to Atom Pact | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/douglaston-summaries.html | Douglaston Summaries | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/murfreesboro-nc-farm-group-to-build-a-fertilizer-plant.html | MURFREESBORO, N.C.; Farm Group to Build a Fertilizer Plant | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/joanne-connor-wed-to-plastic-surgeon.html | Joanne Connor Wed To Plastic Surgeon | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/britains-health-ministry-bars-automatic-ban-on-resuscitation.html | Britain's Health Ministry Bars Automatic Ban on Resuscitation; BRITAIN BARS CURB ON RESUSCITATION | True | By Alvin Shuster Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/producers-death-shocks-filmland-canadian-slain-in-kentucky-won.html | PRODUCER'S DEATH SHOCKS FILMLAND; Canadian Slain in Kentucky Won Acclaim at Expo 67 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-defector-who-didnt.html | A 'Defector' Who Didn't | True | By Harry Schwartz | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/foliage-and-antiques-share-connecticut-stage.html | Foliage and Antiques Share Connecticut Stage | True | By Richard J. Walton | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-tour-of-ulster-countys-colonial-stone-houses.html | A Tour of Ulster County's Colonial Stone Houses | True | By Merrill Folsom | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/thousands-found-hungry-in-texas-san-antonio-panel-reports.html | THOUSANDS FOUND HUNGRY IN TEXAS; San Antonio Panel Reports Widespread Malnutrition | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/wallace-developing-an-informal-campaign-style.html | Wallace Developing an Informal Campaign Style | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/alvin-landy-dies-bridge-expert-62-headed-us-contract-body-with.html | ALVIN LANDY DIES, BRIDGE EXPERT, 62; Headed U.S. Contract Body With 180,000 Members | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/personality-money-man-of-sheraton-corp.html | Personality: 'Money Man' of Sheraton Corp. | True | By Alexander R. Hammer | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bnai-brith-group-meets-in-caracas-seeks-methods-to-develop-local.html | B'NAI B'RITH GROUP MEETS IN CARACAS; Seeks Methods to Develop Local Jewish Leaders | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/student-is-reported-slain.html | Student is Reported Slain | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/yankees-win-62-shopay-connects-in-third-with-2-onwomack-excels.html | YANKEES WIN, 6-2; Shopay Connects in Third With 2 OnWomack Excels YANKS TOP TWINS ON SHOPAY HOMER | True | By Leonard Koppett Special to The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/evelyn-clark-is-bride.html | Evelyn Clark Is Bride | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/politics-when-to-toss-in-the-hat.html | Politics; When to Toss In the Hat | True | By Warren Weaver Jr. | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/outside-paints-offered-for-use-in-bad-weather.html | Outside Paints Offered for Use In Bad Weather | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/lois-alterman-married-to-butler-w-lampson.html | Lois Alterman Married To Butler W. Lampson | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-americas-cup.html | The America's Cup | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/mary-white-is-wed-to-michael-phenner.html | Mary White Is Wed To Michael Phenner | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-issues-hit-market-at-fast-pace-market-sizzles-for-new-issues.html | New Issues Hit Market At Fast Pace; MARKET SIZZLES FOR NEW ISSUES | True | By Terry Robards | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/famed-coast-building-to-be-razed.html | Famed Coast Building to Be Razed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/9-killed-in-coast-crash.html | 9 Killed in Coast Crash | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cuban-exiles-doubt-report-on-guevara.html | CUBAN EXILES DOUBT REPORT ON GUEVARA | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bridal-planned-by-jean-becton-1961-debutante.html | Bridal Planned By Jean Becton, 1961 Debutante | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/gavin-in-the-republican-picture.html | Gavin in the Republican Picture | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-garden-of-the-sea-untouched-by-the-modern-world.html | A 'Garden of the Sea' Untouched by the Modern world | True | By Edward J. Hingers | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/alfred-j-elbrick-fiance-of-fern-evelyn-bendall.html | Alfred J. Elbrick Fiance Of Fern Evelyn Bendall | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/6-fishermen-drown-as-squall-sweeps-lake-michigan-shore.html | 6 Fishermen Drown as Squall Sweeps Lake Michigan Shore | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/savings-tug-stirs-ranks-of-insurers-savings-fight-stirs-insurers.html | Savings Tug Stirs Ranks Of Insurers; Savings Fight Stirs Insurers' Ranks | True | By H.j. Maidenberg | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/riot-curbs-decried-as-racial-peace-key.html | RIOT CURBS DECRIED AS RACIAL PEACE KEY | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/births.html | Births | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/samuel-cummings-dates-human-affairs-bg-and-ag-arms-merchant-to-the.html | Samuel Cummings Dates Human Affairs B.G. and A.G.; Arms Merchant To the World | True | By Sanche de Gramont | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/spain-tops-ecuador-in-davis-cup-by-50.html | SPAIN TOPS ECUADOR IN DAVIS CUP BY 5-0 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/pentagon-planning-15site-missile-net.html | PENTAGON PLANNING 15-SITE MISSILE NET | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/nora-yeghiayans-bridal.html | Nora Yeghiayan's Bridal | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cambodia-nobody-owns-sihanouk.html | Cambodia; Nobody Owns Sihanouk | True | By Tom Buckley | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/football-scores-football-scores.html | Football Scores; Football Scores | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/market-statistics.html | Market Statistics | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/larger-than-life-larger-than-life-cont.html | Larger Than Life; Larger Than Life (Cont.) | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-frictions-have-arisen-since-israelis-opened-the-holy-places-to.html | New Frictions Have Arisen Since Israelis Opened the Holy Places to All | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-judith-b-haskell-bride-of-jonathan-kress.html | Miss Judith B. Haskell Bride of Jonathan Kress | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/gen-bull-in-cairo-studying-clashes.html | GEN. BULL IN CAIRO STUDYING CLASHES | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hong-kong-police-alerted.html | Hong Kong Police Alerted | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/westmoreland-sees-better-saigon-army.html | WESTMORELAND SEES BETTER SAIGON ARMY | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/coins-lilly-gold-offer-moves-forward.html | Coins; Lilly Gold Offer Moves Forward | True | By Herbert C. Bardes | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-rustic-beauty-of-the-roads-leading-to-elkins-w-va.html | The Rustic Beauty of the Roads Leading to Elkins, W. Va. | True | By Martha Haislip | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/poors-protests-on-cutbacks-rise-resources-agency-locks-doors-to.html | POOR'S PROTESTS ON CUTBACKS RISE; Resources Agency Locks Doors to Thwart Intruders | True | By John Kifner | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/art-and-politics-in-sao-paulo.html | Art and Politics in Sao Paulo | True | By Hilton Kramer | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/war-and-plenty-coexist-in-danang-housing-hard-to-find-but-jobs-are.html | WAR AND PLENTY COEXIST IN DANANG; Housing Hard to Find but Jobs Are in Abundance | True | By Peter Braestrup Special to The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/at-buffalo.html | At Buffalo | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/elinore-dewart-engaged-to-david-s-killebrew.html | Elinore Dewart Engaged To David S. Killebrew | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/modern-edwardian.html | Modern Edwardian | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/milwaukee-whites-march.html | Milwaukee Whites March | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/lewis-morris-jr-and-miss-myers-will-be-married.html | Lewis Morris Jr. And Miss Myers Will Be Married | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/eastern-orthodox-patriarch-postpones-visit-to-soviet.html | Eastern Orthodox Patriarch Postpones Visit to Soviet | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/color-in-light.html | Color in Light | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-baltimore-sun-strikes-back-at-poles-city-of-sin-charge.html | The Baltimore Sun Strikes Back At Pole's 'City of Sin' Charge | True | By J. Anthony Lukas Special to The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/mayor-acts-early-on-a-transit-pact-holds-talks-now-in-effort-to.html | MAYOR ACTS EARLY ON A TRANSIT PACT; Holds Talks Now in Effort To Avert Strike Jan. 1 | True | By Richard Reeves | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/vietnamese-mayor-removed.html | Vietnamese Mayor Removed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sealed-hotel-room-mystifies-builder-crew-finds-a-mystery.html | Sealed Hotel Room Mystifies Builder; Crew Finds A Mystery | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/growth-lag-seen-in-europes-gnps-chase-bank-study-predicts.html | GROWTH LAG SEEN IN EUROPE'S GNP'S; Chase Bank Study Predicts Labor-Force Problems | True | By Gerd Wilcke | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/undefeated-wva-subdues-vmi-219.html | UNDEFEATED W.VA. SUBDUES V.M.I., 21-9 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/con-edison-employe-killed-in-blast-at-uptown-station.html | Con Edison Employe Killed In Blast at Uptown Station | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/outsiders-outsiders.html | Outsiders; Outsiders | True | By Robert Bone | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/observer-the-models-fly-a-crooked-mile.html | Observer: The Models Fly a Crooked Mile | True | By Russell Baker | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/theater-concert-benefits.html | Theater, Concert Benefits | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/pekings-envoys-ousted-by-tunis-activities-of-tabletennis-players.html | PEKING'S ENVOYS OUSTED BY TUNIS; Activities of Table-Tennis Players Sets Off Dispute | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-york-film-festival-final-week.html | NEW YORK FILM FESTIVAL: FINAL WEEK | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rockettes-reject-music-halls-offer-of-new-wage-pact.html | Rockettes Reject Music Hall's Offer Of New Wage Pact | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/news-of-the-rialto-a-little-winter-exercise-news-of-the-rialto-a.html | News of the Rialto; A Little Winter 'Exercise' News of the Rialto A Little 'Exercise' A Little Winter 'Exercise' | True | By Lewis Funke | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/laurel-gibson-married.html | Laurel Gibson Married | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-home-interim-report-on-the-traditionbreakers-traditionbreakers.html | The Home; Interim Report on the Tradition-Breakers Tradition-Breakers (Cont.) Tradition-Breakers (Cont.) | True | By Barbara Plumb | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/courses-mums-and-shows.html | Courses, 'Mums and Shows' | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/saigon-is-reported-planning-to-reform-civil-service-system.html | Saigon Is Reported Planning to Reform Civil Service System | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/saigon-polices-the-opposition.html | Saigon Polices the Opposition | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/belgian-cyclist-killed.html | Belgian Cyclist Killed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hicksville-trounces-bethpage-26-to-7.html | Hicksville Trounces Bethpage, 26 to 7 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/falls-arrival-marked-by-brisk-temperature.html | Fall's Arrival Marked By Brisk Temperature | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hell-design-the-sets-but-costumes-never-designer-ming-cho-lee.html | He'll Design the Sets. But Costumes? Never!; Designer Ming Cho Lee | True | By Judy Klemesrud | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/leibertsolomon.html | Leibert--Solomon | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/manifest-destiny-in-action.html | Manifest Destiny in Action | True | By Waldo H. Heinrichs Jr. | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/stanislaus-zbyszko-dies-at-88-wrestling-champion-in-1920s.html | Stanislaus Zbyszko Dies at 88; Wrestling Champion in 1920's | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/pilots-of-tshombes-jet-are-released-in-algeria.html | Pilots of Tshombe's Jet Are Released in Algeria | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-karma-of-morarji-desai-the-karma-of-morarji-desai-cont.html | The Karma of Morarji Desai; The Karma of Morarji Desai (Cont.) | True | By Joseph Lelyveld | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/goodby-robin-hood-its-antihero-time.html | Goodby Robin Hood, It's Anti-Hero Time | True | By Robert Windeler | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/mrs-margaret-h-ball-is-rewed.html | Mrs. Margaret H. Ball Is Rewed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/287-companies-licensed-for-t-va-fertilizer-gains.html | 287 Companies Licensed For T.V.A. Fertilizer Gains | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-houses-in-us-rose-in-size-and-price-in-66.html | New Houses in U.S. Rose In Size and Price in '66 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rutherford-bows-to-new-milford-faust-tallies-3-times-in-400-rout-of.html | RUTHERFORD BOWS TO NEW MILFORD; Faust Tallies 3 Times in 40-0 Rout of Champions | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/end-to-siren-peril-is-seen-for-boy-3-firemen-in-jersey-expected-to.html | END TO SIREN PERIL IS SEEN FOR BOY, 3; Firemen in Jersey Expected to Favor Relocating Alarm | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-week-in-finance-profit-taking-removes-some-luster-from-markets.html | The Week in Finance; Profit Taking Removes Some Luster From Market's Sparkling Advance | True | By Thomas E. Mullaney | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/nuptials-in-october-for-sara-q-adams.html | Nuptials in October For Sara Q. Adams | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/linda-irene-stead-of-columbia-to-wed.html | Linda Irene Stead Of Columbia to Wed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/seattle-planning-ungraded-school-system-of-centers-would-go-from.html | SEATTLE PLANNING UNGRADED SCHOOL; System of Centers Would Go From Grade 5 to College | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/art-and-bunk-matter-and-antimatter.html | Art and Bunk, Matter and Anti-Matter | True | By Harold C. Schonberg | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/psychiatric-aid-for-unionists-is-cited.html | Psychiatric Aid For Unionists Is Cited | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/industry-criticizes-drug-price-inquiry.html | INDUSTRY CRITICIZES DRUG PRICE INQUIRY | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/first-lady-on-tour-in-crossroads-america.html | First Lady; On Tour in Crossroads America | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/un-debates-when-to-debate-about-ocean-floor.html | U.N. Debates When to Debate About Ocean Floor | True | By Sam Pope Brewer | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-jane-catherwood-engaged-to-stephen-sprague.html | Miss Jane Catherwood Engaged to Stephen Sprague | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/is-it-all-gloom-and-doom-beckett-is-it-all-gloom-and-doom.html | Is It All Gloom and Doom?; Beckett: Is It All Gloom and Doom? | True | By Martin Esslin | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/school-player-dies.html | School Player Dies | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/helene-e-henning-as-is-married-on-li-alumna-of-finch-and-edward.html | Helene E. Henning as Is Married on L.I.; Alumna of Finch and Edward Cavanagh 3d of Bank Wed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/middle-east-impasse-as-seen-in-israel.html | Middle East Impasse, As Seen in Israel | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/boxing-looks-for-a-revival-thursday-benvenuti-puts-skill-charm-to.html | Boxing Looks for a Revival Thursday; Benvenuti Puts Skill Charm to Work in Title Bout | True | By Robert Lipsyte | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/december-nuptials-for-nancy-crosby.html | December Nuptials For Nancy Crosby | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/india-resettles-sheik-abdullah-kashmiri-leader-is-placed-in-walled.html | INDIA RESETTLES SHEIK ABDULLAH; Kashmiri Leader Is Placed in Walled House in Delhi | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/democrats-take-gop-to-the-tennis-courts.html | Democrats Take G.O.P. To the (Tennis) Courts | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-marvel-of-lee-marvin-lee-marvel.html | The Marvel of Lee Marvin; Lee Marvel | True | By Bosley Crowther | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/deborah-dommerich-bride-of-gary-host.html | Deborah Dommerich Bride of Gary Host | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-lanz-wins-3-blue-ribbons-troy-rider-14-excels-at-eastern.html | MISS LANZ WINS 3 BLUE RIBBONS; Troy Rider, 14, Excels at Eastern States Show | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/designers-savor-a-century-of-architecture-architects-savor-past.html | Designers Savor a Century of Architecture; Architects Savor Past | True | By Joseph P. Fried | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-switch-in-time-saves-number-16-spare-parts-on-loan-put-wrecked.html | A SWITCH IN TIME SAVES NUMBER 16; Spare Parts on Loan Put Wrecked Car on Track | True | By John Radosta Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/missiles-and-atoms-why-the-us-choose-a-thin-abm.html | Missiles and Atoms; Why the U.S. Choose a 'Thin' A.B.M. | True | By William Beecher | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/penn-state-beaten-2322-navy-turns-back-penn-state-on-lastminute.html | Penn State Beaten, 23-22; Navy Turns Back Penn State On Last-Minute Score, 23-22 | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-lori-selinsky-physicians-fiancee.html | Miss Lori Selinsky Physician's Fiancee | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/us-official-fears-that-integration-of-schools-in-south-is-leveling.html | U.S. Official Fears That Integration of Schools in South Is Leveling Off | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/truckers-to-meet-oct-15.html | Truckers to Meet Oct. 15 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/poullierpeterson.html | Poullier--Peterson | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/wagner-subdues-w-maryland-258-scores-19-points-in-second.html | WAGNER SUBDUES W. MARYLAND, 25-8; Scores 19 Points in Second Quarter--Boatti Excels | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/lawrenceville-rally-falls-short-as-penn-charter-wins-15-to-13.html | Lawrenceville Rally Falls Short As Penn Charter Wins, 15 to 13 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/daughter-to-mrs-lehman.html | Daughter to Mrs. Lehman | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-lois-horwitz-engaged-to-marry.html | Miss Lois Horwitz Engaged to Marry | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sound-the-alarm.html | Sound the Alarm | True | By Gerald W. Johnson | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/teamsters-delay-strike-deadline-walkout-set-for-tuesday-as-talks.html | TEAMSTERS DELAY STRIKE DEADLINE; Walkout Set for Tuesday as Talks Continue | True | By Emanuel Perlmutter | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/jane-roshkind-planning-nuptials.html | Jane Roshkind Planning Nuptials | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cows-delay-british-trains.html | Cows Delay British Trains | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/letters-in-praise-of-some-danish-hospitality.html | Letters: In Praise of Some Danish Hospitality | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/temple-downs-mariners-1812-scoring-pass-by-owls-in-final-4-seconds.html | TEMPLE DOWNS MARINERS, 18-12; Scoring Pass by Owls in Final 4 Seconds Decides | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/drama-mailbag-is-the-theater-literature.html | Drama Mailbag: Is the Theater Literature? | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/quotations.html | Quotations | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/poles-wont-attend-synod.html | Poles Won't Attend Synod | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/pearson-regrets-us-plan-to-build-antimissile-system.html | Pearson 'Regrets' U.S. Plan to Build Antimissile System | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/men-in-uniform-in-uniform.html | Men in Uniform; In Uniform | True | By Theodore Caplow | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/black-power-at-howard.html | Black Power At Howard | True | By Ben A. Franklin | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-bolker-bride-of-michael-stocker.html | Miss Bolker Bride Of Michael Stocker | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/clericaljob-salaries-up-4-a-week-this-year.html | Clerical-Job Salaries Up $4 a Week This Year | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/lemay-says-he-might-run-for-the-presidency-if-asked.html | LeMay Says He Might Run For the Presidency if Asked | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/interamerican-university-plans-25million-drive.html | Inter-American University Plans $25-Million Drive | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/texas-tech-wins-520.html | Texas Tech Wins, 52-0 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/clifton-team-wins-opening-game-216.html | CLIFTON TEAM WINS OPENING GAME, 21-6 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/trouble-for-a-former-boy-wonder.html | Trouble for a Former Boy Wonder | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/guns-alone-wont-stop-foe-in-zone-area-general-says.html | Guns Alone Won't Stop Foe In Zone Area, General Says | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/italians-to-miss-soccer.html | Italians to Miss Soccer | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/frances-maddox-th-marry-dec-30.html | Frances Maddox th Marry Dec. 30 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/oklahoma-routs-wash-state-210-warmack-directs-3-long-drives-to.html | OKLAHOMA ROUTS WASH. STATE, 21-0; Warmack Directs 3 Long Drives to Touchdowns | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/missouri-scores-over-smu-210-davis-and-wehrli-tally-on-interception.html | MISSOURI SCORES OVER S.M.U., 21-0; Davis and Wehrli Tally on Interception, Punt Return | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/adventures-in-opinion-adventures-in-opinion.html | Adventures In Opinion; Adventures in Opinion | True | By Anthony Lewis | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/vermont-set-back-by-aic-team-3725.html | VERMONT SET BACK BY A.I.C. TEAM, 37-25 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/gagarin-on-visit-to-france.html | Gagarin on Visit to France | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/minneapolis-many-towns-have-voted-for-sunday-liquor-sale.html | MINNEAPOLIS; Many Towns Have Voted for Sunday Liquor Sale | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-christine-whipple-is-married-bride-of-charles-l-farrington-3d.html | Miss Christine Whipple Is Married; Bride of Charles L. Farrington 3d, '66 Alumnus of Yale | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/united-nations-the-mood-is-somber.html | United Nations; The Mood Is Somber | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/springfield-triumphs-620-over-coast-guard-academy.html | Springfield Triumphs, 62-0, Over Coast Guard Academy | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/israelis-charge-arabs-fired-on-border-patrol.html | Israelis Charge Arabs Fired on Border Patrol | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/oct-10-preview-of-villon-works-will-be-a-benefit.html | Oct. 10 Preview Of Villon Works Will Be a Benefit | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/dallas-favored-by-2-touchdowns-tarkenton-to-be-pressured-by-cowboys.html | DALLAS FAVORED BY 2 TOUCHDOWNS; Tarkenton to Be Pressured by Cowboys' Front Four in Cotton Bowl Game | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/its-dialogue-really.html | It's Dialogue, Really | True | By John Canaday | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/guerrilla-blueprint.html | Guerrilla Blueprint | True | By Harry Schwartz | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/money-is-abundant-but-dear-a-creditmarket-paradox-money-is-abundant.html | Money Is Abundant But Dear; A Credit-Market Paradox Money Is Abundant but Expensive | True | By H. Erich Heinemann | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-communist-world-svetlana-on-the-grim-life-in-the-kremlin.html | The Communist World; Svetlana on the Grim Life in the Kremlin | True | By Harrison E. Salisbury | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/joyce-kennedys-nuptials.html | Joyce Kennedy's Nuptials | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/chicago-skipper-captures-great-lakes-yacht-crown.html | Chicago Skipper Captures Great Lakes Yacht Crown | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/airfare-talks-head-south.html | Air-Fare Talks Head South | True | By David Gollan | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/plainfield-topples-bridgewater-2013-plummer-standout.html | Plainfield Topples Bridgewater, 20-13; Plummer Standout | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/illinois-negroes-disdain-curfew-50-seized-after-violence-in-new.html | ILLINOIS NEGROES DISDAIN CURFEW; 50 Seized After Violence in New Housing Protest | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/n-carolina-state-tops-buffalo-246-donnan-connects-on-9-of-14-passes.html | N. CAROLINA STATE TOPS BUFFALO, 24-6; Donnan Connects on 9 of 14 Passes for Wolfpack | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sports-of-the-times-reality-or-illusion.html | Sports of The Times; Reality or Illusion? | True | By Arthur Daley | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/met-mystique-image-not-lost-if-they-recapture-the-thing.html | Met Mystique, Image Not Lost If They Recapture the 'Thing' | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/color-television-booming-in-japan.html | COLOR TELEVISION BOOMING IN JAPAN | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/polymath-in-friends-polymath.html | Polymath In Friends; Polymath | True | By Francis Sweeney | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/negroes-angered-by-cost-hippies-white-youths-said-to-ruin.html | NEGROES ANGERED BY COST HIPPIES; White Youths Said to Ruin Haight-Ashbury Section | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/ford-signs-pact-to-make-some-tractors-in-mexico.html | Ford Signs Pact to Make Some Tractors in Mexico | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/birth-control-the-american-effort-abroad-grows.html | Birth Control; The American Effort Abroad Grows | True | By Benjamin Welles | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/religion-the-synod-as-sequel-to-vatican-ii.html | Religion; The Synod As Sequel to Vatican II | True | By Robert C. Doty | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/doreen-mortola-copy-editor-wed.html | Doreen Mortola, Copy Editor, Wed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/vote-on-charter-as-whole-scored-lomenzo-calls-proposal-for-single.html | VOTE ON CHARTER AS WHOLE SCORED; Lomenzo Calls Proposal for Single Ballot Immoral | True | By Thomas P. Ronan | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sounds-of-september.html | Sounds of September | True | By Ronald Rood | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hong-kong-police-alerted-105263156.html | Hong Kong Police Alerted | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/concrete-piers-to-dominate-state-hospital-unit.html | Concrete Piers to Dominate State Hospital Unit | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miami-upset-127-by-northwestern-razzledazzle-play-gives-underdogs.html | MIAMI UPSET, 12-7, BY NORTHWESTERN; Razzle-Dazzle Play Gives Underdogs Vital Score | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/italy-takes-crown-in-world-trapshoot.html | ITALY TAKES CROWN IN WORLD TRAPSHOOT | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/boat-racer-killed.html | Boat Racer Killed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/irving-b-kingsford-retired-financier.html | IRVING B. KINGSFORD RETIRED FINANCIER | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/concon-nears-its-end-but-the-final-result-is-uncertain.html | 'Concon' Nears Its End but the Final Result Is Uncertain | True | By Richard L. Madden | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/container-ship-due-on-coast.html | Container Ship Due on Coast | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-golf-tourney-scheduled.html | New Golf Tourney Scheduled | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/wood-field-and-stream-45pound-striper-leads-for-the-prizes-in.html | Wood, Field and Stream; 45-Pound Striper Leads for the Prizes in Martha's Vineyard Derby | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/1500-billiards-match-set.html | $1,500 Billiards Match Set | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/3party-merger-nearer-in-israel-mapai-tells-other-groups-join-now.html | 3-PARTY MERGER NEARER IN ISRAEL; Mapai Tells Other Groups: Join Now, Bargain Later | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/tour-of-homes-to-aid-palsy-league.html | Tour of Homes to Aid Palsy League | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-law-harvard-celebrates.html | The Law; Harvard Celebrates | True | By Fred P. Graham | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/kent-states-varied-attack-routs-no-illinois-35-to-0.html | Kent State's Varied Attack Routs No. Illinois, 35 to 0 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/frances-foley-married.html | Frances Foley Married | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/too-clever.html | TOO CLEVER | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/discipline-is-the-key.html | Discipline Is the Key | True | By T.r. Henn | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/moroccan-in-madrid-for-talks-on-ifni.html | MOROCCAN IN MADRID FOR TALKS ON IFNI | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/300-passengers-evacuated-during-train-fire-in-bronx.html | 300 Passengers Evacuated During Train Fire in Bronx | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/mercenary-chief-in-congo-rejects-evacuation-offer.html | Mercenary Chief In Congo Rejects Evacuation Offer | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/elisabeth-upson-wed.html | Elisabeth Upson Wed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/gromyko-rejects-bid-to-reconvene-parley-on-vietnam.html | Gromyko Rejects Bid to Reconvene Parley on Vietnam | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/denison-defeats-rochester.html | Denison Defeats Rochester | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/young-radicals-of-british-liberal-party-set-back-regulars-at-annual.html | Young Radicals of British Liberal Party Set Back; Regulars at Annual Session Reject 3 Key Motions by Minority Delegation | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/parade-for-servicemen.html | Parade for Servicemen | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/romney-flies-over-watts.html | Romney Flies Over Watts | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/foreign-affairs-the-price-of-dreams.html | Foreign Affairs: The Price of Dreams | True | By C.l. Sulzberger | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hearst-fund-maps-grants.html | Hearst Fund Maps Grants | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/spotlight-oils-prescribed-for-investors.html | Spotlight; Oils Prescribed for Investors | True | By John J. Abele | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/another-opinion-a-briton-supports-the-vietnam-war.html | Another Opinion; A Briton Supports the Vietnam War | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/tigercats-191-victors-over-alouettes-in-canada.html | Tiger-Cats 19-1 Victors Over Alouettes In Canada | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/tracking-the-call-of-the-wild-in-the-wild-west.html | Tracking the Call of the Wild in the Wild West | True | By Jack Goodman | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/versatile-usc-tops-texas-1713-trojans-2dhalf-surge-on-ground-in-air.html | VERSATILE U.S.C. TOPS TEXAS, 17-13; Trojans' 2d-Half Surge on Ground, in Air Decides | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/speaking-of-books-its-a-pleasure-or-is-it.html | SPEAKING OF BOOKS: It's a Pleasure, or Is It? | True | By John Bowen | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/we-fight-an-affluent-kind-of-war-vietnam-contd.html | We Fight An Affluent Kind of War; Vietnam (cont'd) | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-york-clearing-mouse-banks.html | New York Clearing Mouse Banks | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/music-pears-and-britten-british-tenor-with-composer-as-pianist.html | Music: Pears and Britten; British Tenor, With Composer as Pianist, Assays Schubert's 'Winterreise' | True | By Harold C. Schonberg | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/mastroianni-englishstyle-more-on-movies.html | Mastroianni, English-Style; More on Movies | True | By A.h. Weiler | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/engagements.html | Engagements | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/subscribers-youre-invited-to-a-party.html | Subscribers, You're Invited To a Party | True | By Raymond Ericson | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-scapegoat-child-scapegoat-child-cont.html | The Scapegoat Child; Scapegoat Child (Cont.) | True | BY Katharine Davis Fishman | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/france-backs-plan-to-build-atom-smasher-in-europe.html | France Backs Plan to Build Atom Smasher in Europe | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/georgia-crushes-miss-state-300-tough-defensive-unit-holds-losers-to.html | GEORGIA CRUSHES MISS. STATE, 30-0; Tough Defensive Unit Holds Losers to 5 First Downs | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/greer-school-dedicates-infirmary.html | Greer School Dedicates Infirmary | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/memphis-state-wins-2717-for-first-time-in-22-games.html | Memphis State Wins, 27-17, For First Time in 22 Games | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/133000-in-gems-taken-at-airport-diamonds-are-stolen-from-japan-air.html | $133,000 IN GEMS TAKEN AT AIRPORT; Diamonds Are Stolen From Japan Air Lines Safe | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/arkansas-upset-76-by-oklahoma-state.html | ARKANSAS UPSET, 7-6, BY OKLAHOMA STATE | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/life-with-the-kaufmans.html | Life With the Kaufmans | True | By Nicholas Samstag | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cab-expects-us-air-traffic-to-increase-25-times-by-1977.html | C.A.B. Expects U.S. Air Traffic To Increase 2.5 Times by 1977 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/parts-of-stray-missile-found.html | Parts of Stray Missile Found | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/shannons-error-in-7th-is-costly-high-throw-to-first-lets-in-lead.html | SHANNON'S ERROR IN 7TH IS COSTLY; High Throw to First Lets In Lead Run After Double by Aaron Ties Game | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/economic-indicators.html | Economic Indicators | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/ox-ridge-hunt-club-beats-westport-in-polo-match-51.html | Ox Ridge Hunt Club Beats Westport in Polo Match, 5-1 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/zionist-scores-negro-group.html | Zionist Scores Negro Group | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sculpture-to-sit-on.html | Sculpture To Sit On | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/lords-of-the-steppes.html | Lords of the Steppes | True | By P. Albert Duhamel | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/korbmeyers.html | Korb—Meyers | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/westbury-trot-to-lana-hanover-jamies-beauty-is-second-in-35540-lady.html | WESTBURY TROT TO LANA HANOVER; Jamies Beauty Is Second in $35,540 Lady Suffolk | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/ann-millard-betrothed.html | Ann Millard Betrothed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/microstates.html | 'Microstates' | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/yessir-boss-said-the-white-radicals-when-black-power-runs-the-new.html | Yessir, Boss, Said the White Radicals; When Black Power Runs the New Left Black Power and the New Left (Cont.) To old-fashioned Dr. Spock, "blacks" are still "Negroes" | True | By Walter Goodman | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/episcopal-reform-due-in-education-church-unit-to-map-change-in.html | EPISCOPAL REFORM DUE IN EDUCATION; Church Unit to Map Change in Training of Clergy | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/susan-hyman-engaged-to-douglas-besharov.html | Susan Hyman Engaged To Douglas Besharov | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/iowa-turns-back-tcu-eleven-249-podolaks-passing-running-spark-upset.html | IOWA TURNS BACK T.C.U. ELEVEN, 24-9; Podolak's Passing, Running Spark Upset Victory | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/downing-of-plane-reported.html | Downing of Plane Reported | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bowling-green-sophomores-help-rout-quantico-290.html | Bowling Green Sophomores Help Rout Quantico, 29-0 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/distilledspirit-taxes-increased-last-year.html | Distilled-Spirit Taxes Increased Last Year | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/seamens-service-is-losing-director-otho-j-hicks-retiring-from.html | SEAMEN'S SERVICE IS LOSING DIRECTOR; Otho J. Hicks Retiring From Worldwide Organization | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/family-purge.html | FAMILY PURGE | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/abc-performers-honoring-pickets-striking-technicians-backed-by-most.html | A.B.C. PERFORMERS HONORING PICKETS; Striking Technicians Backed by Most AFTRA Members | True | By Val Adams | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/irene-d-gibson-married-to-john-stewart-darrell.html | Irene D. Gibson Married To John Stewart Darrell | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/montclair-paced-by-greene-tops-peterson-eastside-137.html | Montclair, Paced by Greene, Tops Peterson Eastside, 13-7 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/brabham-heads-upstate-field.html | Brabham Heads Upstate Field | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/li-mother-of-five-charged-with-drowning-daughter-3.html | L.I. Mother of Five Charged With Drowning Daughter, 3 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/takealong-music-tapes-spreading.html | Take-Along Music Tapes Spreading | True | By Gene Smith | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/election-reform-falters-in-house-panel-said-to-stall-despite.html | ELECTION REFORM FALTERS IN HOUSE; Panel Said to Stall Despite Bipartisan Support of Bill | True | By John D. Morris Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/irish-art-stamps.html | Irish Art Stamps | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/desert-wind-best-at-ox-ridge-show-afghan-wins-31st-top-prize-in.html | DESERT WIND BEST AT OX RIDGE SHOW; Afghan Wins 31st Top Prize in Field of 1,396 Dogs | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/first-lady-ends-her-tour-of-midwest.html | First Lady Ends Her Tour of Midwest | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-zealanders-vote-to-end-60-oclock-swill.html | New Zealanders Vote To End '60' clock Swill' | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-vacation-house-built-for-sunning.html | A Vacation House Built for Sunning | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-world-of-a-city.html | A World of a City | True | By John K. Bettersworth | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/research-license-issued.html | Research License Issued | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/jonathan-bush-to-marry-miss-josephine-bradley.html | Jonathan Bush to Marry Miss Josephine Bradley | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/city-ponders-coop-over-subway-yard.html | CITY PONDERS CO-OP OVER SUBWAY YARD | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/horlen-of-white-sox-stops-indians-on-a-3hitter-80-white-sox-win.html | Horlen of White Sox Stops Indians on a 3-Hitter, 8-0; WHITE SOX WIN FROM INDIANS, 8-0 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/paper-warehouse-planned.html | Paper Warehouse Planned | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/loan-of-10million-set-for-latin-bank.html | LOAN OF $10-MILLION SET FOR LATIN BANK | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/goodrich-displays-rubber-to-prevent-barnacles-5-years.html | Goodrich Displays Rubber to Prevent Barnacles 5 Years | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-definite-set-of-principles-a-definite-set-of-principles.html | A Definite Set of Principles; A Definite Set of Principles | True | By Christopher Lasch | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/had-tenants-permission.html | Had Tenant's Permission | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/queens-college-triumphs-over-brooklyn-nine-5-to-2.html | Queens College Triumphs Over Brooklyn Nine, 5 to 2 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/little-father-of-an-idea-sees-it-grow-little-father-of-conglomerate.html | Little, Father of an Idea, Sees It Grow; Little, Father of 'Conglomerate,' Is Watching as His Idea Grows | True | By Douglas W. Cray Special to the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/democrats-press-lobbyists-to-aid-partys-finances-at-boyd-reception.html | DEMOCRATS PRESS LOBBYISTS TO AID PARTY'S FINANCES; At Boyd Reception, Support for Johnson Is Urged and $1,000 Tickets Pushed Democrats Press Lobbyists to Aid Party Finances | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/joan-spurgeon-married-to-officer.html | Joan Spurgeon Married to Officer | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/janice-havens-hollins-alumna-betrothed-to-chilton-b-greer.html | Janice Havens, Hollins Alumna, Betrothed to Chilton B. Greer | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/riessen-reaches-coast-net-final-beats-fox-46-75-75-emerson-tops.html | RIESSEN REACHES COAST NET FINAL; Beats Fox, 4-6, 7-5, 7-5—Emerson Tops Roche | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/howe-on-federal-purse-strings.html | Howe on Federal Purse Strings | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/nancy-rees-wed-to-eldon-sellers.html | Nancy Rees Wed to Eldon Sellers | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/striking-steel-haulers-grimly-vow-to-fight-on.html | Striking Steel Haulers Grimly Vow to Fight On | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/minnesota-rallies-to-top-utah-1312.html | MINNESOTA RALLIES TO TOP UTAH, 13-12 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/500000-gifts-memorialize-late-editor-from-memphis.html | $500,000 Gifts Memorialize Late Editor From Memphis | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cairo-story-of-the-plot-against-nasser.html | Cairo; Story of the Plot Against Nasser | True | By Jay Walz | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/some-scholars-reassessing-cold-war-blame-us.html | Some Scholars, Reassessing Cold War, Blame U.S. | True | By John Leo | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/florida-st-ties-alabama-37-to-37-hammonds-passing-ends-tides.html | FLORIDA ST. TIES ALABAMA, 37 TO 37; Hammond's Passing Ends Tide's Victory Streak at 17 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/alice-b-crownover-betrothed-to-dr-ernest-a-weymuller-jr.html | Alice B. Crownover Betrothed To Dr. Ernest A. Weymuller Jr. | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cortland-led-by-bensley-tops-montclair-state-2314.html | Cortland, Led by Bensley, Tops Montclair State, 23-14 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/namath-expected-to-spark-offense-smolinski-to-play-fullback-as-jets.html | NAMATH EXPECTED TO SPARK OFFENSE; Smolinski to Play Fullback as jets Resume Action After Week's Layoff | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/miss-janet-bagg-becomes-a-bride-in-pelhammanor.html | Miss Janet Bagg Becomes a Bride In PelhamManor | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/baloney-sliced-very-thin.html | Baloney Sliced Very Thin | True | By Jack Gould | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/letters-letters.html | Letters; Letters | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/placenames-unit-is-urged-for-un-conference-of-geographers-seeks.html | PLACE-NAMES UNIT IS URGED FOR U.N.; Conference of Geographers Seeks Uniform Spelling | True | By Thomas J. Hamilton Special to The New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sylvesterchadbourne.html | Sylvester--Chadbourne | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/aileen-harrity-72-a-publicity-woman.html | AILEEN HARRITY, 72, A PUBLICTY WOMAN | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/registration-open-for-book-programs.html | REGISTRATION OPEN FOR BOOK PROGRAMS | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/eileen-ryan-married-to-francis-b-brown.html | Eileen Ryan Married To Francis B. Brown | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/indian-students-fight-police.html | Indian Students Fight Police | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/great-expectations.html | Great Expectations | True | By Richard Pipes | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-economic-vindicators.html | The 'Economic Vindicators' | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/latin-america-guerrillas-in-trouble.html | Latin America; Guerrillas in Trouble | True | By Paul L. Montgomery | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/texas-pair-leads-in-first-round-of-us-bridge-team-title-play.html | Texas Pair Leads in First Round Of U.S. Bridge Team Title Play | True | By Alan Truscott Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/toy-poodle-wins-in-puerto-rico-for-79th-bestinshow-trophy.html | Toy Poodle Wins in Puerto Rico For 79th Best-in-Show Trophy | True | By Walter R. Fletcher Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/us-regrets-accord-on-aid.html | U.S. Regrets Accord on Aid | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/patricia-i-elson-engaged-to-wed-donald-altorfer.html | Patricia I. Elson Engaged to Wed Donald Altorfer | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/japanese-end-ship-search.html | Japanese End Ship Search | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/salt-lake-city-last-brewery-in-state-may-be-closed-soon.html | SALT LAKE CITY; Last Brewery in State May Be Closed Soon | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/self-reflecting.html | Self Reflecting | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/germanamericans-march-here-with-yodeling-pretty-fraulens.html | German-Americans March Here With Yodeling, Pretty Frauleins | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/soviet-troop-exercises-held.html | Soviet Troop Exercises Held | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cw-post-routed-by-northeastern.html | C.W. POST ROUTED BY NORTHEASTERN | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/stanford-beats-kansas-21-to-20-recovers-fumbles-to-set-up-2-of.html | STANFORD BEATS KANSAS, 21 TO 20; Recovers Fumbles to Set Up 2 of Root's 3 Scores | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/1967-schedules-of-eastern-preparatory-school-teams.html | 1967 Schedules of Eastern Preparatory School Teams | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rebels-on-record-rebels.html | Rebels On Record; Rebels | True | By Jack Newfield | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/georgetown-to-let-students-invite-any-speaker.html | Georgetown to Let Students Invite Any Speaker | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/results-in-british-football.html | Results in British Football | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/4-die-in-nursing-home-fire.html | 4 Die in Nursing Home Fire | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/johnson-appoints-educators-to-panel.html | JOHNSON APPOINTS EDUCATORS TO PANEL | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/field-of-travels-bike-trails-opened-on-cape-cod.html | Field of Travels: Bike Trails Opened on Cape Cod | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/whats-new-in-the-art-world.html | What's New In The Art World | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-turnkey-development-will-house-the-elderly-turnkey-project-to.html | A Turnkey Development Will House the Elderly; Turnkey Project to House Elderly | True | By Thomas W. Ennis | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/15million-fertilizer-plant-scheduled-for-guatemala.html | $15-Million Fertilizer Plant Scheduled for Guatemala | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/captains-gig-easy-winner-in-futurity-cain-hoy-colt-sets-mark-in.html | Captain's Gig Easy Winner in Futurity; Cain Hoy Colt Sets Mark in Scoring by 3 Lengths FUTURITY TAKEN BY CAPTAIN'S GIG | True | By Joe Nichols | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/boston-falls-75-homers-by-blefary-2-robinsons-drop-red-sox-to-3d.html | BOSTON FALLS, 7-5; Homers by Blefary, 2 Robinsons Drop Red Sox to 3d ORIOLES' HOMERS SINK RED SOX, 7-5 | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/borden-announces-changes-in-several-executive-posts.html | Borden Announces Changes In Several Executive Posts | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/state-to-promote-voting-by-addicts-guide-to-treatment-seen-in.html | STATE TO PROMOTE VOTING BY ADDICTS; Guide to Treatment Seen in Inmates' Response | True | By Murray Schumach | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/church-to-mark-century-at-ball-oct-27-in-plaza.html | Church to Mark Century at Ball Oct. 27 in Plaza | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/two-groups-join-in-plan-for-dam-on-snake-river.html | Two Groups Join in Plan For Dam on Snake River | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/calendar-for-october.html | Calendar for October | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/wilkes-vanquishes-upsala-team-2314.html | WILKES VANQUISHES UPSALA TEAM, 23-14 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/brother-is-escort-of-miss-morton-at-wedding-here.html | Brother Is Escort Of Miss Morton At Wedding Here | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/charles-morton-writer-68-dead-journalist-and-essayist-was-atlantic.html | CHARLES MORTON, WRITER, 68, DEAD; Journalist and Essayist Was Atlantic Monthly Editor | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cleveland-checkless-system-to-pay-utility-bills-planned.html | CLEVELAND Checkless System to Pay Utility Bills Planned | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bankers-meeting-in-a-display-of-mutual-scratching-of-backs-bankers.html | Bankers Meeting in a Display Of Mutual Scratching of Backs; BANKERS MEETING TO CEMENT LINKS | True | By John H. Allan | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bridge-new-york-team-raises-problems.html | Bridge; New York Team Raises Problems | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/boston-mayoral-primary-pits-woman-foe-of-school-busing-against-9.html | Boston Mayoral Primary Pits Woman Foe of School Busing Against 9 | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/madison-sq-garden-refunding-money-on-doublebilling-garden-to-refund.html | Madison Sq. Garden Refunding Money On Double-Billing GARDEN TO REFUND ITS OVERCHARGES | True | By Lawrence Van Gelder | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/seamen-in-canada-vote-on-strike-end.html | SEAMEN IN CANADA VOTE ON STRIKE END | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/of-mice-and-men.html | Of Mice and Men | True | By Laurence Lafore | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-man-of-distinction.html | A Man of Distinction | True | By John R. Tunis | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/arnold-fish-taught-at-juilliard-school.html | ARNOLD FISH, TAUGHT AT JUILLIARD SCHOOL | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/apocalypse-in-new-orleans.html | Apocalypse in New Orleans | True | By Ivan Gold | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bailey-advises-action-on-betting-drivers-group-will-suspend-members.html | BAILEY ADVISES ACTION ON BETTING; Drivers Group Will Suspend Members Caught Wagering Against Own Horses | True | By Louis Effrat | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/report-on-photomate.html | Report on Photomate | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/tateangello.html | Tate--Angello | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hightower-quits-team.html | Hightower Quits Team | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-price-of-power.html | The Price of Power | True | By Peter Buitenhuis | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/photography-survey-reports-on-photography.html | Photography; Survey Reports On Photography | True | By Jacob Deschin | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/reagan-derides-drive-on-poverty-says-federal-program-has-brought-no.html | REAGAN DERIDES DRIVE ON POVERTY; Says Federal Program Has Brought No 'Basic Change' | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/harvard-alumnus-22-displays-his-models-of-12meter-yachts.html | Harvard Alumnus, 22, Displays His Models of 12-Meter Yachts | True | By John Rendel Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/stowaways-found-on-queen-mary-on-pays-passage.html | Stowaways Found On Queen Mary; On Pays Passage | True | ABOARD THE QUEEN MARY | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/unlisted-stocks-and-amex-strong-counter-group-at-a-record-level-as.html | UNLISTED STOCKS AND AMEX STRONG; Counter Group at a Record Level as Index Adds 3.39 | True | By Douglas W. Cray | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/financial-crisis-is-plaguing-rome-city-lives-monthtomonth-on-edge.html | FINANCIAL CRISIS IS PLAGUING ROME; City Lives Month-to-Month on Edge of Bankruptcy | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rated-football-teams.html | Rated Football Teams | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/education-fallout-from-the-strike.html | Education; Fallout From the Strike | True | By Fred M. Hechinger | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/united-nations-the-challenge-of-philosophy.html | United Nations: The Challenge of Philosophy | True | By James Reston | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/thai-patrol-is-ambushed.html | Thai Patrol Is Ambushed | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/us-latin-policy-assailed-in-study-political-changes-neglected-staff.html | U.S. LATIN POLICY ASSAILED IN STUDY; Political Changes Neglected, Staff of Senate Panel Says | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/both-races-held-over-turf-course-road-at-sea-sets-track-mark-for.html | BOTH RACES HELD OVER TURF COURSE; Road at Sea Sets Track Mark for 11/16 Miles and Returns $6.40 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bonn-overtures-to-east-snagged-diplomatic-policy-falters-after.html | BONN OVERTURES TO EAST SNAGGED; Diplomatic Policy Falters After Early Successes | True | By Philip Shabecoff Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/little-progress-is-found-in-housing-for-the-poor-lag-noted-in.html | Little Progress Is Found In Housing for the Poor; Lag Noted In Housing | True | By Charles G. Bennett | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/machinetool-orders-seen-in-rising-trend.html | Machine-Tool Orders Seen in Rising Trend | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/springfield-ill-state-to-show-foods-at-two-european-exhibits.html | SPRINGFIELD, ILL. State to Show Foods at Two European Exhibits | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/sleepy-goat-used-to-bring-slumber-fluid-from-spinal-cords-is.html | SLEEPY GOAT USED TO BRING SLUMBER; Fluid From Spinal Cords Is Effective on Rats and Cats | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/airlines-may-pay-for-joint-study-hope-for-longrange-plans-on-air.html | AIRLINES MAY PAY FOR JOINT STUDY; Hope for Long-Range Plans on Air Traffic Control | True | By Edward Hudson | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rebuilding-slums-found-rewarding-rebuilding-slums-found-rewarding.html | Rebuilding Slums Found Rewarding; Rebuilding Slums Found Rewarding | True | By William Robbins | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/renewal-project-stirs-englewood-council-control-at-stake-in-fourth.html | RENEWAL PROJECT STIRS ENGLEWOOD; Council Control at Stake in Fourth Ward Fight | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/brokerage-houses-fear-a-backoffice-logjam-if-the-pace-of-trading.html | Brokerage Houses Fear a Back-Office Logjam if the Pace of Trading Surges; Brokers Fear Back-Office Logjam if Pace of Trading Surges | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/windborne-wins-douglas-trophy-oldaks-pilot-class-sloop-takes.html | WINDBORNE WINS DOUGLAS TROPHY; Oldak's Pilot Class Sloop Takes Douglaston Event | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/negroes-taught-bigtruck-skills-li-project-preparing-17-to-earn-up.html | NEGROES TAUGHT BIG-TRUCK SKILLS L.I. Project Preparing 17 to Earn Up to $38 a Day | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | By Robert S. November | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/joan-chatfieldtaylor-is-bride-of-philippe-henry-de-tessan.html | Joan Chatfield-Taylor Is Bride Of Philippe Henry de Tessan | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/executive-recruitment-book.html | Executive Recruitment Book | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/israel-banishes-high-arab-judge-west-bank-leader-accused-of.html | ISRAEL BANISHES HIGH ARAB JUDGE; West-Bank Leader Accused of Subversion--Mufti Calls Expulsion 'Outrageous' | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/teacher-parleys-strike-new-snag-both-sides-bitter-unions-members.html | TEACHER PARLEYS STRIKE NEW SNAG; BOTH SIDES BITTER; Union's Members Believed Unlikely to Resume Jobs in Schools Tomorrow TALKS HALTED BY CLASH Donovan Says Federation Is Trying to Reopen Issue--Shanker Scores Board Move to Restore Teacher Pact Hits New Snag | True | By Peter Kihss | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/stamford-team-triumphs-by-600-catholic-eleven-increases-victory.html | STAMFORD TEAM TRIUMPHS BY 60-0; Catholic Eleven Increases Victory Streak to 23 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/wyckoff-hospital-to-gain.html | Wyckoff Hospital to Gain | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/television-this-week.html | Television This Week | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/terrence-lord-martin-to-marry-ellen-mccorquodate-reporter.html | Terrence Lord Martin to Marry Ellen McCorquodate, Reporter | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/kansas-state-wins-first-time-since-64.html | KANSAS STATE WINS FIRST TIME SINCE '64 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/plan-now-for-rose-planting.html | Plan Now For Rose Planting | True | By Olive E. Allen | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/highway-week-begins.html | Highway Week Begins | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/fairfield-house-tour.html | Fairfield House Tour | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/home-improvement-doityourself-antiquing-kits.html | Home Improvement; Do-It-Yourself Antiquing Kits | True | By Bernard Gladstone | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/lynda-johnson-in-mexico.html | Lynda Johnson in Mexico | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/2-sales-planned-by-parkebernet-reference-books-and-maps-will-be.html | 2 SALES PLANNED BY PARKE-BERNET; Reference Books and Maps Will Be Auctioned Tuesday | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/4-are-attendants-of-mary-haddad-at-her-marriage.html | 4 Are Attendants Of Mary Haddad At Her Marriage | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/the-merchants-view-manufacturers-find-growing-demands-hard-to.html | The Merchant's View; Manufacturers Find Growing Demands Hard to Supply | True | By Herbert Koshetz | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/rusk-urges-oas-to-block-castro-21-latin-foreign-ministers-receive-a.html | RUSK URGES O.A.S. TO BLOCK CASTRO; 21 Latin Foreign Ministers Receive a Plan to Isolate Cuban Regime Further | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/wyoming-downs-air-force-37-t0-10-toscano-throws-4-scoring-passes.html | WYOMING DOWNS AIR FORCE, 37 T0 10; Toscano Throws 4 Scoring Passes for Cowboys | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/louise-causey-engaged-to-wed-michael-lewis.html | Louise Causey Engaged to Wed Michael Lewis | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-special-taste.html | A Special Taste | True | By David McCord | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/a-sociologist-appraises-the-gi-from-his-experiences-living-with-the.html | A Sociologist Appraises the G.I.; From his experiences living with the enlisted men of rifle squads in Vietnam, a professor draws a profile of the American combat soldier and his attitudes toward the war in which he finds himself. The G.I. (Cont.) In combat, the "hero" is "one who endangers the safety of others" | True | By Charles C. Moskos Jr. | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/8story-apartment-house-is-completed-in-elizabeth.html | 8-Story Apartment House Is Completed in Elizabeth | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bay-shore-takes-11th-in-row-206-runs-by-booker-help-beat.html | BAY SHORE TAKES 11TH IN ROW, 20-6; Runs by Booker Help Beat Lindenhurst Eleven | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/us-offers-shelter-to-whole-cities-menaced-by-floods-in-mexico-us.html | U.S. Offers Shelter to Whole Cities Menaced by Floods in Mexico; U.S. READS TO AID FLOOD REFUGEES | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/major-league-teamagainstteam-records.html | Major League Team-Against-Team Records | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/mr-kirstein-writes-in-acid.html | Mr. Kirstein Writes In Acid | True | By Clive Barnes | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/cotton-set-to-be-introduced-as-a-new-ghana-cash-crop.html | Cotton Set to Be Introduced As a New Ghana Cash Crop | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/hunters-and-hunted.html | Hunters and Hunted | True | By Peter Buitenhuis | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/new-atkins-chief-sounds-warning-says-chains-such-as-sears-are.html | NEW ATKINS CHIEF SOUNDS WARNING; Says Chains Such as Sears Are Learning Fashion | True | By Isadore Barmash | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/florida-a-and-m-trounces-south-carolina-state-250.html | Florida A. and M. Trounces South Carolina State, 25-0 | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/baptist-colleges-in-south-in-crisis-restrictions-on-federal-aid-add.html | BAPTIST COLLEGES IN SOUTH IN CRISIS; Restrictions on Federal Aid Add to Money Troubles | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/bulls-win-by-426-as-mercein-stars.html | BULLS WIN BY 42-6 AS MERCEIN STARS | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-24 | 1967-09-24 | https://www.nytimes.com/1967/09/24/archives/lustig-to-do-kicking-for-jets-at-denver.html | Lustig to Do Kicking For Jets at Denver | True | | 1995-06-16 | RE0000701857 | B00000371628 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/gray-embassies-grow-in-mideast-us-joins-ousted-nations-that-keep.html | 'GRAY' EMBASSIES GROW IN MIDEAST; U.S. Joins 'Ousted' Nations That Keep Links to Arabs | True | By Thomas F. Brady Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/surveyor-shut-off-for-lunar-night-sent-18006-photos.html | Surveyor Shut Off For Lunar Night; Sent 18,006 Photos | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/traveling-insurrectionists-denounced-by-head-of-bar.html | Traveling Insurrectionists' Denounced by Head of Bar | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/atlantic-coast-league.html | ATLANTIC COAST LEAGUE | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/boston-takes-2d-beating-orioles-lonborg-gains-21st-victory-leaves.html | BOSTON TAKES 2D, BEATING ORIOLES; Lonborg Gains 21st Victory, Leaves After Six Innings to Rest for Next Start | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/fan-sues-garden-for-60c-interest-billed-twice-for-his-tickets-he.html | FAN SUES GARDEN FOR 60C INTEREST; Billed Twice for His Tickets He Asks Refund, Too | True | By Lawrence Van Gelder | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/barber-is-sung-by-the-city-opera-di-giuseppe-and-miss-povia-are-new.html | 'BARBER' IS SUNG BY THE CITY OPERA; Di Giuseppe and Miss Povia Are New to Roles | True | By Allen Hughes | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/chargers-triumph-over-oilers-by-133-hadl-alworth-star.html | Chargers Triumph Over Oilers by 13-3; Hadl, Alworth Star | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/blind-brook-team-triumphs-over-new-haven-in-polo-73.html | Blind Brook Team Triumphs Over New Haven in Polo, 7-3 | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/states-taxes-rose-25billion-in-1967.html | STATES TAXES ROSE $2.5-BILLION IN 1967 | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/tv-wnyc-forum-introduces-the-panel-drama.html | TV: WNYC Forum Introduces the Panel Drama | True | By Jack Gould | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/scm-plans-tape-recorder.html | SCM Plans Tape Recorder | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/boundary-accord-urged-in-germany-social-democrats-in-berlin-also.html | BOUNDARY ACCORD URGED IN GERMANY; Social Democrats in Berlin Also Ask Talks on City | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/vikings-vs-columbus.html | Vikings vs. Columbus | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/3-points-of-view-stated-in-a-new-fur-collection.html | 3 Points of View Stated In a New Fur Collection | True | By Marylin Bender | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/minorities-favored-pba-head-asserts.html | MINORITIES FAVORED, P.B.A. HEAD ASSERTS | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/john-a-kinney.html | JOHN A. KINNEY | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/albany-votes-to-restrict-funds-for-private-schools-constitutional.html | Albany Votes to Restrict Funds for Private Schools; Constitutional Convention Votes Restrictions on Use of Public Funds for Nonpublic School Building | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/red-threats-are-dismissed-by-governor-of-hong-kong.html | Red Threats Are Dismissed By Governor of Hong Kong | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/episcopalian-scores-unity-tactics.html | Episcopalian Scores Unity Tactics | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/assembly-parlor-used-as-a-chapel-convention-delegates-kept-in.html | ASSEMBLY PARLOR USED AS A CHAPEL; Convention Delegates, Kept in Albany, Attend Services | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/angels-beat-athletics-21-on-two-runs-in-first-inning.html | Angels Beat Athletics; 2-1 On Two Runs in First Inning | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/the-potomac-is-home-to-boat-lovers-who-live-on-yachts.html | The Potomac Is Home to Boat Lovers Who Live on Yachts | True | By Myra MacPherson Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/peking-reports-mao-toured-5-provinces-mao-said-to-end-big-tour-of.html | Peking Reports Mao Toured 5 Provinces; MAO SAID TO END BIG TOUR OF CHINA | True | By Tillman Durdin Special to the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/cracker-jack-judged-best.html | Cracker Jack Judged Best | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/minnie-mangum-71-embezzler-of-3million-in-virginia-dies.html | Minnie Mangum, 71, Embezzler Of $3-Million in Virginia, Dies | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/american-panel-is-formed-to-oppose-greek-regime.html | American Panel Is Formed To Oppose Greek Regime | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/b52s-again-bomb-enemy-in-buffer.html | B-52's Again Bomb Enemy in Buffer | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/toronto-rabbi-named-to-queens-synagogue.html | Toronto Rabbi Named To Queens Synagogue | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/western-tv-for-cairo-again.html | Western TV for Cairo Again | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/iakovos-urges-new-religion-without-greek-ideas-he-asserts.html | Iakovos Urges New Religion Without Greek Ideas; He Asserts Christianity Must Change if It Is to Keep Younger Generation | True | By Edward B. Fiske | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/concert-is-tribute-to-miss-schuyler.html | CONCERT IS TRIBUTE TO MISS SCHUYLER | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/earl-talbott-61-newsman-is-dead-ended-44year-career-on-staff-of.html | EARL TALBOTT, 61, NEWSMAN, IS DEAD; Ended 44-Year Career on Staff of Herald Tribune | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/goldberg-holds-out-hope-on-peace-talk.html | GOLDBERG HOLDS OUT HOPE ON PEACE TALK | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/harllee-rejects-rate-rule-charge-denies-utilitytype-law-is-sought.html | HARLLEE REJECTS RATE RULE CHARGE; Denies Utility-Type Law Is Sought for Sea Trade | True | By Edward A. Morrow | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/11million-drive-aids-israel.html | $11-Million Drive Aids Israel | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/lost-boy-3-found-after-family-dies.html | LOST BOY, 3, FOUND AFTER FAMILY DIES | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/louis-riel-music-drama-presented-in-toronto-canadian-opera.html | 'Louis Riel,' Music Drama, Presented in Toronto; Canadian Opera Introduces Historical Work Book by Mavor Moore Has Harry Somers Score | True | By Raymond Ericson Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/new-view-taken-of-rapid-gain-by-europes-economy-in-1950s.html | New View Taken of Rapid Gain By Europe's Economy in 1950s | True | By Eileen Shanahan Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/clarinetist-makes-recital-debut-here.html | CLARINETIST MAKES RECITAL DEBUT HERE | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/more-data-asked-on-big-companies-cpa-group-seeking-full-reports-by.html | MORE DATA ASKED ON BIG COMPANIES; C.P.A. Group Seeking Full Reports by Conglomerates | True | By Robert Metz | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/steels-outlook-remains-obscure-unsettled-labor-conditions-cloud.html | STEEL'S OUTLOOK REMAINS OBSCURE; Unsettled Labor Conditions Cloud Market Picture | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/theater-stephen-d-nicens-little-boy-grows-up-hugh-leonard-adapts.html | Theater: 'Stephen D.,' Nicens Little Boy, Grows Up; Hugh Leonard Adapts Novel by Joyce Play Takes Hero From Birth to Age 22 | True | By Clive Barnes | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/gas-savings-seen-in-nuclear-blasts-gas-savings-seen-in-atomic.html | Gas Savings Seen In Nuclear Blasts; GAS SAVINGS SEEN IN ATOMIC BLASTS | True | By Gene Smith Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/14-cars-of-freight-derailed.html | 14 Cars of Freight Derailed | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/changes-sought-in-imf-charter-monetary-fund-says-some-european.html | CHANGES SOUGHT IN I.M.F. CHARTER; Monetary Fund Says Some European Members Want Veto Power Assurance RESOLUTION DUE IN RIO Move Is Believed Unlikely to Block Agreement on New International Reserves CHANGES SOUGHT IN I.M.F. CHARTER | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/saguenay-names-agent.html | Saguenay Names Agent | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; Arrival of Buyers | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/quick-pact-is-goal-of-teamster-talks.html | QUICK PACT IS GOAL OF TEAMSTER TALKS | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/news-of-realty-fifth-ave-lease-indian-head-inc-will-move-into-no.html | NEWS OF REALTY; FIFTH AVE. LEASE; Indian Head, Inc., Will Move Into No. 530 in March | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/5-us-banks-help-provide-agricultural-loan-to-brazil.html | 5 U.S. Banks Help Provide Agricultural Loan to Brazil | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/mnamara-leans-to-new-defense-against-bombers-4billion-airborne.html | M'NAMARA LEANS TO NEW DEFENSE AGAINST BOMBERS; $4-Billion Airborne Radar and Plane System Would Aim at Soviet Threat MAJOR SAVING EXPECTED Plan, Which Follows Call for Antimissile Net, Would Cut Annual Cost $500-Million M'NAMARA LEANS TO NEW DEFENSE | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/weeks-votes-by-areas-congressmen.html | Week's Votes by Area's Congressmen | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/housing-proposed-over-a-reservoir-nathan-studying-use-of-site-at.html | HOUSING PROPOSED OVER A RESERVOIR; Nathan Studying Use of Site at Jerome Park in Bronx HOUSING PROPOSED OVER A RESERVOIR | True | By David Bird | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/city-acts-to-cut-suicides-at-tombs.html | CITY ACTS TO CUT SUICIDES AT TOMBS | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/lou-rawls-offers-program-of-songs.html | LOU RAWLS OFFERS PROGRAM OF SONGS | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/israelis-to-live-in-2-seized-areas-plans-announced-to-settle-sites.html | ISRAELIS TO LIVE IN 2 SEIZED AREAS; Plans Announced to Settle Sites on the West Bank and Syrian Heights ISRAELIS WILL LIVE IN 2 SEIZED AREAS | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/boots-mussulli-51-is-dead-saxophonist-and-composer.html | Boots Mussulli, 51, Is Dead; Saxophonist and Composer | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/britains-confused-politics.html | Britain's Confused Politics | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/virginia-port-aide-named.html | Virginia Port Aide Named | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/appointment-by-insurer.html | Appointment by Insurer | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/range-is-broadened-by-ballet-concepts.html | RANGE IS BROADENED BY BALLET CONCEPTS | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/50-yugoslav-seamen-rescued-off-durban.html | 50 YUGOSLAV SEAMEN RESCUED OFF DURBAN | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/chiefs-descendent-killed.html | Chief's Descendent Killed | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/marijuana-seized-at-border.html | Marijuana Seized at Border | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/harbeck-halsted-obstetrician-dies.html | HARBECK HALSTED, OBSTETRICIAN, DIES | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/mrs-mae-geffen-rewed.html | Mrs. Mae Geffen Rewed | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/turmoil-in-the-schools.html | Turmoil in the Schools | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/jagan-is-denied-us-visa.html | Jagan Is Denied U.S. Visa | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/plunge-kills-skydiver-wife-also-fell-to-death.html | Plunge Kills Skydiver; Wife Also Fell to Death | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/chess-a-push-on-the-wrong-pawn-and-a-good-game-goes-pfft.html | Chess; A Push on the Wrong Pawn And a Good Game Goes Pfft | True | By Al Horowitz | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/vegetables-with-new-look-and-taste.html | Vegetables With New Look and Taste | True | By Jean Hewitt | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/fighter-planes-chief-belittles-reports-of-f11a-troubles.html | Fighter Planes' Chief Belittles Reports of F-111A Troubles | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/blackout-ends-in-sikkim.html | Blackout Ends in Sikkim | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/mizoland-guerrillas-still-fight-war-of-independence-from-india-500.html | Mizoland Guerrillas Still Fight War of Independence From India; 500 Lives Lost in a Year of Hostilities in Remote Area Along Burma Border | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/island-off-maine-a-bird-sanctuary-us-acts-to-protect-puffin-and-auk.html | ISLAND OFF MAINE A BIRD SANCTUARY; U.S. Acts to Protect Puffin and Auk of Matinicus Rock | True | By John C. Devlin | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/governor-pushes-for-racial-action-fears-negrowhite-warfare-without.html | GOVERNOR PUSHES FOR RACIAL ACTION; Fears Negro-White Warfare Without Urban Solutions | True | By Richard Witkin | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/cowboys-top-giants-3824-namath-passes-for-399-yards-as-jets-win.html | Cowboys Top Giants, 38-24; Namath Passes for 399 Yards as Jets Win, 38-24; MEREDITH PASSES FOR 4 TOUCHDOWNS Dallas Quarterback Rallies Club to Overcome a Fine Performance by Losers | True | By William N. Wallace Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/constance-freeman-daughter-of-cabinet-member-engaged.html | Constance Freeman, Daughter Of Cabinet Member, Engaged | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/patriots-nance-crush-bills-230-buffalo-suffers-first-shutout-in-137.html | PATRIOTS, NANCE, CRUSH BILLS, 23-0; Buffalo Suffers First Shutout in 137 A.F.L. Games | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/a-crucial-test-for-american-town-planning.html | A Crucial Test for American Town Planning | True | By Ada Louise Huxtable | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/to-rebuild-the-slums.html | To Rebuild the Slums | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/hilbert-0briens-victors-in-chsaa-net-finals.html | Hilbert, 0'Briens Victors In C.H.S.A.A. Net Finals | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/gains-reported-in-effort-to-end-tieup-at-schools-donovan-says.html | GAINS REPORTED IN EFFORT TO END TIE-UP AT SCHOOLS; Donovan Says Classes Will Be Held Today Shanker Insists on Contract TEACHERS BACK LEADER Lindsay Scores Haggling Mediators Indicate a Narrowing of Issues Talks Pressed in Effort to End School Tie-Up, but Teachers Back Shanker on Need for Written Pact | True | By Leonard Buder | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/packers-subdue-bears-1310-on-lastminute-field-goal-chandlers-boot.html | Packers Subdue Bears, 13-10, on Last-Minute Field Goal; CHANDLER'S BOOT FROM 46 DECIDES Chicago Capitalizes on Two Fumbles, 5 Interceptions to Stay in the Game | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/anne-scherck-wed-to-alan-morrison.html | Anne Scherck Wed To Alan Morrison | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/ymca-committee-elects.html | Y.M.C.A. Committee Elects | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/greyhound-best-at-goshen-show-shalfleet-starlight-selected-in-field.html | GREYHOUND BEST AT GOSHEN SHOW; Shalfleet Starlight Selected in Field of 1,051 Dogs | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/detroit-falls-to-4th-as-senators-get-3-in-9th-for-a-54-victory.html | Detroit Falls to 4th as Senators Get 3 in 9th for a 5-4 Victory; Valentine's Long Single With Two Out Enables Casanova to Score Deciding Run | True | By Leonard Koppett Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/un-crisis-of-confidence-disillusionment-on-efficacy-of-body-linked.html | U.N. Crisis of Confidence; Disillusionment on Efficacy of Body Linked to Intensified Rivalry of Blocs | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/poor-lands-find-aid-gain-is-slight-world-bank-says-per-capita.html | POOR LANDS FIND AID GAIN IS SLIGHT; World Bank Says Per Capita Growth Is Less Than 2% | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/jenny-reed-wed-to-michael-slote.html | Jenny Reed Wed to Michael Slote | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/flood-dam-breaks-thousands-trapped-in-texas-residents-of-5.html | Flood Dam Breaks; Thousands Trapped in Texas; Residents of 5 Communities Warned to Flee--Beulah's Death Toll Reaches 44 | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/two-plays-set-new-dates.html | Two Plays Set New Dates | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/spaniards-urged-to-drink-more-to-help-cut-oversupply-of-wine.html | Spaniards Urged to Drink More To Help Cut Oversupply of Wine | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/move-to-back-rockefeller-as-favorite-son-reported.html | Move to Back Rockefeller As Favorite Son Reported | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/foyt-takes-200mile-race-at-trenton-texan-moves-up-from-23d-place.html | Foyt Takes 200-Mile Race at Trenton; TEXAN MOVES UP FROM 23D PLACE Avoids Crash on Fifth Lap That Puts Andretti and Ruby Out of Action | True | By Frank M. Blunk Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/musical-chaillot-to-open.html | Musical 'Chaillot' to Open | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/master-mariners-elect.html | Master Mariners Elect | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/60-scholars-will-participate-in-philosophy-discussions-at-upstate.html | 60 Scholars Will Participate in Philosophy Discussions at Upstate College | True | By Joseph G. Herzberg Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/oas-ministers-adopt-new-anticuban-policies-agreement-on-steps-to.html | O.A.S. Ministers Adopt New Anti-Cuban Policies; Agreement on Steps to Fight Subversion Considered a Victory for U.S., Bolivia and Venezuela--Mexico Won't Sign O.A.S. ENDORSES ANTI-CUBA POLICY | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/general-mills-net-climbs-to-record-despite-sales-dip.html | General Mills Net Climbs to Record Despite Sales Dip | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/basque-priest-fined-for-attack-on-fines.html | BASQUE PRIEST FINED FOR ATTACK ON FINES | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/hammer-to-retire-from-ship-post.html | Hammer to Retire From Ship Post | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/victims-of-squall-hunted-in-michigan.html | VICTIMS OF SQUALL HUNTED IN MICHIGAN | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/marines-attempt-to-aid-villagers-30-of-rice-crop-now-paid-to-use.html | MARINES ATTEMPT TO AID VILLAGERS; 30% of Rice Crop Now Paid to Use Church-Owned Dam | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/white-sox-inch-into-third-place-with-31-triumph-over-indians.html | White Sox Inch Into Third Place With 3-1 Triumph Over Indians | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/meath-wins-football-final.html | Meath Wins Football Final | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/red-gains-indicated-in-french-elections-for-local-councils-red-gain.html | Red Gains Indicated In French Elections For Local Councils; RED GAIN IS SEEN IN FRENCH VOTING | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/browns-beaten-by-lions-31-to-14-cleveland-has-the-ball-only-four.html | BROWNS BEATEN BY LIONS, 31 TO 14; Cleveland Has the Ball Only Four Times in 2d Half | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/abuse-and-threats-to-teachers-are-charged-in-brooklyn-case.html | Abuse and Threats to Teachers Are Charged in Brooklyn Case | True | By Peter Kihss | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/man-64-saved-after-10-weeks-adrift-on-atlantic.html | Man, 64, Saved After 10 Weeks Adrift on Atlantic | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/3-areas-in-westchester-study-garbage-takeover.html | 3 Areas in Westchester Study Garbage Take-Over | True | By Ralph Blumenthal Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/stewart-in-matra-takes-french-race.html | STEWART, IN MATRA, TAKES FRENCH RACE | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/militant-vietnam-buddhists-ally-with-critics-of-voting-buddhists.html | Militant Vietnam Buddhists Ally With Critics of Voting; BUDDHISTS BACK ELECTION CRITICS | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/new-liturgy-to-go-to-episcopalians-members-will-try-revised.html | NEW LITURGY TO GO TO EPISCOPALIANS; Members Will Try Revised Communion for 3 Years | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/laiglon-a-smaller-line-builds-up-profits-president-milberg-quickly.html | L'Aiglon: A Smaller Line Builds Up Profits; President Milberg Quickly Reverses Concern's Loss Apparel Maker Cuts Costs and Expands Its Selling Force L'Aiglon: A Smaller Line Aids Profits | True | By Isadore Barmash | 1995-06-16 | RE0000701864 | B00000373839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/mary-c-krech-71-advised-mothers-leader-of-fight-to-reduce-maternal.html | MARY C. KRECH, 71, ADVISED MOTHERS; Leader of Fight to Reduce Maternal Mortality Dies | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/youth-group-in-minnesota-breaks-democratic-club-tie.html | Youth Group in Minnesota Breaks Democratic Club Tie | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/are-we-losing-the-other-war.html | Are We Losing the 'Other War'? | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/miss-haynie-takes-coast-golf-playoff.html | MISS HAYNIE TAKES COAST GOLF PLAYOFF | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/kilkenny-again-reigns-as-hurling-champion.html | Kilkenny Again Reigns As Hurling Champion | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/gen-dw-mgowan-found-dead-in-home.html | GEN. D.W. M'GOWAN FOUND DEAD IN HOME | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/redskins-conquer-saints-30-to-10-mcdonald-rookie-fullback-scores-3.html | REDSKINS CONQUER SAINTS, 30 TO 10; McDonald, Rookie Fullback, Scores 3 Touchdowns | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/card-run-in-ninth-tops-braves-54-wild-throw-by-upshaw-on-sacrifice.html | CARD RUN IN NINTH TOPS BRAVES, 5-4; Wild Throw by Upshaw on Sacrifice Bunt Decisive | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/yield-of-37-points-each-by-michigan-state-alabama-confounds-the.html | Yield of 37 Points Each by Michigan State, Alabama Confounds the Experts | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/player-piano-calls-the-tune-for-singout.html | Player Piano Calls the Tune for Sing-Out | True | By Enid Nemy Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/henry-sherek-is-dead-at-67-theatrical-producer-in-london-prolific.html | Henry Sherek Is Dead at 67; Theatrical Producer in London; Prolific Impresario Brought 'Edward, My Son' and Eliot Plays to Stage | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/colts-rally-to-top-eagles-386-unitas-reaches-milestone.html | Colts Rally to Top Eagles, 38-6; Unitas Reaches Milestone | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/reuther-backs-johnson-but-urges-bombing-halt.html | Reuther Backs Johnson but Urges Bombing Halt | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/emerson-mrs-king-take-finals-in-pacific-tennis.html | Emerson, Mrs. King Take Finals in Pacific Tennis | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/hyndman-wins-golf-cup.html | Hyndman Wins Golf Cup | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bridge-teans-hold-a-narrow-lead-in-international-team-trials.html | Bridge; Teans Hold a Narrow Lead In International Team Trials | True | By Alan Truscottspecial To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/6month-birth-pill-sought.html | 6-Month Birth Pill Sought | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/council-of-scholars-to-guide-new-college-here.html | Council of Scholars to Guide New College Here | True | By Gene Currivan | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/funds-for-development.html | Funds for Development | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/harry-t-danker.html | HARRY T. DANKER | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/erwin-grossman.html | ERWIN GROSSMAN | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/miss-rosenthal-exels.html | Miss Rosenthal Excels | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/adamson-takes-sailing-race.html | Adamson Takes Sailing Race | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/mrs-agnes-laurino.html | MRS. AGNES LAURINO | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/general-c-takes-horse-show-title-amasses-18-points-in-4day-eastern.html | GENERAL C. TAKES HORSE SHOW TITLE; Amasses 18 Points in 4-Day Eastern States Fixture | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/at-parley-here-liquidity-is-a-glass-of-champagne-at-receptions-for.html | At Parley Here, Liquidity Is a Glass of Champagne; At Receptions for Bank Parley Delegates, Liquidity Is a Glass of Champagne | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/palmer-triumphs-in-thunderbird-tourney-by-one-stroke-with-a-69-for.html | Palmer Triumphs in Thunderbird Tourney by One Stroke With a 69 for 283; NICKLAUS MISSES PUTT, TIES FOR 2D Fails With 9-Footer on 18th Hole Coody, Wall Also Share Runner-Up Spot | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/yacht-racing-results-at-port-washington-yc.html | Yacht Racing Results; AT PORT WASHINGTON Y.C. | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/planned-parenthood-aide.html | Planned Parenthood Aide | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/1year-maturities-are-97544519848.html | 1-YEAR MATURITIES ARE $97,544,519,848 | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/dr-max-adelman-59-orthopedist-dead.html | DR. MAX ADELMAN, 59, ORTHOPEDIST, DEAD | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/nasser-in-battle-on-bureaucracy-report-says-scene-officials-abuse.html | NASSER IN BATTLE ON BUREAUCRACY; Report Says Scene Officials Abuse Special Privileges | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/american-football-league.html | American Football League | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/spartans-defeat-worse-since-1947-houston-377-upset-victo-fla-states.html | SPARTANS DEFEAT WORSE SINCE 1947; Houston 37-7 Upset Victo Fla. State's 37-37 Tie Ends 'Bama String at 17 | True | By Allison Danzig | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/institute-projects-a-steep-rise-in-lung-cancer-by-year-2000.html | Institute Projects a Steep Rise in Lung Cancer by Year 2000 | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/richard-brooks-newsman-weds-judith-schiffer.html | Richard Brooks, Newsman, Weds Judith Schiffer | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/british-hand-over-part-of-aden-to-arab-army.html | British Hand Over Part Of Aden to Arab Army | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/chiefs-vanquish-dolphins-24-to-0-blitzing-defense-cuts-off-miami.html | CHIEFS VANQUISH DOLPHINS, 24 TO 0; Blitzing Defense Cuts Off Miami Team's Attack | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/broncos-lose-a-17-point-lead-to-jet-stars-marksmanship.html | Broncos Lose a 17-Point Lead To Jet Star's Marksmanship | True | By Frank Litsky Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/us-urged-to-spur-own-shipbuilding-maritime-men-are-cautioned-on.html | U.S. URGED TO SPUR OWN SHIPBUILDING; Maritime Men Are Cautioned on Competition Abroad | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/wcbs-broadcasts-at-its-full-power-from-new-tower.html | WCBS Broadcasts At Its Full Power From New Tower | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/pontiff-renews-appeal-for-peace-but-recent-events-portend-more.html | PONTIFF RENEWS APPEAL FOR PEACE; But Recent Events Portend More Fighting, He Says | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/pacific-unit-names-aide.html | Pacific Unit Names Aide | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/advertising-actress-stars-in-new-venture.html | Advertising Actress Stars in New Venture | True | By Philip H. Dougherty | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/theologian-for-change-iakovos.html | Theologian for Change; Iakovos | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/jericho-paced-by-corey-beats-bethpage-in-polo-72.html | Jericho, Paced by Corey, Beats Bethpage in Polo, 7-2 | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/books-of-the-times-a-rare-event.html | Books Of The Times; A Rare Event | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/indian-riot-over-cow-kills-3.html | Indian Riot Over Cow Kills 3 | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/banker-sees-rise-for-economy-and-interest-rates-abas-leader-takes.html | Banker Sees Rise for Economy and Interest Rates; A.B.A.'s Leader Takes Look at Next Year BANKER SEES RISE FOR THE ECONOMY | True | By H. Erich Heinemann | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/msgr-michael-mulligan-89-subject-of-jim-bishop-book.html | Msgr. Michael Mulligan, 89, Subject of Jim Bishop Book | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/vulcan-materials-plans-dolese-shepard-deal.html | Vulcan Materials Plans Dolese & Shepard Deal | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/saturday-night-baseball.html | Saturday Night Baseball | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/boy-held-in-beating-of-elderly-lawyer.html | BOY HELD IN BEATING OF ELDERLY LAWYER | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/myra-nicol-plans-january-bridal.html | Myra Nicol Plans January Bridal | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/belgian-line-names-aide.html | Belgian Line Names Aide | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/south-carolina-negroes-meet-to-push-for-voter-registration.html | South Carolina Negroes Meet To Push for Voter Registration | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/film-festival-something-40-years-old-and-much-thats-newgances.html | Film Festival: Something 40 Years Old and Much That's New;Gance's 'Napoleon,' the Silent Classic, Shown Germany, Sweden and Japan Represented | True | By Bosley Crowther | 1995-06-16 | RE0000701864 | B00000373839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/arbitration-representative.html | Arbitration Representative | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/abc-executives-man-the-cameras-technicians-strike-goes-on-but.html | A.B.C. EXECUTIVES MAN THE CAMERAS; Technicians' Strike Goes On but Effect Is Small | True | By Robert E. Dallos | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bunnytyco-wins-82-to-take-polo-title.html | BUNNYTYCO WINS, 8-2, TO TAKE POLO TITLE | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/presidents-brother-hurt-in-baltimore-auto-crash.html | President's Brother Hurt In Baltimore Auto Crash | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/catholic-schools-told-to-aid-poor-priest-asserts-minorities-needs.html | CATHOLIC SCHOOLS TOLD TO AID POOR; Priest Asserts Minorities' Needs Are Not Being Met | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/river-expected-to-crest.html | River Expected to Crest | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/pakistani-busmen-strike.html | Pakistani Busmen Strike | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/phils-wise-stops-dodgers-on-3-hits.html | PHILS WISE STOPS DODGERS ON 3 HITS | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/times-publishing-student-weekly-for-classroom-use.html | Times Publishing Student Weekly For Classroom Use | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/us-decision-to-cancel-display-at-space-meeting-vexes-yugoslav-hosts.html | U.S. Decision to Cancel Display at Space Meeting Vexes Yugoslav Hosts | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/transport-news-service-charter-president-lines-is-leasing-2-vessels.html | TRANSPORT NEWS; SERVICE CHARTER; President Lines Is Leasing 2 Vessels to M.S.T.S. | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bohm-conducts-bruckners-8th-vienna-philharmonic-also-plays-mozarts.html | BOHM CONDUCTS BRUCKNER'S 8TH; Vienna Philharmonic Also Plays Mozart's No. 40 | True | By Donal Henahan | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/3-summer-cruises-for-norwegian-line.html | 3 SUMMER CRUISES FOR NORWEGIAN LINE | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/meryl-berman-bride-of-robert-guzinsky.html | Meryl Berman Bride Of Robert Guzinsky | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/shipping-mails-all-hours-given-in-day-light-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/colonel-olds-top-pilot-in-vietnam-goes-home.html | Colonel Olds, Top Pilot In Vietnam, Goes Home | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/tony-awards-on-tv-until-71.html | Tony Awards on TV Until '71 | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/ada-scores-johnson-on-war-and-tax.html | A.D.A. Scores Johnson on War and Tax | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/sports-of-the-times-man-with-regrets.html | Sports of The Times; Man With Regrets | True | By Arthur Daley | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/part-of-west-broadway-to-be-la-guardia-place.html | Part of West Broadway To Be La Guardia Place | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/national-football-league.html | National Football League | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/canadiens-beat-rangers.html | Canadiens Beat Rangers | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/its-bigger-it-costs-more-its-a-1967-model-carnival-modern-carnival.html | It's Bigger! It Costs More! It's a 1967 Model Carnival!; MODERN CARNIVAL BIGGER THAN EVER | True | By Richard F. Shepard | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/21-held-in-chicago-suburb-as-police-enforce-curfew.html | 21 Held in Chicago Suburb As Police Enforce Curfew | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/antiriot-drill-is-picketed.html | Antiriot Drill Is Picketed | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/oil-boom-is-aiding-reform-plans-of-shah-of-iran-oil-boom-aiding.html | Oil Boom Is Aiding Reform Plans of Shah of Iran; Oil Boom Aiding Extensive Reform Program of Shah of Iran A RECORD OUTPUT LIKELY FOR YEAR Ruler to Celebrate Success of 5-Year-Old 'Revolution' With Coronation Oct. 26 | True | By Eric Pace Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/romney-is-guest-at-reagan-home-potential-foes-have-lunch-say.html | ROMNEY IS GUEST AT REAGAN HOME; Potential Foes Have Lunch Say Politics Is Avoided | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/cholera-halts-its-march-west-but-leaves-a-mark-in-mideast.html | Cholera Halts Its March West But Leaves a Mark in Mideast | True | By Walter Sullivan Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bengurions-views-rebuffed-by-dayan.html | BEN-GURION'S VIEWS REBUFFED BY DAYAN | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/prisons-in-britain-ordered-to-destroy-tools-for-flogging.html | Prisons in Britain Ordered to Destroy Tools for Flogging | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/yale-to-broaden-its-investments-university-moves-to-build-endowment.html | YALE TO BROADEN ITS INVESTMENTS; University Moves to Build Endowment by Buying More Common Stocks YALE TO BROADEN ITS INVESTMENTS | True | By William Borders Special to The New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/twins-beat-yanks-and-keep-halfgame-lead-red-sox-win-117-tigers-bow.html | Twins Beat Yanks and Keep Half-Game Lead; Red Sox Win, 11-7; Tigers Bow; CHANCE NETS 20TH WITH 9-4 VICTORY Right-Hander Coasts After Minnesota Routs Barber, Builds Early 7-2 Lead | True | By Dave Anderson Special to The New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/city-scrutinizing-con-edison-rates-inquiry-a-surprise-to-utility.html | CITY SCRUTINIZING CON EDISON RATES; Inquiry a Surprise to Utility, Which Defends Charges City Is Investigating Price Charged for Electricity by Consolidated Edison | True | By Maurice Carroll | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/packaging-an-issue.html | Packaging an Issue | True | By Richard L. Madden Special to The New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/15-hurt-in-highway-accident.html | 15 Hurt in Highway Accident | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/personal-finance-building-minimum-money-reserves-for-families-with.html | Personal Finance; Building Minimum Money Reserves For Families With Modest Incomes FAMILY FINANCE: MONEY RESERVES | True | By H.j. Maidenberg | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/impasse-continues-in-rockettes-strike.html | IMPASSE CONTINUES IN ROCKETTES STRIKE | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/television.html | Television | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/comsat-launching-set.html | Comsat Launching Set | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/dance-a-balanchine-pas-de-trois-1948-work-is-revived-for-joffrey.html | Dance: A Balanchine 'Pas de Trois'; 1948 Work Is Revived for Joffrey Ballet Fuente, Susan Mango and Sue Loyd in Cast | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/ada-endorses-teacher-protests-charges-union-busting-by-cities-and.html | A.D.A. ENDORSES TEACHER PROTESTS; Charges 'Union Busting by Cities and School Boards | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bnai-brith-urges-latin-youth-plan-calls-for-campus-centers-to.html | B'NAI B'RITH URGES LATIN YOUTH PLAN; Calls for Campus Centers to Tighten Jewish Ties | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/reds-set-back-cubs-in-10th-inning-32.html | REDS SET BACK CUBS IN 10TH INNING, 3-2 | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/raytheon-unit-appointment.html | Raytheon Unit Appointment | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/bakken-kicks-record-7-field-goals-cards-star-misses-twice-in-28to14.html | Bakken Kicks Record 7 Field Goals; Cards' Star Misses Twice in 28-to-14 Rout of Steelers | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/herandis-30yearold-schooner-wins-11-mile-windjammer-race.html | Herandis, 30-Year-Old Schooner, Wins 11-Mile Windjammer Race | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/italianamericans-agree-to-back-a-federation-of-their-groups.html | Italian-Americans Agree to Back A Federation of Their Groups | True | By Paul Hofmann | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/handbook-distributed-here-stressing-the-need-to-vote.html | Handbook Distributed Here Stressing the Need to Vote | True | | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-25 | 1967-09-25 | https://www.nytimes.com/1967/09/25/archives/heavy-schedule-of-bonds-slated-new-england-phone-plans-100million.html | HEAVY SCHEDULE OF BONDS SLATED; New England Phone Plans $100-Million Debenture Offering Tomorrow MARKET TEST IS SEEN 'Period of Uneasy Stability' Expected to Continue Tax Action Awaited HEAVY SCHEDULE OF BONDS SLATFD | True | By John H. Allan | 1995-06-16 | RE0000701864 | B00000373839 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/att-proposes-many-cuts-in-rates-for-long-distance-at-t-proposes.html | A.T.&T. Proposes Many Cuts in Rates For Long Distance; A.T. & T. PROPOSES DISTANT RATE CUTS | True | By Eileen Shanahan Special to The New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/picture-of-stalin.html | Picture of Stalin | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/coats-being-returned.html | Coats Being Returned | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/warner-bros-executive-a-suicide-in-connecticut.html | Warner Bros. Executive A Suicide in Connecticut | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/reserve-to-study-shift-in-policies-board-to-weigh-frequent-changes.html | RESERVE TO STUDY SHIFT IN POLICIES; Board to Weigh Frequent Changes in Discount Rate as Part of Revisions STAFF REPORT AWAITED Bankers Convention Hears Call for a Tax Increase Fight for Savings Cited By H. ERICH HEINEMANN The Federal Reserve Board will, in the near future, consider a sweeping revision of the policies that govern its lending to its member banks. RESERVE TO SHIFT LENDING POLICIES | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/nash-joins-aker-krausse-in-asking-as-to-trade-him.html | Nash Joins Aker, Krausse In Asking A's to Trade Him | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/texas-flood-may-alter-usmexican-boundary.html | Texas Flood May Alter U.S.-Mexican Boundary | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/asian-bank-takes-dollarissue-step.html | ASIAN BANK TAKES DOLLAR-ISSUE STEP | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/fund-deal-pressed-by-readers-digest-digest-in-fund-accord.html | Fund Deal Pressed By Reader's Digest; READER'S DIGEST IN FUND ACCORD | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/too-bald340-gains-easy-victory-in-distance-race-at-aqueduct-who.html | Too Bald,$3.40, Gains Easy Victory in Distance Race at Aqueduct; WHO CALLED IS 2D TO CAIN HOY FILLY Bacza Guides Favorite to 6 -Length Triumph Mako Takes Jump Test | True | By Joe Nichols | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/navy-strut-wins-at-atlantic-city-rallies-to-capture-harvey-purse.html | NAVY STRUT WINS AT ATLANTIC CITY; Rallies to Capture Harvey Purse and Return $17 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/9351-at-garden-see-sammarino-wrestle-mortier-to-a-draw.html | 9,351 at Garden See Sammarino Wrestle Mortier to a Draw | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/leary-realigns-top-police-posts-one-job-is-abolished-and-one.html | LEARY 'REALIGNS' TOP POLICE POSTS; One Job Is Abolished and One Created Attempt to Undercut Garelik Denied Police 'Realign' Top Positions; Move Against Garelik Denied | True | By Sylvan Fox | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-aides-rio-home-bombed.html | U.S. Aide's Rio Home Bombed | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/tour-of-homes-to-aid-a-restoration-project.html | Tour of Homes to Aid A Restoration Project | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/tender-tongueincheek-fur-coats.html | 'Tender,' Tongue-in-Cheek Fur Coats | True | By Marylin Bender | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/mexico-is-hard-hit.html | Mexico Is Hard Hit | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/race-driver-dies-in-crash.html | Race Driver Dies in Crash | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/detective-cleared-in-shooting-of-boy.html | DETECTIVE CLEARED IN SHOOTING OF BOY | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/cincinnati-inquiry-rejected.html | Cincinnati Inquiry Rejected | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/ingarfield-ends-holdout.html | Ingarfield Ends Holdout | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/pirates-score-in-11th-21-dodgers-tie-overtime-mark.html | Pirates Score in 11th, 2-1; Dodgers Tie Overtime Mark | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/in-the-nation-the-high-cost-of-excellence.html | In The Nation: The High Cost of Excellence | True | By Tom Wicker | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/olympic-hopeful-practices-in-an-orchard-and-reaps-fruits-of-victory.html | Olympic Hopeful Practices in an Orchard and Reaps Fruits of Victory | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/lombardi-still-thinks-packers-are-great-coach-is-optimistic-despite.html | Lombardi Still Thinks Packers Are 'Great'; Coach Is Optimistic Despite Slump by Starr and Team Green Bay's Passer Has Suffered Nine Interceptions By WILLIAM N.WALLACE | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/romney-discovers-watts-is-still-disillusioned-and-impatient.html | Romney Discovers Watts Is Still Disillusioned and Impatient | True | By Warren Weaver Jr. Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/two-pace-us-senior-golf-trials-with-74s-kerrigan-palmer-shoot-4.html | Two Pace U.S. Senior Golf Trials With 74's; KERRIGAN, PALMER SHOOT 4 OVER PAR Daniels, Victor in '66,Gets 83 Field to Be Cut to 32 After Today's Round | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/blue-bombers-drop-rosen.html | Blue Bombers Drop Rosen | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/an-expert-disputes-us-study-scoring-testing-by-clinics.html | An Expert Disputes U.S. Study Scoring Testing by Clinics | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/nadine-franco-to-be-married-on-dec-17-to-thomas-s-kolker.html | Nadine Franco to Be Married On Dec. 17 to Thomas S. Kolker | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/george-wilson-ccny-teacher-professor-of-chemistry-77-also-a.html | GEORGE WILSON, C.C.N.Y. TEACHER; Professor of Chemistry, 77, Also a Botanist, Dies | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/foe-again-raids-base-at-conthien-barrage-said-to-take-light-toll-of.html | FOE AGAIN RAIDS BASE AT CONTHIEN; Barrage Said to Take Light Toll of Sleeping Marines | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/eban-says-un-must-avoid-blocking-a-mideast-parley-eban-says-us-must.html | Eban Says U.N. Must Avoid Blocking a Mideast Parley; Eban Says U.N. Must Not of Obstruct a Settlement | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bridge-kaplan-and-kay-take-lead-in-international-team-play.html | Bridge; Kaplan and Kay Take Lead In International Team Play | True | By Alan Truscott | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/surfing-title-to-carroll.html | Surfing Title to Carroll | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-business-hopes-to-exceed-goal-in-curbing-dollar-outflow.html | U.S. Business Hopes to Exceed Goal in Curbing Dollar Outflow | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/how-to-present-charter-to-voters-still-an-issue.html | How to Present Charter To Voters Still an Issue | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/population-at-198-million.html | Population at 198 Million | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/books-authors.html | Books Authors | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/15-ship-lines-ask-end-to-rate-case-say-maritime-agency-did-not.html | 15 SHIP LINES ASK END TO RATE CASE; Say Maritime Agency Did Not Prove View on Tariffs | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/house-votes-to-let-washington-elect-own-school-board-capital-will.html | House Votes to Let Washington Elect Own School Board; CAPITAL WILL GET MORE SELF-RULE | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/rich-quits-hunt-foods-unit-fallingout-with-simon-seen.html | Rich Quits Hunt Foods Unit; Falling-Out With Simon Seen | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/advances-flower-for-tale-of-hippie-100000-assured-author-of-babyhip.html | ADVANCES FLOWER FOR TALE OF HIPPIE; $100,000 Assured Author of 'Babyhip,' First Novel | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/nasd-chooses-a-blyth-executive-as-new-president-nasd-chooses-new.html | N.A.S.D. Chooses A Blyth Executive As New President; N.A.S.D. CHOOSES NEW PRESIDENT | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/woman-and-lawyer-slain-judge-shot-in-divorce-case.html | Woman and Lawyer Slain, Judge Shot in Divorce Case | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/rabbis-back-peace-drive.html | Rabbis Back Peace Drive | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-leaflet-drop-on-village-in-north-branded-a-foulup.html | U.S. Leaflet Drop On Village in North Branded a 'Foul-Up' | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/rap-browns-arrest-sought.html | Rap Brown's Arrest Sought | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/soviet-in-shift-hints-at-collaboration-in-space-expert-tells-world.html | Soviet, in Shift, Hints at Collaboration in Space; Expert Tells World Parley Major Plans Will Require International Cooperation | True | By Richard Eder Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/24-reported-still-missing-after-lake-michigan-storm.html | 24 Reported Still Missing After Lake Michigan Storm | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/television.html | Television | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/a-correction-83634804.html | A Correction | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/alcoholics-found-7-times-as-likely-to-die-in-accidents.html | Alcoholics Found 7 Times as Likely To Die in Accidents | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/ad-urges-johnson-to-shun-1968-race-as-vietnam-peace-move.html | Ad Urges Johnson to Shun 1968 Race as Vietnam Peace Move | True | By Anthony Ripley | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/taking-aim-at-rifles.html | Taking Aim at Rifles | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/clarence-r-eskildsen-53-agriculture-aide-in-capital.html | Clarence R. Eskildsen, 53, Agriculture Aide in Capital | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/easing-is-urged-in-terms-of-aid-world-bank-chief-warns-repayments.html | EASING IS URGED IN TERMS OF AID; World Bank Chief Warns Repayments Can 'Eat Up' Loans to Needy Lands EASING IS URGED IN TERMS OF AID | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/were-not-running-a-beauty-contest.html | 'We're Not Running a Beauty Contest' | True | By Rita Reif | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/rouben-mamoulian-films-will-be-shown-at-gallery.html | Rouben Mamoulian Films Will Be Shown at Gallery | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/robert-hall-dies-exgreen-hornet-host-of-radios-music-til-dawn-show.html | ROBERT HALL DIES; EX-GREEN HORNET; Host of Radio's Music 'Til Dawn' Show Is Dead | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-ship-in-suez-has-fire.html | U.S. Ship in Suez Has Fire | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/quadruplets-born-in-japan.html | Quadruplets Born in Japan | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/festival-marking-5th-year-of-wndt.html | FESTIVAL MARKING 5TH YEAR OF WNDT | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/rightwing-party-in-germany-lags-national-democratic-decline-in.html | RIGHT-WING PARTY IN GERMANY LAGS; National Democratic Decline in Membership Reported | True | By Philip Shabecoff Special to The New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/supervisors-charge-of-teacher-abuse-disputed-head-of-trial-school.html | Supervisors' Charge of Teacher Abuse Disputed; Head of Trial School Body in Brooklyn Says Allegations Are Effort at Sabotage | True | By Thomas A. Johnson | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/mrs-wheeler-dies-stamford-leader.html | MRS. WHEELER DIES; STAMFORD LEADER | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/election-for-gm-is-a-question-mark-election-at-gm-a-question-mark.html | Election for G.M. Is a Question Mark; ELECTION AT G.M. A QUESTION MARK | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/books-of-the-times-reconstruction-of-an-epic.html | Books of The Times; Reconstruction of an Epic | True | By Roger Jellinek | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/david-muhlstock.html | DAVID MUHLSTOCK | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/twins-lose-to-angels-92-and-drop-into-a-tie-for-first-place-with.html | Twins Lose to Angels, 9-2, and Drop Into a Tie for First Place With Red Sox; VERSALLES IRKED BY RIGNEY TACTICS Charges Angels' Manager With Unnecessary Ploys to Roll Up the Score By DAVE ANDERSON Special to The New York Times | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/2-die-in-school-bus-plunge.html | 2 Die in School Bus Plunge | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-soccer-outlaws-face-english-loop-ban.html | U.S. Soccer 'Outlaws' Face English Loop Ban | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/theater-dr-cooks-garden-opens-at-the-belasco-ira-levin-wrote-and.html | Theater: 'Dr. Cook's Garden' Opens at the Belasco; Ira Levin Wrote and Staged Melodrama Burl Ives and Kein Dullea in Leads | True | By Clive Barnes | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bobbie-brooks-gets-cpa-for-no2-job.html | BOBBIE BROOKS GETS C.P.A. FOR no.2 JOB | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/haiphong-termed-a-troubled-port-labor-and-food-shortages-described.html | HAIPHONG TERMED A TROUBLED PORT; Labor and Food Shortages Described by Ship Crew | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/52-in-house-seek-a-congress-study-of-policy-on-war-bipartisan.html | 52 IN HOUSE SEEK A CONGRESS STUDY OF POLICY ON WAR; Bipartisan Sponsors of Call Cite Growing 'Uneasiness' on Vietnam Involvement HAWKS AND DOVES JOIN Do Not Challenge Johnson's Course, but Ask if It Was Authorized Sufficiently 52 IN HOUSE SEEK A STUDY OF WAR | True | By John W. Finney Special To The New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/arab-raiders-kill-first-israeli-since-end-of-war-boy-3-is-victim-as.html | Arab Raiders Kill First Israeli Since End of War; Boy, 3, Is Victim as Farm Home Is Dynamited Sabotage on Increase | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/rockefeller-reported-to-bowing-to-new-move-to-nominate-him-as-a.html | Rockefeller Reported to Bowing to New Move to Nominate Him as a 'Favorite Son' in '68 | True | By Richard Witkin | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/news-of-realty-apartment-sale-investors-group-will-buy-19story.html | NEWS OF REALTY: APARTMENT SALE; Investors' Group Will Buy 19-Story Mario Towers | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/miss-bardahl-first-in-san-diego-race.html | MISS BARDAHL FIRST IN SAN DIEGO RACE | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/cf-krauss-editor-of-trade-magazine.html | C.F. KRAUSS, EDITOR OF TRADE MAGAZINE | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/pilot-controller-and-jumpers-found-at-fault-in-deaths-of-16-sky.html | Pilot, Controller and Jumpers Found at Fault in Deaths of 16 Sky Divers | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/galo-plaza-for-the-oas.html | ... Galo Plaza for the O.A.S. | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/secret-satellite-launched.html | Secret Satellite Launched | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/orioles-run-in-9th-inning-turns-back-senators-32.html | Orioles' Run in 9th Inning Turns Back Senators, 3-2 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/senate-panel-backs-curb-on-protests-at-capitol-move-reflects-an.html | Senate Panel Backs Curb on Protests at Capitol; Move Reflects an Increasing Worry Over Demonstrations Speedy Passage Before Next Peace Rally Is Predicted | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/market-marches-to-higher-ground-strong-gains-in-key-issues-send-dow.html | MARKET MARCHES TO HIGHER GROUND; Strong Gains in Key Issues Send Dow Average Up 8.73 to Record Level ACTIVE STOCKS ADVANCE Large-Block Trades Wane, Reducing Day's Volume to 10.9 Million Shares MARKET MARCHES TO HIGHER GROUND | True | By John J. Abele | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/parliament-opens-session-in-ottawa.html | PARLIAMENT OPENS SESSION IN OTTAWA | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/teledyne-alters-insurance-offer-uniteds-board-surprised-by-35share.html | TELEDYNE ALTERS INSURANCE OFFER; United's Board Surprised by $35-a-Share Tender Bid | True | By Clare M. Reckert | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/sculpture-on-the-citys-sidewalks-sparks-interest-and-irreverence.html | Sculpture on the City's Sidewalks Sparks Interest and Irreverence; Sidewalk Sculpture Stirs Interest and Irreverence. | True | By Edwin Bolwell | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/mediators-press-for-a-truck-pact-strike-could-seriously-tie-up.html | MEDIATORS PRESS FOR A TRUCK PACT; Strike Could Seriously Tie Up Commerce in Area | True | By Damon Stetson | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/raids-on-zone-continue.html | Raids on Zone Continue | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/sir-william-haley-is-named-editor-of-britannica-briton-66-last.html | Sir William Haley Is Named Editor of Britannica; Briton, 66, Last Directed The Times of London He Also Headed Reuters and, From '44 to '52, the B.B.C. | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/david-knott-named-to-hotel-corp-board.html | David Knott Named To Hotel Corp. Board | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/paperwork-award-listed.html | Paperwork Award Listed | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/sikes-skips-tourney.html | Sikes Skips Tourney | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/greece-sets-a-plebiscite-on-new-charter-for-68.html | Greece Sets a Plebiscite On New Charter for '68 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/film-festival-rossellini-offers-a-pudgy-sun-king-director-returns.html | Film Festival: Rossellini Offers a Pudgy Sun King; Director Returns With 'Rise of Louis XIV' 2 Documentaries Are Painfully Teamed | True | By Bosley Crowther | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/necklaces-5-yards-long.html | Necklaces 5 Yards Long | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/mnamara-depicts-antimissile-setup.html | M'NAMARA DEPICTS ANTIMISSILE SETUP | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/information-for-voters.html | Information for Voters | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/oas-against-castro-.html | O.A.S. Against Castro ... | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/arthur-wood-post.html | ARTHUR WOOD POST | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/a-correction-83634883.html | A Correction | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/moscow-approves-creation-of-farm-industries.html | Moscow Approves Creation of Farm Industries | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/professional-football-national-league.html | Professional Football; National League | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-plane-reported-down.html | U.S. Plane Reported Down | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/rates-of-treasury-bills-increase-to-highest-levels-since-winter.html | Rates of Treasury Bills Increase To Highest Levels Since Winter | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-urged-to-back-peking-seat-in-un-shift-is-sought-by-panel-of-26.html | U.S. URGED TO BACK PEKING SEAT IN U.N.; Shift Is Sought by Panel of 26 Prominent Americans | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/profits-decline-3d-period-in-row-revision-cuts-annual-rate-to.html | PROFITS DECLINE 3D PERIOD IN ROW; Revision Cuts Annual Rate to $78.9-Billion Level | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/notre-dame-no-1-in-football-polls-usc-ucla-houston-gain-high.html | NOTRE DAME NO. 1 IN FOOTBALL POLLS; U.S.C., U.C.L.A., Houston Gain High Rankings | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/hospital-chief-resigns.html | Hospital Chief Resigns | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/excello-planning-2for1-stock-split.html | EX-CELL-O PLANNING 2-FOR-1 STOCK SPLIT | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/astros-down-phils-with-2-in-9th-43.html | ASTROS DOWN PHILS WITH 2 IN 9TH, 4-3 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/percy-shunning-active-68-role-wants-to-stay-off-ballot-in.html | PERCY SHUNNING ACTIVE '68 ROLE; Wants to Stay Off Ballot in Presidential Primaries | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/hooker-chemical-shows-profit-dip-third-fiscal-quarter-sales-also.html | HOOKER CHEMICAL SHOWS PROFIT DIP; Third Fiscal Quarter Sales Also Register Decrease | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/kuwait-surcharge-reduced.html | Kuwait Surcharge Reduced | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/lynda-johnson-will-be-wed-dec-9-in-white-house.html | Lynda Johnson Will Be Wed Dec. 9 in White House | True | By Myra MacPherson Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/earle-w-carder-71-a-movie-executive.html | EARLE W. CARDER, 71, A MOVIE EXECUTIVE | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-disputes-kosygin-on-hanoi-peace-stand.html | U.S. Disputes Kosygin On Hanoi Peace Stand | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/a-city-shows-scars-of-the-nigerian-war-a-city-shows-scars-of.html | A City Shows Scars Of the Nigerian War; A City Shows Scars of Nigerian Strife; Ibo Stores Are Looted | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bankers-meeting-here-warned-against-forgetting-savings-dollars.html | Bankers, Meeting Here, Warned Against Forgetting Savings Dollars | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/ranger-exhibition-canceled.html | Ranger Exhibition Canceled | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/prices-of-footwear-to-be-marked-up-by-3-to-4-per-cent.html | Prices Of Footwear To Be Marked Up By 3 to 4 Per Cent | True | By William M.freeman | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/son-of-princeton-economist-found-dead-in-dormitory.html | Son of Princeton Economist Found Dead in Dormitory | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/clock-had-a-big-hand-in-spartans-downfall-daugherty-says.html | Clock Had a Big Hand in Spartans' Downfall, Daugherty Says | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/elizabeth-a-rodin-prospective-bride.html | Elizabeth A. Rodin Prospective Bride | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/hostages-are-released-in-conakry-and-abidjan.html | Hostages Are Released In Conakry and Abidjan | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/afl-allstar-game-set-for-florida-jan21.html | A.F.L. All-Star Game Set for Florida Jan.21 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-10-no-title-the-pot-begins-to-boil.html | Article 10 -- No Title; The Pot Begins to Boil | True | By Arthur Daley | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/suffolk-will-pay-900211-lirr-bill.html | SUFFOLK WILL PAY $900,211 L.I.R.R. BILL | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/columbia-fills-new-science-chair.html | Columbia Fills New Science Chair | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/three-months-later-glassboro-is-a-college-town-again-glassboro.html | Three Months Later, Glassboro Is a College Town Again; GLASSBORO TURNS TO ITS MAIN TASK | True | By J. Anthony Lukas Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/cathie-layman-wm-leete-jr-plan-marriage.html | Cathie Layman, W.M. Leete Jr. Plan Marriage | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/wedding-next-fall-for-miss-silverberg.html | Wedding Next Fall For Miss Silverberg | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/new-havens-bondholders-urge-rejection-by-icc-of-loan-plan.html | New Haven's Bondholders Urge Rejection by I.C.C of Loan Plan | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/c-f-hauck-appointed-blawknox-president.html | C. F. Hauck Appointed Blaw-Knox President | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/august-import-drop-gives-u-s-best-trade-surplus-in-17-months.html | August Import Drop Gives U. S. Best Trade Surplus in 17 Months | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/joan-p-corman-goucher-senior-engaged-to-wed.html | Joan P. Corman, Goucher Senior, Engaged to Wed | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/narvaez-defeats-adigun-on-points-new-yorker-wins-9-of-10-rounds-in.html | NARVAEZ DEFEATS ADIGUN ON POINTS; New Yorker Wins 9 of 10 Rounds in Paris Fight | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/marlene-dietric-prepares-for-broadway-debut-singer-who-had-waited.html | Marlene Dietric Prepares for Broadway Debut; Singer, Who Had Waited for 'the Right Thing,' Will Open Show on Oct. 9 | True | By Harry Gilroy | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/reagans-rating-declines-in-poll-but-party-leaders-support-him-as.html | REAGAN'S RATING DECLINES IN POLL; But Party Leaders Support Him as 1968 Favorite Son | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bishop-pike-renews-demand-for-a-heresy-trial-acts-after-colleagues.html | Bishop Pike Renews Demand for a Heresy Trial; Acts After Colleagues 'Affirm' Rather Than Adopt Report Critical of Heresy View | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/giants-down-mets-in-10th-21-frisella-hurls-6-hitless-innings.html | Giants Down Mets in 10th, 2-1; Frisella Hurls 6 Hitless Innings | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/violence-in-china-appears-to-wane-pressure-by-peking-credited-with.html | VIOLENCE IN CHINA APPEARS TO WANE; Pressure by Peking Credited With Reducing Turmoil | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/usafrican-body-deplores-tv-film.html | U.S.-AFRICAN BODY DEPLORES TV FILM | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/jersey-supreme-court-nullifies-2-death-terms-over-judges-advice-to.html | Jersey Supreme Court Nullifies 2 Death Terms Over Judge's Advice to Jury | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/2300-seized-in-prostitution-drive-here.html | 2,300 Seized in Prostitution Drive Here | True | By Sidney E. Zion | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/a-suspicious-tally-found-in-vietnam-sampling-of-results-shows-a.html | A SUSPICIOUS TALLY FOUND IN VIETNAM; Sampling of Results Shows a Transfer of 443 Votes | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/senate-authorizes-military-building.html | SENATE AUTHORIZES MILITARY BUILDING | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/high-saigon-aide-likely-to-get-job-of-revitalizing-the-military.html | High Saigon Aide Likely to Get Job of Revitalizing the Military | True | By Charles Mohr Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; Arrival of Buyers in New York | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/pga-money-winners.html | P.G.A. Money Winners | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/ushockey-squad-to-play-in-europe-18-selected-to-compete-in-nine.html | U.S.HOCKEY SQUAD TO PLAY IN EUROPE; 18 Selected, to Compete in Nine Games Next Month | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/150-feared-lost-in-sinking-of-boat-in-east-pakistan.html | 150 Feared Lost in Sinking Of Boat in East Pakistan | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/army-to-use-fillin-quarterback-again-ledoux-succeeds-in-lastminute.html | Army to Use Fill-In Quarterback Again; LeDoux Succeeds in Last-Minute Role Against Virginia Lindell and O'Toole Not Expected to Be Ready Saturday | True | By Gordon S.white Jr. | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/outrages.html | Outrages | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/french-reds-win-regional-council-for-first-time.html | French Reds Win Regional Council for First Time | True | By Henry Tanner Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/missourian-wins-tickets.html | Missourian Wins Tickets | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/mare-dies-during-workout.html | Mare Dies During Workout | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/city-weighs-renting-bellevue-to-nyu-city-is-considering-leasing.html | City Weighs Renting Bellevue to N.Y.U.; City Is Considering Leasing Bellevue to N.Y.U. | True | By Martin Tolchin | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/advertising-the-high-cost-of-commercials.html | Advertising The High Cost of Commercials | True | By Philip H. Dougherty | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/sas-is-increasing-its-jet-cargo-trips.html | S.A.S. IS INCREASING ITS JET CARGO TRIPS | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/pal-fete-aides-to-meet.html | PAL Fete Aides to Meet | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/president-praises-gis.html | President Praises G.I.'s | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/jesse-h-lide.html | JESSE H. LIDE | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/algeria-and-congo-will-resume-links.html | ALGERIA AND CONGO WILL RESUME LINKS | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/masons-to-send-troops-gifts.html | Masons to Send Troops Gifts | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/striking-haulers-called-by-shafer-parley-will-seek-accord-on.html | STRIKING HAULERS CALLED BY SHAFER; Parley Will Seek Accord on Teamsters' Steel Dispute | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/east-germany-rejects-plan-for-talks-with-west-berlin.html | East Germany Rejects Plan for Talks With West Berlin | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/a-high-executive-post-filled-by-mack-trucks.html | A High Executive Post Filled by Mack Trucks | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/walter-reade-subsidiary-elects-a-new-president.html | Walter Reade Subsidiary Elects a New President | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/radio-city-show-all-music-as-rockettes-still-strike.html | Radio City Show All Music As Rockettes Still Strike | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/market-place-fire-is-costly-to-the-insurers.html | Market Place;; Fire Is Costly To the Insurers | True | By Robert Metz | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/5000-new-plants-since-59-reported-by-state-official.html | 5,000 New Plants Since '59 Reported by State Official | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/money.html | Money | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/deaths3.html | Deaths(3) | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/courtrooms-calm-as-trials-start-for-27-indicted-in-newark-riots.html | Courtrooms Calm as Trials Start For 27 Indicted in Newark Riots | True | By Walter H. Waggoner Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/leo-a-tarpey.html | LEO A. TARPEY | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/2-area-aides-ousted-by-electrical-union.html | 2 AREA AIDES OUSTED BY ELECTRICAL UNION | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/prosecutor-dies-in-brooklyn-court.html | PROSECUTOR DIES IN BROOKLYN COURT | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/susan-gray-foster-is-betrothed.html | Susan Gray Foster Is Betrothed | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/stocks-rise-a-new-on-a-busy-amex-tape-lags-32-minutes-on.html | STOCKS RISE A NEW ON A BUSY AMEX; Tape Lags 32 Minutes on 6.6-Million-Share Day | True | By Douglas W. Cray | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/harrisburg-coach-resigns-says-colts-renege-on-help.html | Harrisburg Coach Resigns, Says Colts Renege on Help | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/report-discusses-queens-schools-two-plans-offered-as-steps-to-aid.html | REPORT DISCUSSES QUEENS SCHOOLS; Two Plans Offered as Steps to Aid Racial Balance | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/gilbert-reports-to-rangers-jeffrey-and-hamilton-signed.html | Gilbert Reports to Rangers; Jeffrey and Hamilton Signed | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/chrysler-rolls-back-price-rise-on-68-cars-from-133-to-101.html | Chrysler Rolls Back Price Rise On '68 Cars From $133 to $101 | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | By Russell Baker | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/new-charter-pros-and-cons.html | New Charter: Pros and Cons | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/cards-attendance-mark-set.html | Cards' Attendance Mark Set | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/stress-at-navy-yard-jobs.html | Stress at Navy Yard: Jobs | True | By James F. Clarity | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/louis-armstrong-is-ill.html | Louis Armstrong Is Ill | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/wilson-foresees-a-hopeful-period-but-he-says-economy-will-have-a.html | WILSON FORESEES A HOPEFUL PERIOD; But He Says Economy Will Have 'a Hard Winter' Defends His Policies WILSON FORESEES A HOPEFUL PERIOD | True | By Dana Adams Schmidt Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/star-dairy-farmer-of-year.html | Star Dairy Farmer of Year | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/john-r-schwartz-72-dies-exjudge-in-poughkeepsie.html | John R. Schwartz, 72, Dies; Ex-Judge in Poughkeepsie | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bronx-street-to-be-one-way.html | Bronx Street to Be One Way | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/texas-commission-trims-october-oil-output-rate.html | Texas Commission Trims October Oil Output Rate | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/yemen-pullout-to-be-over-by-dec-15-al-ahram-says.html | Yemen Pullout to Be Over by Dec. 15, Al Ahram Says | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/mrscici-captures-medal.html | Mrs.Cici Captures Medal | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/unit-of-crowell-collier-gets-a-new-president.html | Unit of Crowell Collier Gets a New President | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/john-sutton-active-in-norwalk-sports.html | JOHN SUTTON, ACTIVE IN NORWALK SPORTS | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/funston-joins-rail-board.html | Funston Joins Rail Board | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/cit-to-purchase-grosset-dunlap-trust-will-pay-46million-in-cash-for.html | C.I.T. TO PURCHASE GROSSET & DUNLAP; Trust Will Pay $46-Million in Cash for Paperback House | True | By Henry Raymont | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/theft-of-427000-from-bank-is-laid-to-church-teacher.html | Theft of $427,000 From Bank Is Laid To Church Teacher | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/side-dishes-add-interest-to-simple-main-meals.html | Side Dishes Add Interest To Simple Main Meals | True | By Jean Hewitt | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/theologian-39-appointed-acting-rector-of-catholic-u.html | Theologian, 39, Appointed Acting Rector of Catholic U. | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/teamsters-appeal-heard.html | Teamster's Appeal Heard | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/pastoral-played-by-vienna-symphony.html | 'PASTORAL' PLAYED BY VIENNA SYMPHONY | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/poison-in-milk-kills-10-mexican-children-a-poison-in-milk-kills-10.html | Poison in Milk Kills 10 Mexican Children; A POISON IN MILK KILLS 10 CHILDREN | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/36million-insurance-bill.html | $36-Million Insurance Bill | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/dr-g-milton-shy-neurologist-47-chairman-at-physicians-and-surgeons.html | DR. G. MILTON SHY, NEUROLOGIST, 47; Chairman at Physicians and Surgeons Since Sept. 1 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/buses-to-theater-resume-on-oct-9-columbia-records-will-again.html | BUSES TO THEATER RESUME ON OCT. 9; Columbia Records Will Again Sponsor Nightly Service | True | By Sam Zolotow | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/group-fights-2state-urban-sprawl.html | Group Fights 2-State 'Urban Sprawl' | True | By John C. Devlin | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/harlingen-flooded-as-the-rio-grande-rolls-to-gulf.html | Harlingen Flooded as the Rio Grande Rolls to Gulf | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/deaths2.html | Deaths(2) | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/guyanese-minister-resigns.html | Guyanese Minister Resigns | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/teterboro-airport-gets-shuttle-buses.html | TETERBORO AIRPORT GETS SHUTTLE BUSES | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/test-census-sites-named.html | Test Census Sites Named | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/pentagon-identifies-casualties.html | Pentagon Identifies Casualties | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/irving-trust-selects-a-new-vice-president.html | Irving Trust Selects A New Vice President | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/ecac-weekly-team.html | E.C.A.C. WEEKLY TEAM | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/london-paris-and-bonn-to-sign-airbus-pact-today.html | London, Paris and Bonn To Sign Airbus Pact Today | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/antonia-lavanne-gives-song-recital.html | ANTONIA LAVANNE GIVES SONG RECITAL | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/historian-named-head-of-college-syrett-will-take-over-at-brooklyn.html | HISTORIAN NAMED HEAD OF COLLEGE; Syrett Will Take Over at Brooklyn on Jan. 1 | True | By Maurice Carroll | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/hd-singer-fiance-of-helene-goldman.html | H.D. Singer Fiance Of Helene Goldman | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/suicide-made-certain.html | Suicide Made Certain | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/knicks-turn-back-bulls-by-100-to-95.html | KNICKS TURN BACK BULLS BY 100 TO 95 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/vigorous-educator-harold-coffin-syrett.html | Vigorous Educator; Harold Coffin Syrett | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/truce-declared-in-south-arabia-rival-nationalist-factions-call-on.html | TRUCE DECLARED IN SOUTH ARABIA; Rival Nationalist Factions Call on Their Supporters to Lay Down Arms Rival Nationalist Factions Agree To a Cease-Fire in South Arabia | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/gold-and-brick-olive-and-blue-highlight-boys-fashion-for-68-colors.html | Gold and Brick, Olive and Blue Highlight Boys' Fashion for '68; COLORS HIGHLIGHT '68 BOYS' FASHION | True | By Leonard Sloane | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/identity-cards-for-performers-exit-to-applause-city-lowers-curtain.html | Identity Cards for Performers Exit to Applause; City Lowers Curtain on Law That for 41 Years Required Registration With Police | True | By Emanuel Perlmuttermayor Lindsay Signed An Amendment To the Administrative Code Yesterday That Ended the 41-Year-Old Practice of Requiring Identification Cards For Entertainers and Other Cabaret and Dance Hall Employes. | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/commodities-corn-and-soybeans-at-lows-as-huge-crops-make-traders.html | Commodities;Corn and Soybeans at Lows as Huge Crops Make Traders Wary | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/committee-votes-to-offer-charter-in-single-package-convention-is.html | COMMITTEE VOTES TO OFFER CHARTER IN SINGLE PACKAGE; Convention Is Expected to Approve Plan Public Loan Compromise Is Passed Committee Votes to Give Charter To the Public in Single Package | True | By Richard L. Madden Special to The New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/emery-criticizes-airfreight-trial-companys-head-foresees-excessive.html | EMERY CRITICIZES AIR-FREIGHT TRIAL; Company's Head Foresees Excessive Competition | True | By Edward A. Morrow | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/us-aide-lauds-oas-moves-to-check-subversion-by-cuba.html | U.S. Aide Lauds O.A.S. Moves To Check Subversion by Cuba | True | By Benjamin Welles Special to The New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/physician-of-year-honored.html | Physician of Year Honored | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/downing-of-yanks-checks-tigers-20-southpaw-wins-his-14th-on.html | DOWNING OF YANKS CHECKS TIGERS, 2-0; Southpaw Wins His 14th on Four-Hitter, Jolting Detroit Hopes in Pennant Race | True | By Leonard Koppett | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/46-asian-transients-vex-west-germany.html | 46 ASIAN TRANSIENTS VEX WEST GERMANY | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/strike-delays-race-opening.html | Strike Delays Race Opening | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/jersey-bank-elects.html | Jersey Bank Elects | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/canadian-seamen-ending-strike-pending-vote-on-contract-offer.html | Canadian Seamen Ending Strike Pending Vote on Contract Offer | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/firemen-in-jersey-will-move-siren-that-imperils-boy.html | Firemen in Jersey Will Move Siren That Imperils Boy | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/lindsay-steps-in-as-schools-face-total-collapse-he-calls-both-sides.html | LINDSAY STEPS IN AS SCHOOLS FACE TOTAL COLLAPSE; He Calls Both Sides to City Hall Cancels a Plan to Urge Arbitration SUPERVISORS THREATEN Want All Classes Canceled Will Dismiss Pupils to 'Protect' Them Lindsay Steps In as the School System Nears a Total Collapse | True | By Leonard Buder | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/edward-wendell-exitt-engineer.html | EDWARD WENDELL, EX-I.T.T. ENGINEER | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/index-of-commodity-prices-remains-steady-at-959.html | Index of Commodity Prices Remains Steady at 95.9 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/lemays-mother-80-dies.html | LeMay's Mother, 80, Dies | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bernhard-gets-holland-society-gold-medal-here-prince-voices-mock.html | Bernhard Gets Holland Society Gold Medal Here; Prince Voices Mock Concern That Award May Add to Drain on U.S. Treasury | True | By Deirdre Carmody | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/negroes-to-fight-schoolaid-ban-new-group-seeks-repeal-of-states.html | NEGROES TO FIGHT SCHOOL-AID BAN; New Group Seeks Repeal of State's Blaine Amendment | True | By C. Gerald Fraser | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/topcoats-come-out-and-furnaces-go-on-as-cold-wave-hits.html | Topcoats Come Out And Furnaces Go On As Cold Wave Hits | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/mrselizabeth-lambert-schrafft-wed-here-to-gordon-macrae.html | Mrs.Elizabeth Lambert Schrafft Wed Here to Gordon MacRae | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bolivians-to-begin-debray-trial-today.html | BOLIVIANS TO BEGIN DEBRAY TRIAL TODAY | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/peace-mission-delayed.html | Peace Mission Delayed | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/harness-racing-unit-told-of-9306-mystery-return-after-suspect-race.html | Harness Racing Unit Told of $9,306 'Mystery' Return After Suspect Race; 'MR.X' CASHED IN 33 EXACTA TICKETS Incident Is Disclosed During Appeal of Ban Imposed on One Driver in the Race By LOUIS EFFRAT | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/usga-tightens-amateur-ruling-maximum-prize-value-for-individual-cut.html | U.S.G.A. TIGHTENS AMATEUR RULING; Maximum Prize Value for Individual Cut to $100 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/observer-rockefeller-sees-the-obvious-light.html | Observer: Rockefeller Sees the Obvious Light | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/tv-planned-for-nba-stars.html | TV Planned for N.B.A. Stars | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/stocks-weaken-on-london-board-south-african-mine-issues-active.html | STOCKS WEAKEN ON LONDON BOARD; South African Mine Issues Active Index Is Off | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/peking-is-expelling-indonesian-envoys.html | PEKING IS EXPELLING INDONESIAN ENVOYS. | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/output-of-steel-shows-12-dip-244-million-tons-poured-index-declines.html | OUTPUT OF STEEL SHOWS 1.2% DIP; 2.44 Million Tons Poured Index Declines to 131 | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/increase-in-migration-to-israel-urged-by-bnai-brith-meeting.html | Increase in Migration to Israel Urged by B'nai B'rith Meeting | True | By Irving Spiegel Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/city-seniors-face-state-aid-exams-board-urges-them-to-take-tests.html | CITY SENIORS FACE STATE AID EXAMS; Board Urges Them to Take Tests Despite Stoppage By PETER KIHSS The Board of Education appealed yesterday morning to high school seniors to take state scholarship examination sent Tuesday. Principals were urged to provide special programs for them. | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/dirtroad-backers-halt-paving-plans-in-bedford-village.html | Dirt-Road Backers Halt Paving Plans In Bedford Village | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/buzhardt-oriole-pitcher-is-traded-to-the-astros.html | Buzhardt, Oriole Pitcher, Is Traded to the Astros | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/samantha-eggar-has-baby.html | Samantha Eggar Has Baby | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/wood-field-and-stream-new-hampshires-remote-pond-trout-are-challeng.html | Wood, Field and Stream; New Hampshire's Remote Pond Trout Are Challenge for Fly-Fishermen | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/italian-leader-in-canberra.html | Italian Leader in Canberra | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/queen-mary-is-saluted-by-the-elizabeth-at-sea.html | Queen Mary Is Saluted By the Elizabeth at Sea | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/democrats-balk-job-corps-shift-key-house-republican-sees-poverty.html | DEMOCRATS BALK JOB CORPS SHIFT; Key House Republican Sees Poverty Bill Imperiled | True | By Joseph A. Loftus Special to The New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/linda-p-yancy-is-future-bride-of-rb-gammill.html | Linda P. Yancy Is Future Bride Of R.B. Gammill | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/tv-strike-burden-for-some-gives-others-the-big-chance.html | TV Strike, Burden for Some, Gives Others the Big Chance | True | By Robert E. Dallos | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/marijuana-held-a-public-hazard-psychiatrist-links-drug-to-a-rise-in.html | MARIJUANA HELD A PUBLIC HAZARD; Psychiatrist Links Drug to a Rise in Vagabondage | True | By Robert R. Reinhold Special To the New York Times | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-26 | 1967-09-26 | https://www.nytimes.com/1967/09/26/archives/bond-rates-climb-as-pace-quickens-treasury-bills-at-highest-levels.html | BOND RATES CLIMB AS PACE QUICKENS; Treasury Bills at Highest Levels Since January By JOHN H. ALLAN BOND RATES CLIMB AS PACE QUICKENS | True | | 1995-06-16 | RE0000701865 | B00000373840 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/party-in-vietnam-plans-new-drive-leaders-in-senate-election-seek.html | PARTY IN VIETNAM PLANS NEW DRIVE; Leaders in Senate Election Seek Victory in House | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/riot-deaths-here-traced-to-police-two-patrolmen-are-called-by-grand.html | RIOT DEATHS HERE TRACED TO POLICE; Two Patrolmen Are Called by Grand Jury in Killing of 2 East Harlem Residents RIOT DEATHS HERE TRACED TO POLICE | True | By McCandlish Phillips | 1995-06-16 | RE0000701870 | B00000375056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/banks-cautioned-on-job-equality-us-has-removed-deposits-for.html | BANKS CAUTIONED ON JOB EQUALITY; U.S. Has Removed Deposits for Violation of '65 Order BANKS CAUTIONED ON JOB EQUALITY | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/not-a-decision-israeli-says.html | Not a Decision, Israeli Says | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/american-jailed-in-tokyo.html | American Jailed in Tokyo | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/film-festival-peter-whiteheads-impressions-of-london-scene.html | Film Festival: Peter Whitehead's Impressions of 'London Scene' | True | By Bosley Crowther | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/spain-asks-prison-for-noted-author-fernando-arrabal-denies-he.html | SPAIN ASKS PRISON FOR NOTED AUTHOR; Fernando Arrabal Denies He Derided God and Nation | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/90year-prison-term-in-burglary-fought.html | 90-YEAR PRISON TERM IN BURGLARY FOUGHT | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/denial-on-kibbutzim-repeated.html | Denial on Kibbutzim Repeated | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/old-street-names-will-be-retained-in-queens-section.html | Old Street Names Will Be Retained In Queens Section | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/upstate-counties-report-a-cut-in-services-to-pay-for-medicaid.html | Upstate Counties Report a Cut In Services to Pay for Medicaid | True | By Martin Tolchin Special to The New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/books-of-the-times-snooters-and-sea-turtles.html | Books Of The Times; Snooters and Sea Turtles | True | By Christopher Lehmann-Haupt | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/slick-greens-and-steady-wind-make-par-hard-to-match-at-winged-foot.html | Slick Greens and Steady Wind Make Par Hard to Match at Winged Foot | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/100000-research-grant.html | $100,000 Research Grant | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/us-tanks-crush-two-cars.html | U.S. Tanks Crush Two Cars | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/rio-grande-threatening-to-top-levee-guarding-harlingen-tex-connally.html | Rio Grande Threatening to Top Levee Guarding Harlingen, Tex.; Connally Directs Operations as 8,000 Are Evacuated-- Storm Toll Rises to 54 | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/tigers-top-yanks-hang-by-a-thread-lolich-beats-stottlemyre-in-mound.html | TIGERS TOP YANKS, HANG BY A THREAD; Lolich Beats Stottlemyre in Mound Duel, 1-0 | True | By Gordon S. White Jr. | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/rosalind-russell-to-star-in-coco-lerner-previn-musical-due-on.html | ROSALIND RUSSELL TO STAR IN 'COCO'; Lerner-Previn Musical Due on Broadway in Fall '68 | True | By Sam Zolotow | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/proarab-group-pickets-at-israeli-consulate-here.html | Pro-Arab Group Pickets At Israeli Consulate Here | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/upturn-is-shown-in-us-bill-rates-yields-climb-to-the-highest-levels.html | UPTURN IS SHOWN IN U.S. BILL RATES; Yields Climb to the Highest Levels in Several Months | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/soviet-holds-off-on-a-5year-plan-central-committees-silence.html | SOVIET HOLDS OFF ON A 5-YEAR PLAN; Central Committee's Silence Believed to Indicate Rift | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/federations-golden-year.html | Federation's Golden Year | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/southern-railway-co-elects-new-president.html | Southern Railway Co. Elects New President | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/washington-an-election-fable.html | Washington: An Election Fable | True | By James Reston | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/taylor-laws-baptism-teachers-dash-hopes-that-state-had-solution-to.html | Taylor Law's Baptism; Teachers Dash Hopes That State Had Solution to Public Employe Labor Crises | True | By Peter Millones | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/syria-denies-link-to-terrorist-action.html | SYRIA DENIES LINK TO TERRORIST ACTION | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/3-foes-of-war-lose-in-military-court.html | 3 FOES OF WAR LOSE IN MILITARY COURT | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/tv-a-surface-look-at-modern-west-germany.html | TV: A Surface Look at Modern West Germany | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/police.html | POLICE | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/us-scores-hanoi-on-pow-films-voices-concern-that-foe-has-role-in.html | U.S. SCORES HANOI ON P.O.W. FILMS; Voices Concern That Foe Has Role in Trafficking | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/madrid-to-continue-trade-with-havana.html | MADRID TO CONTINUE TRADE WITH HAVANA | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/technicians-strike-continues-at-abc.html | TECHNICIANS STRIKE CONTINUES AT A.B.C. | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/theater-social-significance-to-music-now-is-the-time-for-all-good.html | Theater: Social Significance to Music; 'Now Is the Time for All Good Men' at de Lys Sabin, Skiles, Cryer and Sally Niven in Cast | True | By Clive Barnes | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/dr-nelson-mead-is-dead-at-89-president-of-ccny-in-1930s-acting.html | Dr. Nelson Mead Is Dead at 89; President of C.C.N.Y. in 1930s; Acting Chief Eased Tension After Widespread Unrest Forced Out Predecessor | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/5day-jersey-trail-ride-planned-by-equine-unit.html | 5-Day Jersey Trail Ride Planned by Equine Unit | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/nixon-links-crime-to-legal-system-implies-supreme-court-role-in-new.html | NIXON LINKS CRIME TO 'LEGAL SYSTEM'; Implies Supreme Court Role in New 'Permissiveness' | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/race-unit-backed-in-pennsylvania-court-says-it-can-compel-a-school.html | RACE UNIT BACKED IN PENNSYLVANIA; Court Says It Can Compel a School to Desegregate | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/7-large-tankers-ordered-by-esso-international-oil-company-getting.html | 7 LARGE TANKERS ORDERED BY ESSO; International Oil Company Getting European Ships | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/resnick-accuses-coops-of-fraud-he-says-farm-groups-issue-billions.html | RESNICK ACCUSES CO-OPS OF FRAUD; He Says Farm Groups Issue Billions in 'Funny Money' | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/rusk-holds-talk-with-cento-aides.html | RUSK HOLDS TALK WITH CENTO AIDES | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/abraham-spector-aided-hospital-71.html | ABRAHAM SPECTOR, AIDED HOSPITAL, 71 | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/for-those-secret-scarlett-oharas.html | For Those Secret Scarlett O'Haras | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/take-it-or-leave-it-we-leave-it.html | Take It or Leave It: We Leave It | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/mrs-henry-c-mlean.html | MRS. HENRY C. M'LEAN | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/cubs-get-2-in-9th-to-beat-cards-87-santo-hits-homer-spangler-scores.html | CUBS GET 2 IN 9TH TO BEAT CARDS, 8-7; Santo Hits Homer, Spangler Scores on Hundley Single | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/straub-cards-78-in-jersey-to-pace-seniors-on-links.html | Straub Cards 78 in Jersey To Pace Seniors on Links | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/amusements-for-children-are-suggested-in-the-city.html | Amusements for Children Are Suggested in the City | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/crucible-lifts-price-of-stainless-steel-crucible-raises-stainless.html | Crucible Lifts Price Of Stainless Steel; CRUCIBLE RAISES STAINLESS STEEL | True | By William M. Freeman | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/dr-teresa-procupez-engaged-to-myron-burton-silberman.html | Dr. Teresa Procupez Engaged To Myron Burton Silberman | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/yeshiva-gets-grant.html | Yeshiva Gets Grant | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/reagan-denounces-open-housing-laws-as-rights-violation.html | Reagan Denounces Open Housing Laws As Rights Violation | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/skydiver-is-buried-beside-wifes-grave.html | SKYDIVER IS BURIED BESIDE WIFE'S GRAVE | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bolivia-asks-30-year-term-as-debray-trial-opens-charges-of-murder.html | Bolivia Asks 30-Year Term as Debray Trial Opens; Charges of Murder Against French Writer Are Read in Military Courtroom | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/sixth-union-agrees-to-newspaper-pact.html | SIXTH UNION AGREES TO NEWSPAPER PACT | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/trade-structure-criticized-at-un-chilean-asks-big-changes-to-aid.html | TRADE STRUCTURE CRITICIZED AT U.N.; Chilean Asks Big Changes to Aid Poorer Nations | True | By Juan de Onis Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/officers-elected-by-realty-concern.html | Officers Elected by Realty Concern | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/trousseau-started-by-lynda-johnson-trade-paper-says.html | Trousseau Started By Lynda Johnson, Trade Paper Says | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/demonstrations-due-tomorrow.html | Demonstrations Due Tomorrow | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/art-rootless-exhibition-bienal-perpetuates-the-provincialism-of.html | Art Rootless Exhibition; Bienal Perpetuates the Provincialism of Latin Artists by Ignoring History | True | By Hilton Kramer Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/richard-jeffrey-mcmonagle-is-fiance-of-miriam-hargate.html | Richard Jeffrey McMonagle Is Fiance of Miriam Hargate | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/market-routed-by-margin-rumor-story-of-rise-in-requirement-from-70.html | MARKET ROUTED BY MARGIN RUMOR; Story of Rise in Requirement From 70% Spurs Widest Reverse Since June REPORT IS UNCONFIRMED Dow Down 5.90 at 937.18 as 869 Stocks Decline Big-Block Trading Up MARKET ROUTED BY MARGIN RUMOR | True | By John J. Abele | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/mrs-cici-gains-in-long-island-golf.html | Mrs. Cici Gains in Long Island Golf | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/truman-library-is-given-ms-of-im-just-wild-about-harry.html | Truman Library Is Given MS. Of 'I'm Just Wild About Harry' | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/reuther-asks-ford-to-join-talks.html | Reuther Asks Ford to Join Talks | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/mayor-of-stamford-wins-gop-primary-for-3d-term.html | Mayor of Stamford Wins G.O.P. Primary for 3d Term | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/plywoodchampion-offering-its-stock-at-5050-a-share.html | Plywood-Champion Offering Its Stock At $50.50 a Share | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/amex-prices-are-hit-by-worst-setback-in-weeks.html | Amex Prices Are Hit by Worst Setback in Weeks | True | By Alexander R. Hammer | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/robert-w-davidson.html | ROBERT W. DAVIDSON | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/george-mgovern-ad-official-dies-esty-senior-vice-president-had-also.html | GEORGE M'GOVERN, AD OFFICIAL, DIES; Esty Senior Vice President Had Also Served N.B.C. | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/clothing-drive-opens.html | Clothing Drive Opens | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/fpc-ruling-is-won-by-tennessee-gas.html | F.P.C. RULING IS WON BY TENNESSEE GAS | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/eisenhower-backs-tax-rise-and-cut-in-space-program.html | Eisenhower Backs Tax Rise And Cut in Space Program | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/emigrant-savings-bank-promotions.html | Emigrant Savings Bank Promotions | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/auxiliaries-to-get-shields.html | Auxiliaries to Get Shields | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/burroughs-adds-package.html | Burroughs Adds Package | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/2500-apple-for-drinking-not-eating.html | $2,500 Apple for Drinking, Not Eating | True | By Rita Reif | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/320-vow-to-help-draft-resisters-some-plan-disobedience-to-challenge.html | 320 VOW TO HELP DRAFT RESISTERS; Some Plan Disobedience to Challenge Government | True | By Edward C. Burks | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/knicks-down-bulls-in-overtime-117107.html | KNICKS DOWN BULLS IN OVERTIME, 117-107 | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/berit-johansson-plans-nuptials.html | Berit Johansson Plans Nuptials | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/1000-rounds-of-enemy-fire-hit-marine-camp-2-killed-and-202-wounded.html | 1,000 Rounds of Enemy Fire Hit Marine Camp; 2 Killed and 202 Wounded by Barrage at Conthien Attacks Grow More Severe Despite Allied Bombing | True | By Tom Buckley Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/north-korea-releases-88.html | North Korea Releases 88 | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/seafarers-gain-40-monthly-rise-atlantic-and-gulf-district-reopens.html | SEAFARERS GAIN $40 MONTHLY RISE; Atlantic and Gulf District Reopens Union Contract | True | By Edward A. Morrow | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/rhoe-co-appoints-a-new-vice-president.html | R.Hoe & Co. Appoints A New Vice President | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/miniskirts-exfoe-in-front-row.html | Miniskirts' Ex-Foe in Front Row | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/ungaros-romantic-look-some-call-it-tough.html | Ungaro's 'Romantic' Look: Some Call It Tough | True | By Judy Klemesrud | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/the-un-and-chinas-turmoil.html | The U.N. and China's Turmoil | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/governor-warns-on-charter-vote-doubts-that-public-would-approve.html | GOVERNOR WARNS ON CHARTER VOTE; Doubts That Public Would Approve Package Plan | True | By Thomas P. Ronan Special to The New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/loews-theaters-plans-a-dividend-first-in-company-history-2-for1.html | LOEWS THEATERS PLANS A DIVIDEND; First in Company History 2 -for-1 Split Also Set COMPANY BOARDS ACT ON DIVIDENDS | True | By Clare M. Reckert | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/albertz-resigns-as-berlin-mayor-government-falls-in-dispute-over.html | ALBERTZ RESIGNS AS BERLIN MAYOR; Government Falls in Dispute Over Rioting, Ties to East and Choice of a Minister Mayor of West Berlin Resigns in Split With Party | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/civilians-are-reported-fleeing-enugu-nigerian-rebel-capital.html | Civilians Are Reported Fleeing Enugu, Nigerian Rebel Capital | True | By Alfred Friendly Jr. Special to The New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/text-of-proposed-state-constitution-to-be-submitted-to-the-voters.html | Text of Proposed State Constitution to Be Submitted to the Voters on Nov. 7 Ballot | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/canada-to-raise-postal-rate.html | Canada to Raise Postal Rate | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/mrs-hicks-first-in-boston-voting-opposed-by-rights-leaders-she.html | MRS. HICKS FIRST IN BOSTON VOTING; Opposed by Rights Leaders, She Enters Mayoral Runoff | True | By Homer Bigart Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/quick-resumption-of-classes-is-urged-by-head-of-the-school-board.html | Quick Resumption of Classes Is Urged by Head of the School Board | True | By Peter Kihss | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/1200-at-liu-rally-attack-plan-for-sale-in-brooklyn.html | 1,200 at L.I.U. Rally Attack Plan for Sale in Brooklyn | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/ncaa-football-statistics.html | N.C.A.A. Football Statistics | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/exjersey-governor-was-once-a-village-poet-charles-edison-inventors.html | Ex-Jersey Governor Was Once a 'Village' Poet; Charles Edison, Inventor's Son, Tells of Lyrical Life Joined 1914 Bohemian Scene as Young 'Tom Sleepar' | True | By Harry Gilroy | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/former-mental-patient-dies-as-plea-is-investigated.html | Former Mental Patient Dies As Plea Is Investigated | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/operator-of-schraffts-names-shattack-chief.html | Operator of Schrafft's Names Shattack Chief | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/communications-net-set.html | Communications Net Set | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/society-of-man-to-hail-monnet-at-dinner-here.html | Society of Man to Hail Monnet at Dinner Here | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/kamm-joins-news-chain.html | Kamm Joins News Chain | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/international-broadcast-group-set-up.html | International Broadcast Group Set Up | True | By Jack Gould | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/hanoi-rules-out-goldberg-offer-us-peace-proposal-in-un-called-a.html | HANOI RULES OUT GOLDBERG OFFER; U.S. Peace Proposal in U.N. Called a Trick Containing No Change in Terms HANOI RULES OUT GOLDBERG OFFER | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/world-atom-group-can-handle-inspections-director-declares.html | World Atom Group Can Handle Inspections, Director Declares | True | By Thomas J. Hamilton Special to The New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bond-deal-assailed-sec-punishes-walston-co.html | Bond Deal Assailed; S.E.C. PUNISHES WALSTON & CO. | True | By Eileen Shanahan Special to The New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/menu-for-thants-dinner-cold-lobster-sirloin-steak.html | Menu for Thant's Dinner: Cold Lobster, Sirloin Steak | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/physician-to-marry-suzanne-berninger.html | Physician to Marry Suzanne Berninger | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bridge-final-qualifying-play-begins-in-international-team-trials.html | Bridge; Final Qualifying Play Begins In International Team Trials | True | By Alan Truscottspecial To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/boxing-fans-from-italy-arrive-for-benvenuti-fight.html | Boxing Fans From Italy Arrive for Benvenuti Fight | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/trial-plea-withdrawn.html | Trial Plea Withdrawn | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/dismissal-is-asked-by-mrs-crimmins.html | DISMISSAL IS ASKED BY MRS. CRIMMINS | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/mrs-erwin-48-wife-of-texas-democrat.html | MRS. ERWIN, 48, WIFE OF TEXAS DEMOCRAT | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/new-treaty-clause-urged.html | New Treaty Clause Urged | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/paul-j-mangan.html | PAUL J. MANGAN | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/judges-back-bill-to-ease-wiretaps-permissive-rules-endorsed-by.html | JUDGES BACK BILL TO EASE WIRETAPS; Permissive Rules Endorsed by Federal Conference | True | By Fred P. Graham Special to The New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/tension-subsides-in-aden-as-rival-groups-ceasefire.html | Tension Subsides in Aden As Rival Groups Cease Fire | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/steelers-drop-bivins.html | Steelers Drop Bivins | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/president-appeals-for-dc-school-aid.html | PRESIDENT APPEALS FOR D.C. SCHOOL AID | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bnai-brith-hails-ties-with-catholics.html | BNAI BRITH HAILS TIES WITH CATHOLICS | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/lancaster-in-gypsy-moths.html | Lancaster in 'Gypsy Moths' | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/brown-supports-us-peace-effort-and-assails-hanoi-briton-in-un-says.html | BROWN SUPPORTS U.S. PEACE EFFORT AND ASSAILS HANOI; Briton, in U.N., Says North Ignores Feelers Thant Holds Talks on Mideast Brown, in U.N., Backs U.S. Peace Effort and Accuses Hanoi of Failing to Answer Feelers | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/house-panel-splits-on-bipartisan-bill-for-poverty-office.html | House Panel Splits On Bipartisan Bill For Poverty Office | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/giantsredskins-game-sunday-will-hinge-on-jones-and-taylor.html | Giants-Redskins Game Sunday Will Hinge on Jones and Taylor | True | By William N. Wallace | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/injunction-is-sought-2-firms-accused-in-sale-of-stock.html | Injunction Is Sought; 2 FIRMS ACCUSED IN SALE OF STOCK | True | By Terry Robards | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/eastern-air-lines-lifts-its-profits-operating-revenues-soar-above.html | EASTERN AIR LINES LIFTS ITS PROFITS; Operating Revenues Soar Above 1966 Period | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/new-big-a-longshot-state-lottery-tickets.html | New Big A Longshot: State Lottery Tickets | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/quakers-await-clearance.html | Quakers Await Clearance | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/foreign-affairs-from-cortez-to-castro.html | Foreign Affairs: From Cortez to Castro | True | By C.L. Sulzberger | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/gen-wheeler-urges-close-of-haiphong.html | GEN. WHEELER URGES CLOSE OF HAIPHONG | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/romney-makes-tour-of-atlanta-as-gop-rivals-are-praised.html | Romney Makes Tour of Atlanta As G.O.P. Rivals Are Praised | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/us-hints-it-will-prevent-visit-by-smith-of-rhodesia.html | U.S. Hints It Will Prevent Visit by Smith of Rhodesia | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/companies-fill-variety-of-jobs-sandoz-elects-president-cummins.html | COMPANIES FILL VARIETY OF JOBS; Sandoz Elects President Cummins Picks 3 Officers | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/texas-instruments-regroups-its-staff.html | TEXAS INSTRUMENTS REGROUPS ITS STAFF | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/amateur-equals-winged-foot-par-howell-is-second-and-lewis-third-on.html | AMATEUR EQUALS WINGED FOOT PAR; Howell Is Second and Lewis Third on a Course Made More Difficult by Winds | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/macy-sets-marks-and-plans-a-split-macys-earnings-set-mark-in-year.html | Macy Sets Marks And Plans a Split; MACY'S EARNINGS SET MARK IN YEAR | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/burr-artists-show-to-assist-scholarship-fund.html | Burr Artists Show to Assist Scholarship Fund | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/peking-set-back-by-trade-losses-exports-to-hong-kong-are-down.html | PEKING SET BACK BY TRADE LOSSES; Exports to Hong Kong Are Down Sharply for August | True | By Tillman Durdin Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/fairleigh-shows-soccer-strength-pratt-also-rated-powerful-in.html | FAIRLEIGH SHOWS SOCCER STRENGTH; Pratt Also Rated Powerful in Metropolitan League | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/grace-line-appoints.html | Grace Line Appoints | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/cancer-detection-in-breast-is-sped-xrays-and-thermography-utilized.html | CANCER DETECTION IN BREAST IS SPED; X-Rays and Thermography Utilized in New Method | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/old-state-charter-may-serve-to-1977.html | OLD STATE CHARTER MAY SERVE TO 1977 | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |