# Exhibit E11

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/house-votes-delinquency-control-bill.html | House Votes Delinquency Control Bill | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/new-papal-envoy-is-hailed-new-papal-envoy-is-honored-here.html | New Papal Envoy Is Hailed; NEW PAPAL ENVOY IS HONORED HERE | True | By Maurice Carroll | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/the-lost-summer-ends-in-albany-delegates-use-last-minutes-to-praise.html | THE LOST SUMMER ENDS IN ALBANY; Delegates Use Last Minutes to Praise and Be Praised | True | By Ronald Maiorana Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/schweitzer-to-lecture-here.html | Schweitzer to Lecture Here | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/broncos-sykes-put-on-waivers-saban-also-shifts-lineup-to-strengthen.html | BRONCOS' SYKES PUT ON WAIVERS; Saban Also Shifts Line-Up to Strengthen Defense | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/american-export-backed-on-merger-two-us-agencies-approve.html | AMERICAN EXPORT BACKED ON MERGER; Two U.S. Agencies Approve Acquisition of Drapor | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/police-will-ride-buses-in-harlem-they-will-try-to-capture-robbers.html | POLICE WILL RIDE BUSES IN HARLEM; They Will Try to Capture Robbers of 2 Drivers | True | By Martin Arnold | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/nuptials-here-sunday-for-patricia-bertrand.html | Nuptials Here Sunday For Patricia Bertrand | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/advertising-todays-traveling-salesmen.html | Advertising Today's Traveling Salesmen | True | By Philip H. Dougherty | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/school-results.html | School Results | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/johnson-assailed-in-senate-by-case-for-war-conduct-republican.html | JOHNSON ASSAILED IN SENATE BY CASE FOR WAR CONDUCT; Republican Charges Crisis of Confidence on 'Misuse' of Tonkin Resolution Case Attacks Johnson as 'Irresponsible' in Handling of the War | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bonds-of-britain-show-a-decline-index-rises-by-14-to-3724-imperial.html | BONDS OF BRITAIN SHOW A DECLINE; Index Rises by 1.4, to 372.4 Imperial Chemical and Tobacco Issues Up | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/cuba-in-a-rare-statement-says-peking-supplied-rice.html | Cuba, in a Rare Statement, Says Peking Supplied Rice | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/elevators-in-moscow-declared-in-need-of-a-lift-engineer-says-1964.html | Elevators in Moscow Declared in Need of a Lift; Engineer Says 1964 Model the Latest One, Is 'Even Worse Than the Old' | True | By Henry Kamm Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/davant-is-renamed-by-member-firms.html | DAVANT IS RENAMED BY MEMBER FIRMS | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/reserve-decries-loss-of-members-trend-of-the-smaller-banks-to-leave.html | RESERVE DECRIES LOSS OF MEMBERS; Trend of the Smaller Banks to Leave Federal System Is Deplored Here BROAD REVISIONS SEEN A.B.A. Picks Howard Laeri as President for Year Alexander Also Named RESERVE DECRIES LOSS OF MEMBERS | True | By H. Erich Heinemann | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/david-bean-pianist-plays-2-rare-works.html | DAVID BEAN, PIANIST, PLAYS 2 RARE WORKS | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/funds-for-control-board.html | Funds for Control Board | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/peterson-joins-board-of-west-virginia-pulp.html | Peterson Joins Board Of West Virginia Pulp | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/school-conferees-agree-union-to-vote-tomorrow-classes-likely-this.html | SCHOOL CONFEREES AGREE; UNION TO VOTE TOMORROW; CLASSES LIKELY THIS WEEK; TERMS IN WRITING Shanker Calls Them 'Fantastically Good' -Board Acts Today School Conferees Agree; Union Votes Tomorrow | True | By Leonard Buder | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/mnamara-to-go-to-nato-parley-he-will-defend-missile-plan-and-hear.html | M'NAMARA TO GO TO NATO PARLEY; He Will Defend Missile Plan and Hear Turkish Plea | True | By William Beecher Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/money.html | Money | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/net-to-televise-36-olympiad-film.html | N.E.T. TO TELEVISE '36 OLYMPIAD FILM | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/dissolved-gi-unit-sought.html | Dissolved G.I. Unit Sought | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/giant-home-runs-crush-mets-83-mays-hits-his-20th-21st-mccovey-hart.html | GIANT HOME RUNS CRUSH METS, 8-3; Mays Hits His 20th, 21st McCovey, Hart Connect | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/experimental-plane-crashes.html | Experimental Plane Crashes | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/record-105400-prize-money-listed-for-grand-prix-sunday.html | Record $105,400 Prize Money Listed for Grand Prix Sunday | True | By Frank M. Blunk | 1995-06-16 | RE0000701870 | B00000375056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/american-electric-increases-earnings.html | AMERICAN ELECTRIC INCREASES EARNINGS | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/stockholders-vote-merger-of-engelhard-and-philipp.html | Stockholders Vote Merger Of Engelhard and Philipp | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/commodities-maine-schoolchildren-help-to-harvest-raindelay ed-potato.html | Commodities: Maine Schoolchildren Help to Harvest Rain-Delayed Potato Crop | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/executive-post-filled-by-fuqua-industries.html | Executive Post Filled By Fuqua Industries | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/highlights-of-the-proposed-charter-adopted-by-the-albany-convention.html | Highlights of the Proposed Charter Adopted by the Albany Convention | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/li-man-has-heart-attack-after-saying-he-slew-wife.html | L.I. Man Has Heart Attack After Saying He Slew Wife | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/reaction-viewed-as-negative.html | Reaction Viewed as Negative | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/second-coming-of-school-peace.html | Second Coming of School Peace | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/canadian-golf-body-rejects-new-code-defining-amateur.html | Canadian Golf Body Rejects New Code Defining Amateur | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/news-of-realty-designer-to-move-lily-dache-to-lease-9story-building.html | NEWS OF REALTY: DESIGNER TO MOVE; Lily Dache to Lease 9-Story Building on East 56th St. | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/johnson-hails-niger-leader.html | Johnson Hails Niger Leader | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/roentgen-medal-awarded.html | Roentgen Medal Awarded | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/papal-delegate-to-us-luigi-raimondi.html | Papal Delegate to U.S.; Luigi Raimondi | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/a-word-intensive-led-to-resolution-of-key-school-issue-one-word.html | A Word, 'Intensive,' Led to Resolution Of Key School Issue; One Word 'Intensive' Led School Negotiators to Peace | True | By Fred M. Hechinger | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/state-will-vote-on-constitution-as-a-single-item-convention-ends.html | STATE WILL VOTE ON CONSTITUTION AS A SINGLE ITEM; CONVENTION ENDS Democrats Win Final Battle of Six-Month Session in Albany New State Constitution Will Be Offered to the Voters on Nov. 7 as a Single Ite REPUBLICANS FAIL TO SPLIT ARTICLES Democrats, Led by Travia, Win the Final Battle of the 6-Month-old Convention | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/grocer-to-acquire-22unit-retailer-supermarkets-general-and-genungs.html | GROCER TO ACQUIRE 22-UNIT RETAILER; Supermarkets General and Genung's Reach Accord | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/louis-j-moran.html | LOUIS J. MORAN | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/constitution-to-be-last-of-four-items-on-nov-7-ballot.html | Constitution to Be Last of Four Items On Nov. 7 Ballot | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/ivan-erdos-played-on-us-bridge-team.html | IVAN ERDOS, PLAYED ON U.S. BRIDGE TEAM | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bell-unit-sells-100million-issue-new-england-phone-pays-the-highest.html | BELL UNIT SELLS 100-MILLION ISSUE; New England Phone Pays the Highest Rate for Such an Offering in 46 Years BELL UNIT SELLS $100-MILLION ISSUE | True | By John H. Allan | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/garages-here-fail-a-spot-repair-test-11-of-19-garages-fail-repair.html | Garages Here Fail A Spot Repair Test; 11 OF 19 GARAGES FAIL REPAIR TEST | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/pro-football-statistics.html | Pro Football Statistics | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/jersey-convention-dates.html | Jersey Convention Dates | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/grant-gains-third-round-of-national-55r-tennis.html | Grant Gains Third Round Of National 55r Tennis | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/union-head-warns-of-strike-if-bellevue-is-leased-to-nyu.html | Union Head Warns Of Strike if Bellevue Is Leased to N.Y.U. | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/langdon-simons-72-dies-exus-aide-for-industry.html | Langdon Simons, 72, Dies; Ex-U.S. Aide for Industry | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/index-of-commodity-prices-shows-drop-of-02-to-959.html | Index of Commodity Prices Shows Drop of 0.2, to 95.9 | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/dr-max-mensch-76-hospital-director.html | DR. MAX MENSCH, 76, HOSPITAL DIRECTOR | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/architect-refuses-to-give-city-plans-for-lincoln-center-park.html | Architect Refuses to Give City Plans for Lincoln Center Park | True | By Donal Henahan | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/saigon-government-suspends-a-paper.html | SAIGON GOVERNMENT SUSPENDS A PAPER | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/defiant-wayne-filming-green-berets.html | Defiant Wayne Filming 'Green Berets' | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/new-kind-of-savings-institution-backed-by-house-subcommittee-house.html | New Kind of Savings Institution Backed by House Subcommittee; HOUSE PANEL MAPS NEW THRIFT UNIT | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/financial-news-to-be-sent-by-tv-general-telephone-reuters-to-start.html | Financial News to Be Sent by TV; General Telephone, Reuters to Start Service Jan. 1 FINANCIAL NEWS TO BE SENT BY TV | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/price-rises-stir-an-economic-debate-price-rises-stir-economic.html | Price Rises Stir an Economic Debate; PRICE RISES STIR ECONOMIC DEBATE | True | By M.J. Rossant | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/princeton-coach-hails-his-defense-colman-also-lauds-kickers-in.html | PRINCETON COACH HAILS HIS DEFENSE; Colman Also Lauds Kickers in Drill for Rutgers Game | True | By Allison Danzig Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/new-york-jeweler-charged-in-fraud-case-in-london.html | New York Jeweler Charged In Fraud Case in London | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/a-good-charter-but-the-big-question-is-will-the-goodies-outweigh.html | A Good Charter, but ; The Big Question Is: Will the 'Goodies' Outweigh the Bitter in Single Package? | True | By Sydney H. Schanberg Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/new-electric-typewriter-is-introduced-by-scm.html | New Electric Typewriter Is Introduced by S.C.M. | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/senate-panel-after-month-confirms-official-of-fpc.html | Senate Panel, After Month, Confirms Official of F.P.C. | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/prudential-and-its-agents-agree-on-a-twoyear-pact.html | Prudential and its Agents Agree on a Two-year Pact | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/piano-recital-given-by-glenn-jacobson.html | PIANO RECITAL GIVEN BY GLENN JACOBSON | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/poisoning-toll-in-tijuana-put-at-34-tainted-bread-suspected.html | Poisoning Toll in Tijuana Put at 34; Tainted Bread Suspected | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/market-place-100-margins-seem-unlikely.html | Market Place; 100% Margins Seem Unlikely | True | By Robert Metz | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/johnson-asks-rise-in-asian-bank-aid-calls-on-congress-to-pledge.html | JOHNSON ASKS RISE IN ASIAN BANK AID; Calls on Congress to Pledge $200-Million in 4 Years | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/three-nations-sign-pact-to-draft-plans-for-air-bus.html | Three Nations Sign Pact To Draft Plans for Air Bus | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/sitarist-packs-them-in-as-ccny-professor.html | Sitarist Packs Them In as C.C.N.Y. Professor | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/pike-asserts-he-got-messages-from-dead-son-at-tv-seance-seance.html | Pike Asserts He Got Messages From Dead Son at TV Seance; SEANCE MESSAGES REPORTED BY PIKE | True | By John Leo | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/hanoi-delegation-off-to-paris.html | Hanoi Delegation Off to Paris | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/television.html | Television | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/aid-for-new-haven-is-tied-to-merger.html | AID FOR NEW HAVEN IS TIED TO MERGER | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/wolfson-takes-witness-stand-says-he-knew-little-about-section-of.html | WOLFSON TAKES WITNESS STAND; Says He Knew Little About Section of Securities Act WOLFSON TAKES WITNESS STAND | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/friends-of-stowaway-pay-queen-mary-fare.html | Friends of Stowaway Pay Queen Mary Fare | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/miss-josephine-hosac-will-marry.html | Miss Josephine Hosac Will Marry | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/a-modified-apollo-faces-delay-in-shot.html | A MODIFIED APOLLO FACES DELAY IN SHOT | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/dan-wrights-have-son.html | Dan Wrights Have Son | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/chilean-area-hit-by-quake.html | Chilean Area Hit by Quake | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/parley-expenses-meet-10million-allotment.html | Parley Expenses Meet $10-Million Allotment | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/st-dominics-harriers-win.html | St. Dominic's Harriers Win | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/paul-vi-celebrates-birthday-quietly.html | PAUL VI CELEBRATES BIRTHDAY QUIETLY | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/shipowners-and-seamen-open-meeting-in-geneva.html | Shipowners and Seamen Open Meeting in Geneva | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/rocket-test-delayed-anew.html | Rocket Test Delayed Anew | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/sports-of-the-times-the-expendable.html | Sports of The Times; The Expendable | True | By Arthur Daley | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/beyond-the-poverty-vote.html | Beyond the Poverty Vote | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/debre-ties-monetary-pact-to-us-payments-action-insists-on.html | Debre Ties Monetary Pact To U.S. Payments Action; Insists on Elimination of Dollar Before Creation of Reserve Assets DEBRE TIES PACT TO U.S. PAYMENTS | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/cincinnati-gets-afl-franchise-paul-browns-group-given-go-ahead-for.html | CINCINNATI GETS A.F.L. FRANCHISE; Paul Brown's Group Given Go Ahead for 1968 Season | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/pulaski-day-parade-sunday.html | Pulaski Day Parade Sunday | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/walter-neurath-art-publisher-63-briton-who-brought-books-down-in.html | WALTER NEURATH, ART PUBLISHER, 63; Briton Who Brought Books Down in Price Dies | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/us-chides-israelis-on-settler-program-us-chides-israel-on-her-plans.html | U.S. Chides Israelis On Settler Program; U.S. Chides Israel on Her Plans To Resettle Seized Arab Lands | True | By Hedrick Smith Special to The New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/accord-reached-on-teamster-pact-tieup-is-averted-here-terms-follow.html | ACCORD REACHED ON TEAMSTER PACT; Tie-Up Is Averted Here Terms Follow Pattern | True | By Damon Stetson | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/a-mellon-kinsman-named-head-of-carnegie-institute.html | A Mellon Kinsman Named Head of Carnegie Institute | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/marcia-ringel-betrothed.html | Marcia Ringel Betrothed | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/time-accuses-wcbs-of-call-letteritis.html | TIME ACCUSES WCBS OF 'CALL LETTERITIS' | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/cheetah-magazine-goes-on-sale-today.html | CHEETAH MAGAZINE GOES ON SALE TODAY | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/peking-suspends-ties-with-tunisian-regime.html | Peking Suspends Ties With Tunisian Regime | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/union-staff-to-move.html | Union Staff to Move | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/art-show-at-the-hilton-will-benefit-unicef.html | Art Show at the Hilton Will Benefit UNICEF | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/auction-will-assist-parenthood-group.html | Auction Will Assist Parenthood Group | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/copter-rescues-filipino-up-tree-for-two-months.html | Copter Rescues Filipino, Up Tree for Two Months | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/homers-by-hinton-and-salmon-help-tiant-turn-back-boston.html | Homers by Hinton and Salmon Help Tiant Turn Back Boston | True | By Joseph Durso Special to The New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/killebrew-belts-42d-43d-homers-kaat-gives-5-hits-and-fans-13-in.html | KILLEBREW BELTS 42D, 43D HOMERS; Kaat Gives 5 Hits and Fans 13 in Posting 16th Victory Allison Also Connects | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/a-pianoviolin-duo-makes-debut-here.html | A PIANO-VIOLIN DUO MAKES DEBUT HERE | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/reports-on-clothes-in-car-of-hamilton-are-clarified.html | Reports on Clothes in Car Of Hamilton Are Clarified | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/spineless-leaders-in-us-accused-of-aiding-racism.html | 'Spineless Leaders' in U.S. Accused of Aiding Racism | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/ivy-college-elevens-will-open-nonleague-season-saturday.html | Ivy College Elevens Will Open Non-League Season Saturday | True | By Deane McGowen | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/leland-lyon-expresident-of-atlas-powder-company.html | Leland Lyon, Ex-President Of Atlas Powder Company | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/paperboard-output-fell-18-in-week.html | PAPERBOARD OUTPUT FELL 1.8% IN WEEK | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/course-on-sex-and-family-life-to-be-offered-by-city-schools.html | Course on Sex and Family Life To Be Offered by City Schools | True | By Gene Currivan | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/satellite-ended-a-5year-silence-its-signals-mystified-polaris.html | SATELLITE ENDED A 5-YEAR SILENCE; Its Signals Mystified Polaris Network for 2 Weeks | True | By Evert Clark Special to the New York Times | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/fund-adds-stock-of-denison-mines.html | FUND ADDS STOCK OF DENISON MINES | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/dr-fager-is-21-in-race-saturday-neloy-defends-the-use-of-a-rabbit.html | DR. FAGER IS 2-1 IN RACE SATURDAY; Neloy Defends the Use of a 'Rabbit' to Set Pace Indulto Triumphs | True | By Steve Cady | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/loitering-cases-dismissed-here-legal-basis-for-crackdown-in-midtown.html | LOITERING CASES DISMISSED HERE; Legal Basis for Crackdown in Midtown Seen in Doubt | True | By Sidney E. Zion | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/bay-state-in-move-to-bar-prison-film.html | BAY STATE IN MOVE TO BAR PRISON FILM | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-27 | 1967-09-27 | https://www.nytimes.com/1967/09/27/archives/disney-stamp-to-be-issued.html | Disney Stamp to Be Issued | True | | 1995-06-16 | RE0000701870 | B00000375056 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/un-drops-african-issue.html | U.N. Drops African Issue | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/personal-finance-insurers-splitfunded-pension-plan-seeks-to-offer.html | Personal Finance; Insurer's 'Split-Funded' Pension Plan Seeks to Offer Some Major Benefits Personal Finance | True | By H.j. Maidenberg | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/money.html | Money | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/one-still-missing-on-lake.html | One Still Missing on Lake | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/improved-defense-lifts-columbias-chances-for-victory-over-colgate.html | Improved Defense Lifts Columbia's Chances for Victory Over Colgate Here; LIONS' BACKFIELD IS SET FOR OPENER Domres Rated One of Ivy's Top Passers O'Connor, Busa Aid Ground Game | True | By Allison Danzig | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/7-school-officials-are-cited-for-contempt-in-mississippi.html | 7 School Officials Are Cited For Contempt in Mississippi | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/television.html | Television | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/herbert-w-moloney-sr-ad-representative-dies-chairman-and-a-founder.html | Herbert W. Moloney Sr., Ad Representative, Dies; Chairman and a Founder of Moloney, Regan & Schmitt Member of Knights of Malta and Committee of Laity | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/yankee-records.html | Yankee Records | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/ccc-lifts-interest-rates.html | C.C.C. Lifts Interest Rates | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/importer-replies-to-ad-on-johnson-appeal-for-national-unity-notes.html | IMPORTER REPLIES TO AD ON JOHNSON; Appeal for National Unity Notes Dissension on War | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/observer-night-life-in-america.html | Observer: Night Life in America | True | By Russell Baker | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/bishop-pike-tells-of-eerie-events-says-apartment-happenings-led-him.html | BISHOP PIKE TELLS OF EERIE EVENTS; Says Apartment Happenings Led Him to Try Seances | True | By Edward B. Fiske | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/comsat-launches-pacific-satellite-craft-to-double-capacity-of.html | COMSAT LAUNCHES PACIFIC SATELLITE; Craft to Double Capacity of Communications System | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/johnson-pressed-on-deescalation-harvard-professors-meet-secretly.html | JOHNSON PRESSED ON DE-ESCALATION; Harvard Professors Meet Secretly With President | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/pope-to-visit-brazil-and-colombia-in-68.html | POPE TO VISIT BRAZIL AND COLOMBIA IN '68 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/celanese-corp-elects-a-new-vice-president.html | Celanese Corp. Elects A New Vice President | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/the-queen-mary-ends-last-trip-allnight-party-is-a-finale-to-1000th.html | THE QUEEN MARY ENDS LAST TRIP; All-Night Party Is a Finale to 1,000th Atlantic Voyage | True | By Robert Alden Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/cohendrayer.html | Cohen-Drayer | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/gorham-textron-merger-set.html | Gorham-Textron Merger Set | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/contract-award-clarified.html | Contract Award Clarified | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/no-evidence-of-ord-exodus.html | 'No Evidence' of Ord Exodus | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/4way-tie-impossible-now-in-pennant-race.html | 4-Way Tie Impossible Now in Pennant Race | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/curley-mcdimple-is-listed.html | 'Curley McDimple' Is Listed | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/delaware-hudson-backs-inclusion-in-n-w-system.html | Delaware & Hudson Backs Inclusion in N.& W. System | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/walter-winchell-to-write-memoirs.html | Walter Winchell to Write Memoirs | True | By Harry Gilroy | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/pipers-drop-3-sign-rae.html | Pipers Drop 3, Sign Rae | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/prices-also-rise-here.html | Prices Also Rise Here | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-device-by-scm-utilizes-electronic-printer-with-radio-new.html | New Device by SCM Utilizes Electronic Printer With Radio; NEW PRODUCTS SHOWN BY SCM | True | By James J. Nagle | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/parochial-aid-hailed.html | Parochial Aid Hailed | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/johnson-to-fly-over-flood-area-will-tour-rio-grande-today-river-down.html | JOHNSON TO FLY OVER FLOOD AREA; Will Tour Rio Grande Today River Down at Harlingen | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/dominican-suicide-reported.html | Dominican Suicide Reported | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/doctor-shortage-nearing-a-crisis-need-for-physicians-in-us-placed-a.html | DOCTOR SHORTAGE NEARING A CRISIS; Need for Physicians in U.S. Placed at 50,000 Many Areas Left With None Mounting Shortage of Doctors Throughout Nation Is Found Approaching a Crisis EXPERTS ESTIMATE DEMAND AT 50,000 Hundreds of Towns Left With No Family Physicians Some Set Up Clinics | True | By Richard D. Lyons | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/debray-trial-adjourned-after-a-defense-challenge.html | Debray Trial Adjourned After a Defense Challenge | True | By Paul L. Montgomery Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/highlights-of-school-pact.html | Highlights of School Pact | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/israel-holds-tactical-advantage-along-suez-canal.html | Israel Holds Tactical Advantage Along Suez Canal | True | By Seth S. King Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/prices-advance-on-london-board-shipbuilding-shares-react-to-news-of.html | PRICES ADVANCE ON LONDON BOARD; Shipbuilding Shares React to News of Big Orders | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/william-schuette-jr.html | WILLIAM SCHUETTE JR. | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/marilyn-s-goldstein-is-betrothed.html | Marilyn S. Goldstein Is Betrothed | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/city-witness-calls-for-housing-in-central-park-and-cemeteries.html | City Witness Calls for Housing In Central Park and Cemeteries | True | By C. Gerald Fraser | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/cultural-information-booth-opens-at-macys-elmhurst.html | Cultural Information Booth Opens at Macy's Elmhurst | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/jakarta-reported-curbing-chinese-aides-in-retaliation.html | Jakarta Reported Curbing Chinese Aides in Retaliation | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/soviet-sees-effort-to-torpedo-pact.html | SOVIET SEES EFFORT TO TORPEDO PACT | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/mets-records.html | Mets' Records | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/con-ed-shifting-site-of-plant-on-hudson-con-ed-will-shift-site-of.html | Con Ed Shifting Site Of Plant on Hudson; Con Ed Will Shift Site of Its Plant on the Hudson | True | By David Bird | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/premiership-lasted-18-days.html | Premiership Lasted 18 Days | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/broadway-invites-tv-newsmen-to-film-excerpts-of-rehearsals.html | Broadway Invites TV Newsmen To Film Excerpts of Rehearsals | True | By George Gent | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/mrs-blakemore-is-routed-by-mrs-cici-at-piping-rock.html | Mrs. Blakemore Is Routed By Mrs. Cici at Piping Rock | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-food-factory-studied-for-india-seaborg-in-vienna-tells-of-plan-for.html | A 'FOOD FACTORY' STUDIED FOR INDIA; Seaborg, in Vienna, Tells of Plan for a Nuclear Center | True | By Thomas J. Hamilton Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/astros-beat-phils-in-11-th-on-harrisons-single-10.html | Astros Beat Phils in 11 th On Harrison's Single, 1-0 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/theater-reappraisal-1259th-fiddler-on-the-roof-retains-the.html | Theater Reappraisal; 1,259th 'Fiddler on the Roof' Retains the Freshness of 3 Years and 6 Days Ago | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/pair-in-18foot-craft-finish-3000mile-run-at-chicago.html | Pair in 18-Foot Craft Finish 3,000-Mile Run at Chicago | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/irish-line-fights-jet-seating-curb-appeals-for-support-after-boeing.html | IRISH LINE FIGHTS JET SEATING CURB; Appeals for Support After Boeing Alters 747 Plans | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/israel-proposes-a-link-with-arabs-possible-concessions-listed-by.html | ISRAEL PROPOSES A LINK WITH ARABS; Possible Concessions Listed by Eban Include Sharing of Ports With Neighbors ISRAEL PROPOSES LINK WITH ARABS | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/north-koreans-plan-election.html | North Koreans Plan Election | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/antipoverty-office-suspends-coast-project-for-rehabilitation-of.html | Antipoverty Office Suspends Coast Project for Rehabilitation of Gang Youths | True | By Joseph A. Loftus Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/two-plays-will-close.html | Two Plays Will Close | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/opera-artful-boheme-city-troupe-presents-anne-elgar-as-mimi.html | Opera: Artful 'Bohème'; City Troupe Presents Anne Elgar as Mimi | True | By Donal Henahan | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/bills-on-animals-offered.html | Bills on Animals Offered | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/senate-panel-in-rebuff-to-johnson-increases-air-safety-funds.html | Senate Panel, in rebuff to Johnson, Increases Air Safety Funds | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/injuries-to-defensive-standouts-dim-penn-states-power-in-east.html | Injuries to Defensive Standouts Dim Penn State's Power in East | True | By Gordon S. White Jr. | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/tying-the-asian-bank.html | Tying the Asian Bank | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/us-jet-down-hanoi-says.html | U.S. Jet Down, Hanoi Says | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-england-inn-with-heritage-of-americana.html | New England Inn With Heritage of Americana | True | By Michael Strauss Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/canada-gives-un-a-fourstep-plan-on-vietnam-peace-halt-in-us-bombing.html | CANADA GIVES U.N. A FOUR-STEP PLAN ON VIETNAM PEACE; Halt in U.S. Bombing Linked to International Authority Over Demilitarized Zone MILITARY FREEZE ASKED Return to Cease-Fire Pact Reached at Geneva Parley in 1954 Is Proposed Canada Gives U.N. 4-step Plan for Vietnam Peace | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/teamsters-to-get-55c-hourly-raise-new-pact-wins-increases-over.html | TEAMSTERS TO GET 55C HOURLY RAISE; New Pact Wins Increases Over 31-Month Period | True | By Damon Stetson | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/news-of-realty-a-loft-is-resold-lafayette-street-building-bought.html | NEWS OF REALTY: A LOFT IS RESOLD; Lafayette Street Building Bought From Frank Stanton | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/haack-promotes-2-staff-aides-first-of-his-big-board-shifts-haack.html | Haack Promotes 2 Staff Aides, First of His Big Board Shifts; Haack Promotes 2 Big Board Aides | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/stocks-indecisive-as-volume-falls-blue-chips-lower-dow-to-93314.html | STOCKS INDECISIVE AS VOLUME FALLS; Blue Chips Lower Dow to 933.14 Glamour Issues Lift Other Indicators 637 ISSUES OFF, 599 UP Nervousness Lingers About Margin Rise High Bond Interest Stirs Concern STOCKS INDECISIVE AS VOLUME FALLS | True | By John J. Abele | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/amex-ends-mixed-as-trading-drops-401-issues-gain-349-dip-index-up.html | AMEX ENDS MIXED AS TRADING DROPS; 401 Issues Gain, 349 Dip Index Up 6c at $22.47 | True | By Douglas W. Cray | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/movies-dominate-early-tv-ratings-audiences-appear-choosy-in.html | MOVIES DOMINATE EARLY TV RATINGS; Audiences Appear Choosy in Determining Favorites | True | By Jack Gould | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/role-in-stock-plot-denied-by-rc-hill.html | ROLE IN STOCK 'PLOT' DENIED BY R.C. HILL | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/montreal-traffic-strangled-as-transit-strike-goes-on.html | Montreal Traffic Strangled As Transit Strike Goes On | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/more-police-in-teterboro.html | More Police in Teterboro | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/end-papers.html | End Papers | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/seagrams-shows-record-earnings-sales-also-climb-to-a-new-peak-for.html | SEAGRAMS SHOWS RECORD EARNINGS; Sales Also Climb to a New Peak for Fiscal Year | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/speck-reward-is-shared.html | Speck Reward Is Shared | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/sobota-shatz.html | Sobota-Shatz | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/choice-of-embassy-site-by-russians-reported.html | Choice of Embassy Site By Russians Reported | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/professional-medium.html | Professional Medium | True | The Rev. Dr. Arthur A. Ford | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/klaus-heitz-makes-local-cello-debut.html | KLAUS HEITZ MAKES LOCAL CELLO DEBUT | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/seaway-to-close-dec-6.html | Seaway to Close Dec. 6 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/florida-activates-new-crime-unit-replacig-kirks.html | Florida Activates New Crime Unit, Replacig Kirk's | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-city-college-urged-in-study-brooklyn-institution-would-replace.html | NEW CITY COLLEGE URGED IN STUDY; Brooklyn Institution Would Replace Baruch School | True | By M.a. Farber | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/enugu-nigerian-rebels-capital-reported-shelled.html | Enugu, Nigerian Rebels' Capital, Reported Shelled | True | By Alfred Friendly Jr. Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/courville-increases-metropolitan-golf-lead-to-4-strokes-with-73-for.html | Courville Increases Metropolitan Golf Lead to 4 Strokes With 73 for 143; LETELLIER SECOND AND 3 SHARE THIRD Billy Farrell, Keating and Ellis Card 148's-- Winged Foot Par Still Unbroken | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/radday-to-play-with-66ers.html | Radday to Play With 66ers | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/conant-to-receive-top-science-honor.html | CONANT TO RECEIVE TOP SCIENCE HONOR | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/chess-underestimating-an-opponent-is-an-invitation-to-disaster.html | Chess; Underestimating an Opponent Is an Invitation to Disaster | True | By Al Horowitz | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/fino-says-lindsay-put-excommunist-in-youth-job-post.html | Fino Says Lindsay Put Ex-Communist In Youth Job Post | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-talks-planned-by-nbc-and-union.html | NEW TALKS PLANNED BY N.B.C. AND UNION | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/wolfson-linked-to-sec-briefing-former-official-describes-2hour.html | WOLFSON LINKED TO S.E.C. BRIEFING; Former Official Describes 2-Hour Meeting in 1950 Wolfson Linked to S.E.C. Briefing | True | By Terry Robards | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/3-mergers-are-off-stock-bid-rejected-in-teledyne-deal-3-mergers.html | 3 Mergers Are Off; Stock Bid Rejected In Teledyne Deal; 3 MERGERS ENDED; OFFER IS REJECTED | True | By Robert Walker | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/film-festival-drawing-diverse-buffs.html | Film Festival Drawing Diverse Buffs | True | By Vincent Canby | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/nuptials-on-dec-24-for-lorie-j-karlin.html | Nuptials on Dec. 24 For Lorie J. Karlin | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/scully-poetry-book-wins-lamont-prize.html | SCULLY POETRY BOOK WINS LAMONT PRIZE | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/the-screen-robbery-british-train-holdup-recounted-anew-the-cast.html | The Screen: 'Robbery'; British Train Holdup Recounted Anew The Cast | True | By Howard Thompson | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/dodgers-lose-1-0-to-pirates-veale.html | DODGERS LOSE, 1 0, TO PIRATES' VEALE | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/negroes-disrupt-school-meeting-200-denounce-city-board-and-threaten.html | NEGROES DISRUPT SCHOOL MEETING; 200 Denounce City Board and Threaten Unionists | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/bar-panel-accused-of-veto-excesses.html | BAR PANEL ACCUSED OF VETO EXCESSES | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/spahn-rehired-as-pilot.html | Spahn Rehired as Pilot | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/dockers-dispute-slows-war-cargo-hiring-trouble-at-bayonne-delays.html | DOCKERS' DISPUTE SLOWS WAR CARGO; Hiring Trouble at Bayonne Delays Vietnam Material | True | By George Horne | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/musical-is-postponed.html | Musical Is Postponed | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/crowd-of-35000-is-predicted-for-benvenutigriffith-bout-tonight.html | Crowd of 35,000 Is Predicted for Benvenuti-Griffith Bout Tonight; ITALIAN CHAMPION GIVEN BOXING EDGE But Griffith Is Regarded as Capable of Stopping Foe in Shea Stadium Fight | True | BY Robert Lipsyte | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/market-place-value-of-ibm-to-the-trader.html | Market Place; Value of I.B.M. To the Trader | True | By Robert Metz | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/film-festival-2-by-jeanluc-godardmade-in-usa-full-of-imagery-and.html | Film Festival: 2 by Jean-Luc Godard?Made in U.S.A.' Full of Imagery and Message The Cast An Allegory 1962 'Les Carabiniers' Is Also Screened The Cast | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/dancer-gets-20-years.html | Dancer Gets 20 Years | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/prince-felix-youssoupoff-dies-assassin-of-rasputin-was-81-principal.html | Prince Felix Youssoupoff Dies; Assassin of Rasputin Was 81; Principal in 1916 Plot Told of Bizarre Slaying in 2 Books Lost 1965 Suit to C.B.S. | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/syrian-sea-wins-by-four-lengths-takes-astarita-in-122-35-at-big-a.html | SYRIAN SEA WINS BY FOUR LENGTHS; Takes Astarita in 1:22 3/5 at Big A Good Game Next | True | By Joe Nichols | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/mrs-allyn-robinson.html | MRS. ALLYN ROBINSON | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/for-deaf-players-expressive-action-is-the-thing.html | For Deaf Players, Expressive Action Is the Thing | True | By Richard F. Shepard | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/in-the-nation-new-economics-old-politics.html | In The Nation: New Economics, Old Politics | True | By Tom Wicker | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/auction-of-letters-to-be-held-tonight.html | AUCTION OF LETTERS TO BE HELD TONIGHT | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/commodities-copper-prices-move-down-despite-news-of-an-earthquake.html | Commodities: Copper Prices Move Down Despite News of an Earthquake in Chile | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/big-four-eat-heartily-before-woodward-damascus-and-rivals-in.html | Big Four Eat Heartily Before Woodward; Damascus and Rivals in Saturday's Race Enjoying Oats | True | By Steve Cady | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/bankers-seek-credit-restraints-expanding-business-and-rising-prices.html | Bankers Seek Credit Restraints; Expanding Business and Rising Prices Cited by A.B.A. BANKERS SEEKING CREDIT RESTRAINT Regulation Excesses to Be Opposed by Industry Chief NEW A.B.A. CHIEF: J. HOWARD LAERI | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/future-executives-enjoy-kicks.html | Future Executives Enjoy Kicks | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/emergency-office-chief-is-named.html | Emergency Office Chief is Named | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/theaternaughtons-keep-it-in-the-family-opens-play-by-alfies-author.html | Theater:Naughton's 'Keep It in the Family' Opens; Play by 'Alfie's' Author Arrives at Plymouth North England Locale Is Now in Bay State The Cast | True | By Clive Barnes | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/hhchapman-jr-and-miss-coffey-will-be-married.html | H.H.Chapman Jr. And Miss Coffey Will Be Married | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/index-of-commodity-prices-remains-steady-at-959.html | Index of Commodity Prices Remains Steady at 95.9 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/house-presses-president-to-cut-budget-5billion-republicans-win-test.html | House Presses President To Cut Budget $5-Billion; Republicans Win Test, 203-182, to Send Fund Bill Back to Committee Move Viewed as Spending Economy Drive House Presses Johnson to Cut Federal Spending by $5-Billion | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/council-of-europe-urges-british-talks-with-market.html | Council of Europe Urges British Talks With Market | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/housing-project-planned-in-bronx-14-groups-in-park-west-tenant-area.html | HOUSING PROJECT PLANNED IN BRONX; 14 Groups in Park West Tenant Area Take Part | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/senate-blocks-move-to-transfer-head-start-to-education-office.html | Senate Blocks Move to Transfer Head Start to Education Office | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/no-compromises-for-roamans.html | No Compromises for Roaman's | True | By Virginia Lee Warren | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/7-killed-as-plane-crashes-into-school-near-dallas.html | 7 Killed as Plane Crashes Into School Near Dallas | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/white-house-enmeshed-in-fight-on-choice-of-new-marine-chief.html | White House Enmeshed in Fight On Choice of New Marine Chief; PRESIDENT FACES MARINE DECISION | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/dr-richard-m-strauss.html | DR. RICHARD M. STRAUSS | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/poison-kills-bronx-woman.html | Poison Kills Bronx Woman | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/500-students-fight-puerto-rico-police-taxi-driver-killed.html | 500 Students Fight Puerto Rico Police; Taxi Driver Killed | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/nuclear-device-tested.html | Nuclear Device Tested | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/college-and-school-results.html | College and School Results | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/us-agent-in-china-reported-executed.html | 'U.S. AGENT' IN CHINA REPORTED EXECUTED | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/jersey-may-help-negro-migrants-task-force-leader-hopes-to-gain.html | JERSEY MAY HELP NEGRO MIGRANTS; Task Force Leader Hopes to Gain Income Pledge | True | By Ronald Sullivan Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/ada-bants-out.html | A.D.A. Bants Out | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/guerrilla-reported-slain.html | Guerrilla Reported Slain | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/11-chinese-reds-in-tunis-leave-and-embassy-is-shut.html | 11 Chinese Reds in Tunis Leave and Embassy Is Shut | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/intrepids-planes-brave-flak-and-win-attaboy-carrier-praised-for.html | Intrepid's Planes Brave Flak and Win 'Attaboy'; Carrier Praised for Strikes at Foe's Antiaircraft Sites During Haiphong Raids | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/color-tv-broadcasts-begin-in-soviet-sunday.html | Color TV Broadcasts Begin in Soviet Sunday | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/washingtons-nonevent-of-the-year-525-a-ticket-no-ball.html | Washington's Non-Event of the Year--$25-a-Ticket No Ball | True | By Myra MacPherson Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/liu-beats-vermont-in-soccer42.html | L.I.U. Beats Vermont in Soccer Opener,4-2 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/irish-setters-find-a-home-in-colombia.html | Irish Setters Find a Home in Colombia | True | By Walter R. Fletcher | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/st-louis-club-sets-pace-in-team-golf.html | ST. LOUIS CLUB SETS PACE IN TEAM GOLF | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-vice-president-is-elected-by-ibm.html | New Vice President Is Elected by I.B.M. | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/unattended-deaths-reported-in-li-hotels-for-the-elderly.html | Unattended Deaths Reported in L.I. Hotels for the Elderly | True | By Agis Salpukas Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/cairo-aide-says-heroic-effort-saved-cotton-from-leaf-worm.html | Cairo Aide Says Heroic Effort Saved Cotton From Leaf Worm | True | By Jay Walz Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/charter-position-on-ballot-scored-travia-says-lomenzo-put-proposal.html | CHARTER POSITION ON BALLOT SCORED; Travia Says Lomenzo Put Proposal Last Strictly as Republican Maneuver Charter's Position on Ballot Is Scored | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/licenses-urged-to-repair-autos-tyler-to-press-for-state-controls-to.html | LICENSES URGED TO REPAIR AUTOS; Tyler to Press for State Controls to Curb Abuses | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/big-backlog-left-by-lakes-walkout.html | BIG BACKLOG LEFT BY LAKES WALKOUT | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/expitcher-pleads-bankrupt.html | Ex-Pitcher Pleads Bankrupt | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/bike-boy-warhols-latest-opens-oct-5-at-the-hudson.html | 'Bike Boy,'Warhol's Latest, Opens Oct. 5 at the Hudson | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/narcotics-bureau-scored-on-tactics-state-agency-is-accused-of-using.html | NARCOTICS BUREAU SCORED ON TACTICS State Agency Is Accused of Using Illegal Methods | True | By Sidney E. Zion Special to The New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/canadas-payments-deficit-is-reduced-to-555million.html | Canada's Payments Deficit Is Reduced to $555-Million | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/unions-2front-war-gains-considered-victories-here-fall-short-of.html | Union's 2-Front War; Gains Considered Victories Here Fall Short of Goal Set by National | True | By Fred M. Hechinger | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/teacher-leaders-back-acceptance-of-school-accord-delegate-assembly.html | TEACHER LEADERS BACK ACCEPTANCE OF SCHOOL ACCORD; Delegate Assembly Rejects , Opposition From 2 of the Union's 4 Vice Presidents VOTE IS 1,303 TO 621 Full Membership to Act on Ratification Today Approval Expected Delegate Assembly of Teacher Union Backs Proposed Pact in Face of Opposition RATIFICATION VOTE TO BE HELD TODAY Acceptance is Considered Likely Despite Fight to Continue Stoppage | True | By Leonard Buder | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/nigeria-needs-the-oau.html | Nigeria Needs the O.A.U. | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/250000-mellon-gift-aids-belfast-restoration-work.html | $250,000 Mellon Gift Aids Belfast Restoration Work | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/penn-asks-police-to-avoid-antiwar-campus-protests.html | Penn Asks Police to Avoid Antiwar Campus Protests | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/taxfree-bonds-set-a-brisk-pace-new-york-and-two-other-cities.html | TAX-FREE BONDS SET A BRISK PACE; New York and Two Other Cities Planning Offerings TAX-FREE BONDS SET A BRISK PACE | True | By John H. Allan | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/chance-named-top-athlete.html | Chance Named Top Athlete | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/cabinet-in-bonn-approves-rebuttal-to-stoph-on-talks.html | Cabinet in Bonn Approves 'Rebuttal' to Stoph on Talks | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/morton-assails-johnson-on-war-calls-him-brainwashed-on-belief-in.html | MORTON ASSAILS JOHNSON ON WAR; Calls Him 'Brainwashed' on Belief in Military Victory Morton Assails Johnson as 'Brainwashed' on War | True | By Hedrick Smith Special To The New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/wood-field-and-stream-a-mans-dream-of-hunting-companion-ends-but.html | Wood, Field and Stream; A Man's Dream of Hunting Companion Ends, but There Are Other Comforts | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/stoppage-termed-no-bar-to-college-experts-note-admissions-are-based.html | STOPPAGE TERMED NO BAR TO COLLEGE; Experts Note Admissions Are Based on Long Study | True | By Deirdre Carmody | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/janet-louise-snyder-engaged-to-paul-rooker-of-stanford.html | Janet Louise Snyder Engaged To Paul Rooker of Stanford | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/chicago-teacher-benefits-include-christmas-pay.html | Chicago Teacher Benefits Include Christmas Pay | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/tobriner-appointed-envoy-to-jamaica.html | TOBRINER APPOINTED ENVOY TO JAMAICA | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/why-the-convention-failed.html | Why the Convention Failed | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/louella-deverett-dead-at-83-super-sleuth-of-poetry-queries.html | Louella D.Everett Dead at 83; Super Sleuth of Poetry Queries | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/city-to-develop-east-river-pier-16million-terminal-will-handle.html | CITY TO DEVELOP EAST RIVER PIER; $16-Million Terminal Will Handle Containerships | True | By Werner Bamberger | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/richard-a-condon-a-retired-lawyer.html | RICHARD A. CONDON, A RETIRED LAWYER | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/johnson-says-hanoi-unwilling-to-talk.html | JOHNSON SAYS HANOI UNWILLING TO TALK | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/novice-driver-plunges-off-pier-with-father.html | Novice Driver Plunges Off Pier With Father | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/betty-winston-planning-nuptials.html | Betty Winston Planning Nuptials | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/ms-of-a-joyce-autobiographical-love-story-found-ms-of-joyce-tale.html | MS. of a Joyce Autobiographical Love Story Found; MS. OF JOYCE TALE UNCOVERED HERE | True | By Henry Raymont | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/michaelian-appoints-aide.html | Michaelian Appoints Aide | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/mutual-fund-run-by-bank-barred-federal-judge-rules-in-suit-city.html | MUTUAL FUND RUN BY BANK BARRED; Federal Judge Rules in Suit City Bank to Continue Commingled Account MUTUAL FUND RUN BY BANK BARRED | True | By H. Erich Heinemann | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/catherine-aller-to-be-the-bride-of-yale-senior.html | Catherine Aller To Be the Bride Of Yale Senior | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/degree-for-em-kennedy.html | Degree for E.M. Kennedy | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/lodge-denies-invasion-call.html | Lodge Denies Invasion Call | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/us-and-russians-discuss-tacit-curb-on-mideast-arms-us-and-russians.html | U.S. and Russians Discuss Tacit Curb On Mideast Arms; U.S. AND RUSSIANS WEIGH ARMS CURB | True | By Kathleen Teltsch Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/coast-city-votes-sonic-boom-ban-effect-is-doubled.html | Coast City Votes Sonic Boom Ban; Effect Is Doubled | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/brown-confers-with-president-briton-said-to-agree-talks-with-hanoi.html | BROWN CONFERS WITH PRESIDENT; Briton Said to Agree Talks With Hanoi Are Unlikely | True | By Peter Grose Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-member-on-hudson-unit.html | New Member on Hudson Unit | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/artillery-duel-along-canal.html | Artillery Duel Along Canal | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/smallcollege-football.html | Small-College Football | True | By United Press Internationalthe Team Standing With Points Figured On A 10-9-8-7-65-4-3-2-1 Basis For First Through 10th Place (FIRST-PLACE VOTES IN PARENTHESES) and Won-Losttied Records: | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/port-aide-gets-virginia-post.html | Port Aide Gets Virginia Post | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/abraham-rosen-news-distributor-coowner-and-director-of-metropolitan.html | ABRAHAM ROSEN, NEWS DISTRIBUTOR; Co-Owner and Director of Metropolitan Dies at 72 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-shift-is-denied-in-sterling-policy.html | A Shift Is Denied in Sterling Policy | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-boston-coalition-forming-to-defeat-mrs-hicks-nov-7.html | A Boston Coalition Forming to Defeat Mrs. Hicks Nov. 7 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/william-stiles-fiance-of-miss-susan-kilbon.html | William Stiles Fiance Of Miss Susan Kilbon | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/help-wanted-ads-were-up-in-august.html | Help Wanted Ads Were Up in August | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/bombs-found-at-eshkolhome.html | Bombs Found at EshkolHome | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/us-planes-battle-migs-during-raid-on-rails-in-north-us-planes.html | U.S. Planes Battle MIG's During Raid On Rails in North; U.S. Planes Battle MIG's During Raid on the North | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/pathologists-pick-leader.html | Pathologists Pick Leader | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/medal-of-honor-winner.html | Medal of Honor Winner | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/senate-approves-chicagoan-for-full-term-on-fpc.html | Senate Approves Chicagoan For Full Term on F.P.C. | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/vote-in-house-on-fund-bill.html | Vote in House on Fund Bill | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/13-dead-in-riots-in-india.html | 13 Dead in Riots in India | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/exhibition-is-held-for-british-goods.html | EXHIBITION IS HELD FOR BRITISH GOODS | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/lefkowitz-asks-poll-fraud-law-clashes-with-lomenzo-on-campaign.html | LEFKOWITZ ASKS POLL FRAUD LAW; Clashes With Lomenzo on Campaign Spending Data | True | By Edith Evans Asbury | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/books-of-the-times-he-opens-the-future-to-the-sense-of-the-past.html | Books of The Times; He Opens the Future to the Sense of the Past | True | By Charles Poore | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/vietnamese-pay-increased.html | Vietnamese Pay Increased | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/liu-is-the-target-of-red-guard-skit-kill-kill-kill-an-acrobat.html | LIU IS THE TARGET OF RED GUARD SKIT; 'Kill! Kill! Kill!' an Acrobat Shouts While Performing | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/pakistan-blocking-sea-with-2600-miles-of-dikes-hoping-to-raise.html | Pakistan Blocking Sea With 2,600 Miles of Dikes; Hoping to Raise Productivity by Keeping Salt Off Land Banks as High as 24 Feet Are Being Built With U.S. Aid | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/twins-lose-but-keep-game-lead-as-red-sox-also-bow-white-sox-drop-2.html | Twins Lose But Keep Game Lead as Red Sox also Bow; White Sox Drop 2; CHANCE IS BEATEN BY ANGELS, 5 TO 1 Twins' Star Routed in 4th as Homer by Mincher Starts 4-Run Rally | True | By Dave Anderson Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/marriage-planned-by-miss-spingarn.html | Marriage Planned By Miss Spingarn | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/symposium-due-at-culture-fete-arts-leaders-to-participate-in.html | SYMPOSIUM DUE AT CULTURE FETE; Arts Leaders to Participate in Special Showcase Event | True | By Louis Calta | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/hearings-slated-on-city-hospitals-brown-says-they-will-seek.html | HEARINGS SLATED ON CITY HOSPITALS; Brown Says They Will Seek Operating Alternatives | True | By Martin Tolchin | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/spofford-due-at-the-anta.html | Spofford Due at the ANTA | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/laotian-opposes-extension-of-infiltration-barrier-premier-says-an.html | Laotian Opposes Extension of Infiltration Barrier; Premier Says an Enlargement of Project in South Vietnam Would Widen the War | True | By Peter Braestrup Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/executive-is-appointed-by-gulf-oil-corporation.html | Executive Is Appointed By Gulf Oil Corporation | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/athletics-down-chicago-52-40-hunter-halts-white-sox-on-3hitter-in.html | ATHLETICS DOWN CHICAGO, 5-2, 4-0; Hunter Halts White Sox on 3-Hitter in 2d Game Peters, Horlen Fail | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/roydon-wear-appointment.html | Roydon Wear Appointment | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/israels-tough-stance.html | Israel's Tough Stance | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/expremier-urges-liberty-in-greece-canellopoulos-defies-regime-to.html | EX-PREMIER URGES LIBERTY IN GREECE; Canellopoulos Defies Regime to State Political Views | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/argentina-at-un-denounced-by-cuba.html | ARGENTINA, AT U.N., DENOUNCED BY CUBA | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/case-renews-bid-for-mguire-base-says-air-force-ignored-his-call-for.html | CASE RENEWS BID FOR M'GUIRE BASE; Says Air Force Ignored His Call for Commercial Use | True | By James F. Clarity Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/compromise-plan-on-housing-seen-percy-and-panel-democrats-reported.html | COMPROMISE PLAN ON HOUSING SEEN; Percy and Panel Democrats Reported to Be in Accord | True | By Robert B. Semple Jr. Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/governor-calls-charter-costly-says-its-adoption-will-mean-higher.html | GOVERNOR CALLS CHARTER COSTLY; Says Its Adoption Will Mean Higher Taxes in State | True | By Thomas P. Ronan Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/2-navy-planes-collide.html | 2 Navy Planes Collide | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/episcopalians-call-for-restraint-in-war-reject-a-bombing-halt.html | Episcopalians Call for Restraint In War, Reject a Bombing Halt | True | By George Dugan Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-stock-planned-by-new-york-times.html | NEW STOCK PLANNED BY NEW YORK TIMES | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/search-is-pressed-in-tijuana-for-source-of-poison.html | Search Is Pressed in Tijuana for Source of Poison | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/jersey-man-gets-2-years-in-extortion-of-homosexuals.html | Jersey Man Gets 2 Years In Extortion of Homosexuals | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/negotiations-fail-on-a-defunct-bank.html | NEGOTIATIONS FAIL ON A DEFUNCT BANK | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/leafs-defeat-rangers-43.html | Leafs Defeat Rangers, 4-3 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/sports-of-the-times-return-match.html | Sports of The Times; Return Match | True | By Arthur Daley | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-loads-hastening-west-european-integration.html | New Loads Hastening West European Integration | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/straub-holds-36hole-lead-in-jersey-state-senior-golf.html | Straub Holds 36-Hole Lead In Jersey State Senior Golf | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/brandt-to-help-party-in-berlin-will-aid-socialists-in-finding-a.html | BRANDT TO HELP PARTY IN BERLIN; Will Aid Socialists in Finding a Nominee for Mayor | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/senior-vice-president-is-selected-by-amsco.html | Senior Vice President Is Selected by Amsco | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/miss-johnson-at-lbj-ranch.html | Miss Johnson at LBJ Ranch | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/de-gaulle-to-open-games.html | De Gaulle to Open Games | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/miss-erica-kremen-prospective-bride.html | Miss. Erica Kremen Prospective Bride | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/egyptians-report-36-deaths.html | Egyptians Report 36 Deaths | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/bridge-20-experts-begin-the-finals-in-international-team-trials.html | Bridge; 20 Experts Begin the Finals in International Team Trials | True | By Alan Truscott Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/river-has-crested.html | River Has Crested | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/american-can-co-maps-acquisition-printing-corp-in-stock-deal.html | AMERICAN CAN CO. MAPS ACQUISITION; Printing Corp. in Stock Deal Involving $32.7-Million COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/pistons-sign-hightower.html | Pistons Sign Hightower | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/couple-quietly-fixes-up-play-yard-centralpark-family-renewal.html | Couple Quietly Fixes Up Play Yard (CentralPark); Family Renewal Project Gives Neighborhood New Playground | True | By McCandlish Phillips | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/fonda-joinsstrangler-cast.html | Fonda Joins 'Strangler' Cast | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-sharecropper-tells-romney-of-eking-out-living-in-carolina.html | A Sharecropper Tells Romney Of Eking Out Living in Carolina | True | By John Herbers Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/cr-bard-offering-is-oversubscribed.html | C.R. BARD OFFERING IS OVERSUBSCRIBED | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/lonborg-boston-ace-battered-early-as-indians-win-6-to-0.html | Lonborg, Boston Ace, Battered Early as Indians Win, 6 to 0 | True | By Joseph Durso Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/snells-readiness-in-doubt-after-drill.html | Snell's Readiness In Doubt After Drill | True | By Frank Litsky | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/physician-finds-marijuana-not-harmful-to-200-in-study.html | Physician Finds Marijuana Not Harmful to 200 in Study | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/gi-in-vietnam-guilty-of-rape.html | G.I. in Vietnam Guilty of Rape | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/freeport-raising-price-of-sulphur-largest-producer-adding-550-a-ton.html | FREEPORT RAISING PRICE OF SULPHUR; Largest Producer Adding $5.50 a Ton in the U.S., Effective in October NEW RESTRICTIONS SET Company Planning Further Curbs in Shipments to Protect Inventories | True | By Gerd Wilcke | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/price-increases-in-august-spur-taxrise-drive-consumer-and-wholesale.html | PRICE INCREASES IN AUGUST SPUR TAX-RISE DRIVE; Consumer and Wholesale Indexes Gain, Giving Lift to Johnson's Proposal Price Increases Spur Tax-Rise Drive | True | By David R. Jones Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/twelfth-night-adaptation.html | 'Twelfth Night' Adaptation | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/expressway-exit-closing.html | Expressway Exit Closing | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-sweater-of-mink-for-rich-ski-bunny.html | A Sweater of Mink For Rich Ski Bunny | True | By Judy Klemesrud | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/mass-poison-plot-laid-to-negroes-extremists-in-philadelphia-also.html | MASS POISON PLOT LAID TO NEGROES; Extremists in Philadelphia Also Face Riot Charge | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/scott-fetzer-sets-split.html | Scott & Fetzer Sets Split | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/jewish-federation-50-rewarding-years-of-diverse-philanthropy-50.html | Jewish Federation: 50 Rewarding Years of Diverse Philanthropy; 50 YEARS MARKED BY PHILANTHROPY | True | By J. Anthony Lukas | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/mnamara-arrives-in-ankara.html | M'Namara Arrives in Ankara | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/adelphi-led-by-defendini-tops-hofstra-in-soccer-31.html | Adelphi, Led by Defendini, Tops Hofstra in Soccer, 3-1 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/israelis-return-to-village-overrun-20-years-ago.html | Israelis Return to Village Overrun 20 Years Ago | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/farago-gives-violin-recital.html | Farago Gives Violin Recital | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/giants-6-in-third-down-mets-7-to-2-mcovey-hits-4-run-homer-mcormick.html | GIANTS 6 IN THIRD DOWN METS, 7 TO 2; M'Covey Hits 4-Run Homer M'Cormick Wins No. 21 | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/15-arrested-in-protest-over-use-of-queens-building.html | 15 Arrested in Protest Over Use of Queens Building | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/advertising-avant-garde-spends-a-million.html | Advertising: Avant Garde Spends a Million | True | By Philip H. Dougherty | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/s-klein-stores-inc-names-vice-president.html | S. Klein Stores, Inc., Names Vice President | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/colombian-un-delegate-given-high-post-in-nation.html | Colombian U.N. Delegate Given High Post in Nation | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/hotels-in-san-juan-and-hawaii-bought-by-eastern-airlines.html | Hotels in San Juan And Hawaii Bought By Eastern Airlines | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/new-building-code-backed-by-nathan.html | NEW BUILDING CODE BACKED BY NATHAN | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/a-stray-dog-named-yuki-becomes-the-presidents-latest-pet.html | A Stray Dog Named Yuki Becomes the President's Latest Pet | True | By Roy Reed Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/rocket-breaks-loose.html | Rocket Breaks Loose | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/brown-leaves-for-london.html | Brown Leaves for London | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/inge-and-holbrook-join-panel.html | Inge and Holbrook Join Panel | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/thieu-confronts-leader-of-militant-buddhists-at-protest-rally-he.html | Thieu Confronts Leader of Militant Buddhists; At Protest Rally, He Assures Yen Quang Saigon Regime Will Heed Grievances | True | By R. W. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-28 | 1967-09-28 | https://www.nytimes.com/1967/09/28/archives/carusos-ammoensis-a-talent-for-food.html | Caruso's Ammoensis: A Talent for Food | True | By Craig Claiborne | 1995-06-16 | RE0000701871 | B00000375057 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/owner-notifies-mayor-by-letter-city-officials-are-invited-by.html | OWNER NOTIFIES MAYOR BY LETTER; City Officials Are Invited by American League to Meeting on Oct. 18 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/slate-of-activists-wins-control-of-us-diplomats-association.html | Slate of Activists Wins Control of U.S. Diplomats' Association | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/iowa-lawmaker-scores-war.html | Iowa Lawmaker Scores War | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/books-of-the-times-grace-scale-character-and-the-buck.html | Books of The Times; Grace, Scale, Character-- And the Buck | True | By Joseph Herzberg | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/screen-the-bobo-with-peter-sellers-begins-runcomedy-at-music-hall.html | Screen 'The Bobo,' With Peter Sellers, Begins Run;Comedy at Music Hall Has Spanish Setting Bullfight Story Fails to Win Ears or Tail | True | By Bosley Crowther | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/mexicans-locate-traces-of-poison-insecticide-blamed-in-deaths-is.html | MEXICANS LOCATE TRACES OF POISON; Insecticide Blamed in Deaths Is Found at Warehouse | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/travia-hero-or-goat-head-of-convention-has-most-to-gain-or-lose-in.html | Travia: Hero or Goat?; Head of Convention Has Most to Gain Or Lose in Vote on the Constitution | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/poor-lands-lagging-in-farm-export-gain.html | POOR LANDS LAGGING IN FARM EXPORT GAIN | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/pound-circulation-rose-191000-in-the-week.html | Pound Circulation Rose 191,000 in the Week | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/interpols-activity-on-narcotics-rises.html | INTERPOL'S ACTIVITY ON NARCOTICS RISES | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/noreen-ryan-engaged.html | Noreen Ryan Engaged | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/complex-over-the-pennsy-rails-planned-to-house-1600-families.html | Complex Over the Pennsy Rails Planned to House 1,600 Families | True | By Martin Arnold | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/us-tells-nato-of-missile-plan-mcnamara-explains-policy-at-defense.html | U.S. TELLS NATO OF MISSILE PLAN; McNamara Explains Policy at Defense Chiefs' Parley | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/student-is-fiance-of-donna-joseph.html | Student Is Fiance Of Donna Joseph | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/ellen-sheeran-wed-to-michael-gottlieb.html | Ellen Sheeran Wed To Michael Gottlieb | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/twa-increases-flights.html | T.W.A. increases Flights | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/tropical-storm-passes-hurricane-watch-stays.html | Tropical Storm Passes; Hurricane Watch Stays | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/amex-prices-rise-as-volume-grows-415-stocks-advance-and-368-decline.html | AMEX PRICES RISE AS VOLUME GROWS; 415 Stocks Advance and 368 Decline 80 Net Highs | True | By Douglas W. Cray | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/rain-fails-to-dampen-boating-fervor.html | Rain Fails to Dampen Boating Fervor | True | By John Rendel | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/snell-faces-surgery-today-fullback-to-be-lost-to-jets-at-least-for.html | Snell Faces Surgery Today; Fullback to Be Lost to Jets at Least for Six Weeks Giants Plan to Start Frederickson at Halfback Spot | True | By William N. Wallace | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/saul-to-lead-uso-drive.html | Saul to Lead U.S.O. Drive | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/antidoping-rules-threatening-anquetils-bicycle-speed-mark.html | Anti-Doping Rules Threatening Anquetil's Bicycle Speed Mark; Disqualification in Prospect Because of Rider's Failure to Undergo Examination | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/soviet-wins-a-round-in-un-on-definition-of-aggression.html | Soviet Wins A Round in U.N. On Definition of Aggression | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/4-tied-with-69s-in-atlanta-golf-january-sifford-barber-and-glover.html | 4 TIED WITH 69'S IN ATLANTA GOLF; January, Sifford, Barber and Glover Share Lead | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/russian-hints-space-shots-may-be-opened-to-west.html | Russian Hints Space Shots May Be Opened to West | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/champagne-growers-hope-for-one-of-the-best-years.html | Champagne Growers Hope For One of the Best Years | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/comsat-satellite-reported-in-a-good-transfer-orbit.html | Comsat Satellite Reported In a 'Good Transfer Orbit' | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/exstar-becomes-aide-this-season-buch-will-relinquish-post-to-devote.html | EX-STAR BECOMES AIDE THIS SEASON; Buch Will Relinquish Post to Devote Time to Duties as Athletic Director | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/india-curbs-group-for-its-tie-to-cia.html | INDIA CURBS GROUP FOR ITS TIE TO C.I.A. | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/orioles-retain-bauer-3-coaches-dismissed.html | Orioles Retain Bauer; 3 Coaches Dismissed | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/us-seeks-relief-for-foreign-lines-court-is-asked-to-aid-ships.html | U.S. SEEKS RELIEF FOR FOREIGN LINES; Court Is Asked to Aid Ships Facing Loss of Route | True | By Edward A. Morrow | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/voter-registration-to-be-held-tomorrow-monday-and-tuesday.html | Voter Registration to Be Held Tomorrow, Monday and Tuesday | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/romney-accuses-johnson-of-vietnam-errors-interrupts-nonpolitical-to.html | Romney Accuses Johnson of Vietnam 'Errors'; Interrupts 'Nonpolitical' Tour of Slums to Make Charge Emphasizes Morton's Attack on 'Brainwashed' President | True | By Warren Weaver Jr. Special To The New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/armstrong-leaves-hospital.html | Armstrong Leaves Hospital | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/lebanon-spurns-eban-plan.html | Lebanon Spurns Eban Plan | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/new-group-revives-big-band-classics.html | NEW GROUP REVIVES BIG BAND CLASSICS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/monetary-egg-hatching.html | Monetary Egg Hatching | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/nigerian-chief-asks-rebels-surrender.html | NIGERIAN CHIEF ASKS REBELS' SURRENDER | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/webb-sees-havoc-in-space-fund-cuts.html | WEBB SEES 'HAVOC' IN SPACE FUND CUTS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/draft-nuclear-pact-denounced-by-india.html | DRAFT NUCLEAR PACT DENOUNCED BY INDIA | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-directory-to-dining-in-the-city.html | A Directory to Dining in the City | True | By Craig Claiborne | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/watches-form-timeless-display-watches-make-up-timeless-display.html | Watches Form Timeless Display; WATCHES MAKE UP TIMELESS DISPLAY | True | By Kathleen McLaughlin | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/boat-given-to-college.html | Boat Given to College | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/medicare-premium-likely-to-rise-by-1.html | MEDICARE PREMIUM LIKELY TO RISE BY $1 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/short-circuit-dooms-missile.html | Short Circuit Dooms Missile | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/ann-louise-doyle-engaged-to-ensign.html | Ann Louise Doyle Engaged to Ensign | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/polish-reds-open-party-congress-2day-meeting-to-consider.html | POLISH REDS OPEN PARTY CONGRESS; 2-Day Meeting to Consider Agricultural Reforms | True | By Jonathan Randal Special To The New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/us-to-aid-chicago-on-1000unit-housing-plan.html | U.S. to Aid Chicago on 1,000-Unit Housing Plan | True | By Donald Janson Special To The New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/the-other-one-explores-a-masquerade.html | 'The Other One' Explores a Masquerade | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/peking-sentences-17-at-mass-rally-trial-emphasizes-regimes-drive-to.html | PEKING SENTENCES 17 AT MASS RALLY; Trial Emphasizes Regime's Drive to Stop Lawlessness | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/robert-van-gulik-dutch-envoy-and-mystery-writer-dies-at-57.html | Robert van Gulik, Dutch Envoy And Mystery Writer, Dies at 57 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/partnership-not-anarchy.html | Partnership, Not Anarchy | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/met-zauberflote-offers-new-queen.html | MET 'ZAUBERFLOTE' OFFERS NEW QUEEN | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/jakarta-regime-said-to-shoot-3-officers-reported-executed-for-role.html | JAKARTA REGIME SAID TO SHOOT 3; Officers Reported Executed for Role in Attempted Coup | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/washington-asks-report.html | Washington Asks Report | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/greece-charging-insults-to-try-woman-publisher.html | Greece, Charging Insults, to Try Woman Publisher | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/new-menus-and-recipes-for-weeken.html | New Menus and Recipes for Weeken | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/dodgers-osteen-defeats-mets-30-seaver-is-victim-of-3run-rally-in.html | DODGERS' OSTEEN DEFEATS METS, 3-0; Seaver Is Victim of 3-Run Rally in 7th Inning | True | | 1995-06-16 | RE0000701805 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/stocks-weaken-in-late-trading-dow-drops-376-in-bluechip-loss-other.html | STOCKS WEAKEN IN LATE TRADING; Dow Drops 3.76 in Blue-Chip Loss Other Indexes Rise Amid Glamour Strength TRADING PACE QUICKENS 562 Issues Advance and 649 Decline Gainers' Volume Is Higher Than Losers' STOCKS WEAKEN IN LATE TRADING | True | By John J. Abele | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/hoover-co-cites-reasons-for-split-hoover-co-cites-ouster-reasons.html | Hoover Co. Cites Reasons for Split; HOOVER CO. CITES OUSTER REASONS | True | By David Dworsky Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/brown-advances-in-seniors-event-ousts-person-by-2-and-1-ferrie-and.html | BROWN ADVANCES IN SENIORS EVENT; Ousts Person by 2 and 1-- Ferrie and Palmer Gain | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/lucero-tena-dancer-makes-her-debut-here-on-oct-17.html | Lucero Tena, Dancer, Makes Her Debut Here on Oct. 17 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/box-office-open-sunday.html | Box Office Open Sunday | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/leslie-fiedler-in-amsterdam.html | Leslie Fiedler in Amsterdam | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/cigarette-smokers-to-use-551-billion-in-67-agency-says.html | Cigarette Smokers To Use 551 Billion In '67, Agency Says | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/hal-w-hazelrigg-63-dies-national-dairy-publicity-man.html | Hal W. Hazelrigg, 63, Dies; National Dairy Publicity Man | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/man-45-identified-as-son-of-pancho-villa-found-slain.html | Man, 45, Identified as Son Of Pancho Villa Found Slain | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/johnson-retreats-on-gun-curbs-in-effort-to-win-passage-of-bill.html | Johnson Retreats on Gun Curbs in Effort to Win Passage of Bill | True | By John Herbers Special to the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/negro-mayoral-bid-in-memphis-tests-negro-vote.html | Negro Mayoral Bid in Memphis Tests Negro Vote | True | By Walter Rugaber Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/laotians-report-ambush-of-70-north-vietnamese.html | Laotians Report Ambush Of 70 North Vietnamese | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/tricounty-women-down-garden-state-in-golf-17-12.html | Tri-County Women Down Garden State In Golf, 17 -12 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/us-lines-aide-retiring.html | U.S. Lines' Aide Retiring | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/levitt-undecided.html | Levitt Undecided | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/rockwell-suspect-in-plea.html | Rockwell Suspect in Plea | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/brinkmann-shares-sold-3-issues-filed-with-sec.html | Brinkmann Shares Sold; 3 Issues Filed With S.E.C. | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-female-growth-is-linked-to-pill-polyp-resembles-cancer-but-is.html | A FEMALE GROWTH IS LINKED TO PILL; Polyp Resembles Cancer but is Believed Harmless | True | By Harold M. Schmeck Jr. Special to the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/400-teachers-vote-to-return-to-slum-schools-despite-fears.html | 400 Teachers Vote to return to Slum Schools despite Fears | True | By Peter Kihss | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-job-corps-rise-in-women-backed-house-panel-votes-increase-from-23.html | A JOB CORPS RISE IN WOMEN BACKED; House Panel Votes Increase From 23 to 30 Per Cent | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/new-us-embassy-opens-in-saigon-building-designed-to-thwart-most.html | NEW U.S. EMBASSY OPENS IN SAIGON; Building Designed to Thwart Most Types of Attack | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/only-1000-perilous-tv-sets-still-missing-ge-aide-says.html | Only 1,000 Perilous TV Sets Still Missing, G.E. Aide Says | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/sothebys-refuses-to-sell-2-watercolors-by-hitler.html | Sotheby's Refuses to Sell 2 Water-Colors by Hitler | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/proposals-to-delay-state-tests-for-scholarships-are-rejected.html | Proposals to Delay State Tests For Scholarships Are Rejected | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/7-cargo-planes-ordered.html | 7 Cargo Planes Ordered | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/latin-bloc-backs-reserve-assets-favorable-vote-by-nations-is.html | LATIN BLOC BACKS RESERVE ASSETS; Favorable Vote by Nations Is Expected on Monetary Plan at Meeting Today BRAZIL GIVES SUPPORT But European Bid to Change Rules of I.M.F. Is Facing Some Firm Opposition LATIN BLOC BACKS RESERVE ASSETS | True | By Edwin L. Dale Jr. Special to the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/party-punishes-4-czech-writers-and-curbs-a-leading-magazine.html | Party Punishes 4 Czech Writers And Curbs a Leading Magazine | True | By Richard Eder Special to the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/hoover-chides-critics-and-heavy-exagents.html | Hoover Chides Critics and Heavy Ex-Agents | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/prices-are-mixed-in-bond-market-government-and-corporate-lists-up.html | PRICES ARE MIXED IN BOND MARKET; Government and Corporate Lists Up Municipals Off PRICES ARE MIXED IN BOND MARKET | True | By John H. Allan | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/outlook-for-fishing-on-weekend.html | Outlook For Fishing on Weekend | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/channel-13-plans-analysis-after-allikyeva-interview.html | Channel 13 Plans Analysis After Allikyeva Interview | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/jordan-protests-settler-plan.html | Jordan Protests Settler Plan | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/spanish-student-gets-6-months-on-rioting-charge.html | Spanish Student Gets 6 Months on Rioting Charge | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/3-in-philadelphia-held-in-poison-plot.html | 3 IN PHILADELPHIA HELD IN POISON PLOT | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/israeli-parties-fail-in-talks-on-merger.html | ISRAELI PARTIES FAIL IN TALKS ON MERGER | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/canisius-names-a-laymen.html | Canisius Names a Laymen | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/before-at-and-after-the-coty-awards.html | Before, At and After the Coty Awards | True | By Angela Taylor | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/penn-state-student-dies.html | Penn State Student Dies | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/u-of-puerto-rico-tense-after-riot-proindependeneo-students-protest.html | U. OF PUERTO RICO TENSE AFTER RIOT; Pro-Independence Students Protest 'Police Brutality' | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/governor-would-use-state-fund-to-retire-transport-bonds.html | Governor Would Use State Fund to Retire Transport Bonds | True | By Joseph C. Ingraham | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/television.html | Television | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/market-place-for-the-swiss-its-time-to-buy.html | Market Place; For the Swiss, It's Time to Buy | True | By Robert Metz | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/teachers-ratify-school-contract-classes-on-today-giardino-calls-for.html | TEACHERS RATIFY SCHOOL CONTRACT; CLASSES ON TODAY; Giardino Calls for Tolerance After Delay of 14 Days in Sart of New Term 5-TO-1 VOTE FOR PACT Loss in State Aid Offset by Savings on Pay Negroes' Animosity Stirs Concern TEACHERS RATIFY SCHOOL CONTRACT | True | By Leonard Buder | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/foreign-physicians-many-unqualified-fill-vacuum-in-us-foreign.html | Foreign Physicians, Many Unqualified, Fill Vacuum in U.S.; Foreign Physicians, Many Unqualified, Fill Posts Left Vacant by Shortage in U.S. INFLUX OF DOCTORS RISING 10% A YEAR Thousands Fail Basic Tests and Practice Unlicensed Concern Is Voiced | True | By Richard D. Lyons | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/metropolitan-museum-to-expand-in-park-and-revamp-collections.html | Metropolitan Museum to Expand In Park and Revamp Collections; Metropolitan Museum Will Expand Into Park and Revamp Its Collections | True | By Ada Louise Huxtable | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/martin-marietta-names-director-of-real-estate.html | Martin Marietta Names Director of Real Estate | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/4-by-arpino-danced-by-joffrey-ballet.html | 4 BY ARPINO DANCED BY JOFFREY BALLET | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/insect-hormone-may-help-curb-pests-by-making-eggs-sterile.html | Insect Hormone May Help Curb Pests by Making Eggs Sterile | True | By William M. Blair Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/2-ship-lines-drop-lease-with-city-added-cost-of-new-berths-leads-to.html | 2 SHIP LINES DROP LEASE WITH CITY; Added Cost of New Berths Leads to Withdrawals | True | By Werner Bamberger | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/shore-will-wins-westbury-pace-insko-drives-58th-victor-of-meeting.html | SHORE WILL WINS WESTBURY PACE; Insko Drives 58th Victor of Meeting at Roosevelt | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/washington-golf-whisky-and-mr-johnson.html | Washington: Golf, Whisky and Mr. Johnson | True | By James Reston | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/radiomen-leave-job-on-6-vessels-dispute-believed-to-involve-union.html | RADIOMEN LEAVE JOB ON 6 VESSELS; Dispute Believed to Involve Union Wage Parity | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/president-denies-military-victory-is-goal-in-vietnam-in-reply-to.html | PRESIDENT DENIES MILITARY VICTORY IS GOAL IN VIETNAM; In Reply to Critics of War, He Calls Power Essential to a Political Solution GIVES MEDAL OF HONOR At Ceremony, Johnson Says He Wishes 'Nothing More' Than Successful Talks JOHNSON REPLIES TO CRITICS ON WAR | True | By Roy Reed | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/funds-for-atom-smasher-approved-by-senate-panel.html | Funds for Atom Smasher Approved by Senate Panel | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/capitol-demonstration-ban-clears-house-committee.html | Capitol Demonstration Ban Clears House Committee | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/28-house-gop-freshmen-ask-to-work-6day-week.html | 28 House G.O.P. Freshmen Ask to Work 6-Day Week | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/two-midtown-bandits-ricochet-and-retreat-when-bullets-fly.html | Two Midtown Bandits Ricochet and Retreat When Bullets Fly | True | By Maurice Carroll | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/lefkowitz-finds-charge-in-error-attorney-general-amends-election.html | LEFKOWITZ FINDS CHARGE IN ERROR; Attorney General Amends Election Data Testimony | True | By Edith Evans Asbury | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/3-upstate-fugitives-seized-in-midtown-hours-after-escape.html | 3 Upstate Fugitives Seized in Midtown Hours After Escape | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/hogan-resumes-loitering-cases-wants-legality-of-charge-against.html | HOGAN RESUMES LOITERING CASES; Wants Legality of Charge Against Prostitutes Upheld | True | By Sidney E. Zion | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/state-aide-linked-to-li-exconvict-governor-orders-an-inquiry-into.html | STATE AIDE LINKED TO L.I. EX-CONVICT; Governor Orders an inquiry Into Conion-Klein Ties | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-man-and-his-horse-suspense-builds-for-the-confrontation-at.html | A Man and His Horse: Suspense Builds for the Confrontation at Aqueduct Tomorrow; Dr. Fager's Rider Appraises 'Rabbits' | True | By Steve Cady | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/alaska-units-status-to-shift.html | Alaska Unit's Status to Shift | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/advertising-twa-keeping-foote-cone.html | Advertising: T.W.A. Keeping Foote, Cone | True | By Philip H. Dougherty | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-negro-majority-to-govern-in-dc-early-approval-by-senate-of.html | A NEGRO MAJORITY TO GOVERN IN D.C.; Early Approval by Senate of President's Nominations Is Considered Certain A NEGRO MAJORITY TO GOVERN IN D.C. | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/five-pro-golfers-tie-for-runnerup-courville-follows-75-with-74-in.html | FIVE PRO GOLFERS TIE FOR RUNNER-UP; Courville Follows 75 With 74 in Rain, Becomes 2d Amateur to Take Title | True | By Lincoln A. Werden Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/new-consumer-outlays-on-postponable-items-expected-to-rise-consumer.html | New Consumer Outlays on Postponable Items Expected to Rise; CONSUMERS SEEN RAISING OUTLAYS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/city-gains-in-school-dispute-may-exceed-lost-aid.html | City Gains in School Dispute May Exceed Lost Aid | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/jacksons-overtime-basket-defeats-pistons-for-knicks.html | Jackson's Overtime Basket Defeats Pistons for Knicks | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/li-study-scores-housing-blight-100000-reported-living-in.html | L.I. STUDY SCORES HOUSING BLIGHT; 100,000 Reported Living in Substandard Dwellings | True | By Francis X. Clines Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/johnson-views-texas-flood-damage-and-orders-25million-disaster-aid.html | Johnson Views Texas Flood Damage and Orders $2.5-Million Disaster Aid | True | By Max Frankel Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/president-is-named-for-mobil-chemical.html | President is Named For Mobil Chemical | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/favorite-takes-aqueduct-hurdle-country-setting-long-shot-helps-set.html | FAVORITE TAKES AQUEDUCT HURDLE; Country Setting, Long Shot, Helps Set Pac but Winds Up in Third Place | True | By Joe McHols | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/refin-is-relinquishing-rheingold-presidency.html | Refin Is Relinquishing Rheingold Presidency | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/music-city-opera-pair-pagliacci-is-presented-with-cavalleria.html | Music: City Opera Pair; 'Pagliacci' Is Presented With 'Cavalleria' | True | By Harold C. Schonberg | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/easiness-shown-in-credit-policy-some-signs-seen-of-a-lag-in.html | EASINESS SHOWN IN CREDIT POLICY; Some Signs Seen of a Lag in Monetary Expansion EASINESS SHOWN IN CREDIT POLICY | True | By H. Erich Heinemann | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/trial-change-sought.html | Trial Change Sought | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/josephs-s-daltry-67-a-music-professor.html | JOSEPH S. DALTRY, 67, A MUSIC PROFESSOR | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/soviet-reported-increasing-its-fleet-in-mediterranean.html | Soviet Reported Increasing Its Fleet in Mediterranean | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/diplomats-doubt-that-oas-moves-can-check-subversion.html | Diplomats Doubt That O.A.S. Moves Can Check Subversion | True | By Benjamin Welles Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/pope-opens-synod-of-193-prelates-in-rome-today.html | Pope Opens Synod of 193 Prelates in Rome Today | True | By Robert C. Doty Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/nyu-appoints-chief-of-plant-and-real-estate.html | N.Y.U. Appoints Chief Of plant and Real Estate | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/guild-and-the-news-gain-an-agreement.html | GUILD AND THE NEWS GAIN AN AGREEMENT | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/venezuela-maps-400million-job-venezuela-maps-400million-job.html | VENEZUELA MAPS $400-MILLION JOB; VENEZUELA MAPS $400-MILLION JOB | True | By Robert A. Wright | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/reagan-says-war-is-election-issue-californian-also-cites-crime-as-a.html | REAGAN SAYS WAR IS ELECTION ISSUE; Californian Also Cites Crime as a Factor in Campaign | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/israel-defends-plan-on-settlers-says-units-will-be-placed-in-seized.html | ISRAEL DEFENDS PLAN ON SETTLERS; Says Units Will Be Placed in Seized Areas as Security -Denies Policy Change Israel Defends Plan to Put Units in Seized Areas | True | By Hedrick Smith Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/first-2-primaries-key-to-nixon-race-he-says-he-will-withdraw-sf-he.html | FIRST 2 PRIMARIES KEY TO NIXON RACE; He Says He Will Withdraw if He Loses Both Tests | True | By Clayton Knowles | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/the-scores.html | The Scores | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/rail-tonmileage-shows-38-drop-trucking-volume-fell-65-from-last.html | RAIL TON-MILEAGE SHOWS 3.8% DROP; Trucking Volume Fell 6.5% From Last Year's Level | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/coast-dancers-here-for-tour-rehearsal.html | COAST DANCERS HERE FOR TOUR REHEARSAL | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/central-presses-bid-to-abandon-6-runs.html | CENTRAL PRESSES BID TO ABANDON 6 RUNS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/police-chaplains-organize-for-better-understanding.html | Police Chaplains Organize For Better Understanding | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/icc-again-backs-midwest-rail-tie-decision-on-great-western-upheld.html | I.C.C. AGAIN BACKS MIDWEST RAIL TIE; Decision on Great Western Upheld Pennsy, Central Ask End to Merger Bar | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/companies-raise-product-prices-stainless-steel-sulphur-and.html | COMPANIES RAISE PRODUCT PRICES; Stainless Steel, Sulphur and Synthetic Fibers Affected COMPANIES RAISE PRODUCT PRICES | True | By William M. Freeman | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/greeces-defiant-publisher-helen-vlachos.html | Greece's Defiant Publisher; Helen Vlachos | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/emerson-electric-unit-elects.html | Emerson Electric Unit Elects | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/overseas-phone-rate-cut.html | Overseas Phone Rate Cut | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/premier-of-lebanon-terms-eban-proposal-propaganda.html | Premier of Lebanon Terms Eban Proposal Propaganda | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/javits-says-favoriteson-choice-for-68-is-still-an-open-matter.html | Javits Says Favorite-Son Choice For '68 Is Still an Open Matter | True | By James F. Clarity Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/british-postal-chief-here-says-he-may-be-the-last.html | British Postal Chief Here, Says He May Be the Last | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/profits-advance-at-diamond-corp-but-packaging-firms-sales-register.html | PROFITS ADVANCE AT DIAMOND CORP.; But Packaging Firm's Sales Register a Decline | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/first-round-in-boston-.html | First Round in Boston ... | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/james-learmonth-a-knighted-surgeon.html | JAMES LEARMONTH, A KNIGHTED SURGEON | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/new-books.html | New Books | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/british-trade-with-rhodesians-continues-despite-sanctions.html | British Trade With Rhodesians Continues Despite Sanctions | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/foreign-affairs-oil-for-the-lamps-of-progress.html | Foreign Affairs: Oil for the Lamps of Progress | True | By C.L. Sulzberger | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/sex-education-council-plans-fete.html | Sex Education Council Plans Fete | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/lucinf-amara-gives-carnegie-recital.html | LUCINE AMARA GIVES CARNEGIE RECITAL | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/business-records.html | BUSINESS RECORDS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/arab-exleader-allowed-to-return-to-jerusalem.html | Arab Ex-Leader Allowed To Return to Jerusalem | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/senate-panel-votes-public-works.html | SENATE PANEL VOTES PUBLIC WORKS FUNDS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/tunisian-official-scores-arab-information-media.html | Tunisian Official Scores Arab Information Media | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/film-festival-a-charmer-szabos-father-tells-of-need-for-heritage.html | Film Festival: A Charmer; Szabo's 'Father' Tells of Need for Heritage | True | By Richard F. Shepard | 1995-06-16 | RE0000701869 | B00000375055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/canada-and-her-budget-leap-in-borrowing-costs-pressures-government.html | Canada, and Her Budget; Leap in Borrowing Costs Pressures Government to Hold Down Spending Leap in Rates Puts Pressure on Canada's Budget | True | By Edward Cowan Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/phillips-triumph-over-giants-21-farrell-excels-in-relief-by-halting.html | PHILLIPS TRIUMPH OVER GIANTS, 2-1; Farrell Excels in Relief by Halting Uprising in 9th | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/bridge-jordan-and-robinson-lead-in-international-team-play.html | Bridge; Jordan and Robinson Lead In International Team Play | True | By Alan Truscott Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/jersey-health-chief-named.html | Jersey Health Chief Named | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/degree-for-mrs-johnson.html | Degree for Mrs. Johnson | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/newark-merchants-reported-gloomy.html | NEWARK MERCHANTS REPORTED GLOOMY | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/mayors-slum-housing-program-gains.html | Mayor's Slum Housing Program Gains | True | By Charles G. Bennett | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/9-cabinet-members-replaced-in-syria.html | 9 CABINET MEMBERS REPLACED IN SYRIA | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/diane-r-finiello-prospective-bride.html | Diane R. Finiello Prospective Bride | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/what-the-welldressed-senator-wears-on-the-tennis-court.html | What the Well-Dressed Senator Wears on the Tennis Court | True | By Myra MacPherson Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/ballet-america-in-premiere-celebrates-the-pioneer-west.html | Ballet America, in Premiere, Celebrates the Pioneer West | True | By Robert Windeler Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/tv-technicians-lose-support-of-some-members-of-aftra.html | TV Technicians Lose Support Of Some Members of AFTRA | True | By George Gent | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/court-here-refuses-to-bar-film-at-fete.html | COURT HERE REFUSES TO BAR FILM AT FETE | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/art-to-aid-sarah-lawrence-fund.html | Art to Aid Sarah Lawrence Fund | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/cuban-socialist-charter-seen-by-castro-in-1970.html | Cuban Socialist Charter Seen by Castro in 1970 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/nicholas-bernard.html | NICHOLAS BERNARD | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/lindsay-defends-antipoverty-aide-mayor-answers-foss-attack-on-man.html | LINDSAY DEFENDS ANTIPOVERTY AIDE; Mayor Answers Foss Attack on Man Cited as Red | True | By John Kifner | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/rep-pool-demands-inquiry-into-college-student-group.html | Rep. Pool Demands Inquiry Into College Student Group | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/shift-in-site-fails-to-placate-foes-of-con-ed-plant.html | Shift in Site Fails to Placate Foes of Con Ed Plant | True | By Edward C. Burks | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/aircraft-defense-built-up-in-hanoi-enemy-expects-us-planes-to.html | AIRCRAFT DEFENSE BUILT UP IN HANOI; Enemy Expects U.S. Planes to Resume Raids on Capital | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/news-of-realty-west-side-sale-express-receiving-station-bought-by.html | NEWS OF REALTY: WEST SIDE SALE; Express Receiving Station Bought by Pension Fund | True | By Thomas W. Ennis | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/portugal-tells-of-oil-shipments.html | Portugal Tells of Oil Shipments | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/divorce-of-gov-sanchez-of-puerto-rico-announced.html | Divorce of Gov. Sanchez Of Puerto Rico Announced | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/airline-is-sought-by-transamerica-for-125million-mergers-slated-by.html | Airline Is Sought By Transamerica For $125-Million; MERGERS SLATED BY CORPORATIONS | True | By Clare M.reckert | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/nickerson-says-rival-uses-fake-campaign-photo.html | Nickerson Says Rival Uses Fake Campaign Photo | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/college-and-school-results.html | College and School Results | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/english-translation-of-canon-of-mass.html | English Translation of Canon of Mass | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/student-radicals-worry-berliners-city-fears-leftist-agitation-may.html | STUDENT RADICALS WORRY BERLINERS; City Fears Leftist Agitation May Bring New Violence | True | By Philip Shabecoff Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/a-president-is-named-by-universal-airlines.html | A President Is Named By Universal Airlines | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/us-agencies-face-cutoff-of-funds-partisan-battle-in-congress-will.html | U.S. AGENCIES FACE CUTOFF OF FUNDS; Partisan Battle in Congress Will Prevent Aid Before the Deadline Tomorrow U.S. AGENCIES FACE CUTOFF OF FUNDS | True | By Marjorie Hunter Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/thieu-rejects-militant-buddhist-monks-demands.html | Thieu Rejects Militant Buddhist Monk's Demands | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/berlins-political-crisis.html | Berlin's Political Crisis | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/military-will-join-air-war-sessions-at-the-white-house-military-to.html | Military Will Join Air War Sessions At the White House; Military to Join White House Air War Sessions | True | By Hanson W. Baldwin | 1995-06-16 | RE0000701869 | B00000375055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/allenglish-masses-will-begin-oct-22-allenglish-mass-to-begin-oct-22.html | All-English Masses Will Begin Oct. 22; ALL-ENGLISH MASS TO BEGIN OCT. 22 | True | By Edward B. Fiske | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/-and-progress-in-washington.html | ... and Progress in Washington | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/maos-thoughts-on-money.html | Mao's 'Thoughts' on Money | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/memorial-services.html | Memorial Services | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/top-economists-bullish-except-on-profits-for-68-also-single-out.html | Top Economists Bullish, Except on profits, for '68; Also Single Out Inflation as a Major Problem for U.S. Next Year Top Economists Bullish, Except on Profits, for '68 | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/fake-bombs-in-hong-kong.html | Fake Bombs in Hong Kong | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/leaking-fumes-at-coast-plant-kill-2.html | Leaking Fumes at Coast Plant Kill 2 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/six-killed-in-geneva-blaze.html | Six Killed in Geneva Blaze | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/hunt-pressed-in-wisconsin-for-butchered-body-of-man.html | Hunt Pressed in Wisconsin For Butchered Body of Man | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/2-combos-blasting-in-citys-rock-pile-candymen-and-the-nazz-do-their.html | 2 COMBOS BLASTING IN CITY'S ROCK PILE; Candymen and The Nazz Do Their High-Decibel Thing | True | By Dan Sullivan | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/bank-halts-orders-for-mutual-fund.html | BANK HALTS ORDERS FOR MUTUAL FUND | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/3-local-elevens-begin-tomorrow-manhattan-fordham-adelphi-open-club.html | 3 LOCAL ELEVENS BEGIN TOMORROW; Manhattan, Fordham, Adelphi Open Club Football Season | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/steel-crest-homes-inc.html | Steel Crest Homes, Inc. | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/miniskirts-called-on-to-help-stop-rowdyism.html | Mini-Skirts Called On To Help Stop Rowdyism | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/sports-of-the-times-not-a-lost-weekend.html | Sports of The Times; Not a Lost Weekend | True | By Arthur Daley | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/mluhan-predicts-depression-by-1972.html | M'LUHAN PREDICTS DEPRESSION BY 1972 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/theater-song-of-the-grasshopper-has-premiere-at-anta-tale-about.html | Theater: 'Song of the Grasshopper' Has Premiere at ANTA; Tale About Philanderer and His Large Family Alfonso Paso Comedy Stars Alfred Drake | True | By Clive Barnes | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/drug-overpricing-alleged-in-britain.html | DRUG OVERPRICING ALLEGED IN BRITAIN | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/colgates-edge-over-columbia-depth.html | Colgate's Edge Over Columbia: Depth | True | By Deane McGowen | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/buckpasser-in-international.html | Buckpasser in International | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/ayub-khan-ends-soviet-visit.html | Ayub Khan Ends Soviet Visit | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/unveilings.html | Unveilings | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/widened-newark-bay-channel-proposed-by-senate-committee.html | Widened Newark Bay Channel Proposed by Senate Committee | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/house-backs-injury-inquiries.html | House Backs Injury Inquiries | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/duquesne-priest-weds.html | Duquesne Priest Weds | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/patricia-phipps-to-be-married-here-oct-14-to-ens-david-ruth.html | Patricia Phipps to Be Married Here Oct. 14 to Ens. David Ruth | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/farmcity-week-proclaimed.html | Farm-City Week Proclaimed | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/25c-parking-meters-planned-in-midtown-parking-meters-going-to-25.html | 25c Parking Meters Planned in Midtown; PARKING METERS GOING TO 25 CENTS | True | By Peter Millones | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/title-fight-is-put-off-till-tonight.html | Title Fight Is Put Off Till Tonight | True | By Robert Lipsyte | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/delay-is-sought-on-picketing-bill-house-democratic-chiefs-prefer.html | DELAY IS SOUGHT ON PICKETING BILL; House Democratic Chiefs Prefer Senate Act First | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/wolfson-defense-blames-advisers.html | WOLFSON DEFENSE BLAMES ADVISERS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/george-e-ambrose.html | GEORGE E. AMBROSE | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/club-football-schedules.html | Club Football Schedules | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/artist-elected-trustee.html | Artist Elected Trustee | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/pittsburghs-plate-glass-names-vice-president.html | Pittsburgh Plate Glass Names Vice President | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/hilla-rebay-dies-artist-curator-baroness-gave-guggenheim-advice-on.html | HILLA REBAY DIES; ARTIST, CURATOR; Baroness Gave Guggenheim Advice on Collection | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/maurice-p-during-realty-operator.html | MAURICE P. DURING, REALTY OPERATOR | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/head-of-building-trades-council-urges-the-recruiting-of-negroes.html | Head of Building Trades Council Urges the Recruiting of Negroes; Brennan Asks Unions to Cooperate in Drive for Young Apprentices | True | By Damon Stetson | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/process-at-utility-cuts-air-pollution-utility-to-cut-pollution-in.html | Process at Utility Cuts Air Pollution; UTILITY TO CUT POLLUTION IN AIR | True | BY Gerd Wilcke | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/commodities-sharply-lower-cotton-carryover-estimate-sends-prices.html | Commodities: Sharply Lower Cotton Carry-Over Estimate Sends Prices Higher | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/defect-is-found-in-some-copters-marines-in-vietnam-ground-twofifths.html | DEFECT IS FOUND IN SOME COPTERS; Marines in Vietnam Ground Two-Fifths of Supply Craft | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/washington-letter-is-sold-for-25000-at-auction-here.html | Washington Letter Is Sold for $25,000 At Auction Here | True | By Sanka Knox | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/pert-kelton-gets-role.html | Pert Kelton Gets Role | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/commodity-index-shows-drop-of-01.html | COMMODITY INDEX SHOWS DROP OF 0.1 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/bronx-man-seized-in-robbery-is-held-as-a-rape-suspect.html | Bronx Man Seized In Robbery Is Held As a Rape Suspect | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/hugo-h-schaefer-chemist-was-75-former-dean-of-brooklyn-college-of.html | HUGO H. SCHAEFER, CHEMIST, WAS 75; Former Dean of Brooklyn College of Pharmacy Dies | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/kennedy-will-campaign-for-new-state-charter-kennedy-backs-new.html | Kennedy Will Campaign For New State Charter; KENNEDY BACKS NEW CONSTITUTION | True | By Richard Reeves | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/wedding-planned-by-susan-aronson.html | Wedding Planned By Susan Aronson | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/consensus-on-the-bombing.html | Consensus on the Bombing | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/migs-and-us-jets-clash-9-times-near-hanoi-missile-fire-exchanged.html | MIG's and U.S. Jets Clash 9 Times Near Hanoi; Missile Fire Exchanged Explosive Stores Bombed Navy Planes Again Attack Key Bridge in Haiphong | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/france-attacks-us-role-in-asia-as-peril-to-peace-couve-de-murville.html | FRANCE ATTACKS U.S. ROLE IN ASIA AS PERIL TO PEACE; Couve de Murville, in U.N., Urges an Unlimited Halt in Raids to Bring Talks France Says U.S. Role in Vietnam Endangers Peace of World | True | By Drew Middleton Special to The New York Times | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/john-w-braun-dead-hotel-executive-48.html | JOHN W. BRAUN DEAD; HOTEL EXECUTIVE, 48 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/nader-challenges-insurance-agents.html | NADER CHALLENGES INSURANCE AGENTS | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/rains-delay-planes-in-first-fall-storm.html | Rains Delay Planes In First Fall Storm | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/accountant-switches-his-field-adler-named-head-of-bobbie-brooks.html | Accountant Switches His Field; Adler Named Head of Bobbie Brooks, Apparel Maker AN ACCOUNTANT SWITCHES FIELDS | True | By Isadore Barmash | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/prices-are-mixed-on-london-board-30stock-index-advances-leading.html | PRICES ARE MIXED ON LONDON BOARD; 30-Stock Index Advances Leading Issues Off | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/92-victories-the-key-in-deciding-american-league-pennant-race.html | 92 Victories the Key in Deciding American League Pennant Race | True | By Leonard Koppett | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/girard-integration-fought.html | Girard Integration Fought | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/thomson-disputes-figure.html | Thomson Disputes Figure | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/banknote-rates.html | Banknote Rates | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/westinghouse-selects-senior-vice-president.html | Westinghouse Selects Senior Vice President | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/army-discontent-indicated-by-tillman-durdin.html | Army Discontent Indicated By TILLMAN DURDIN | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-29 | 1967-09-29 | https://www.nytimes.com/1967/09/29/archives/james-f-cavanagh-owner-of-show-horses-dies-at-81.html | James F. Cavanagh, Owner Of Show Horses, Dies at 81 | True | | 1995-06-16 | RE0000701869 | B00000375055 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/nelson-c-osborne-of-east-hampton.html | NELSON C. OSBORNE OF EAST HAMPTON | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/post-run-delayed-by-guild-stoppage.html | POST RUN DELAYED BY GUILD STOPPAGE | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/sunken-submarine-found-off-britain.html | SUNKEN SUBMARINE FOUND OFF BRITAIN | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/addonizio-charges-neglect-by-states.html | ADDONIZIO CHARGES NEGLECT BY STATES | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bank-here-facing-church-sanctions-fund-to-be-shifted-if-south.html | BANK HERE FACING CHURCH SANCTIONS; Fund to Be Shifted If South Africa Credit Is Renewed | True | By Lawrence Van Gelder | 1995-06-16 | RE0000701873 | B00000376339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/hitchcock-discharged-by-braves-club-fails-to-notify-deposed-manager.html | Hitchcock Discharged by Braves; Club Fails to Notify Deposed Manager of Dismissal | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/roosevelt-drivers-standing.html | Roosevelt Drivers Standing | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/college-football-games-today.html | College Football Games Today | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/walter-j-labuy-us-judge-is-dead-chicagoan-ordered-du-pont-in-62-to.html | WALTER J. LABUY, U.S. JUDGE, IS DEAD; Chicagoan Ordered du Pont in '62 to Sell Its G.M. Stock | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/last-intact-bridge-in-haiphong-is-bombed-by-us-navy-pilots-part-of.html | Last Intact Bridge in Haiphong Is Bombed by U.S. Navy Pilots; Part of Span Knocked Down --Buffer Zone and Coastal Targets Also Attacked | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/inveilings.html | Inveilings | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-cult-of-faddist-leninism.html | A Cult of Faddist Leninism | True | By Gloria Emerson Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/intruder-in-jersey-home-slays-wife-of-prominent-businessman.html | Intruder in Jersey Home Slays Wife of Prominent Businessman; Intruder Slays Wife of Prominent Businessman in New Jersey | True | By Anthony Ripley Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/school-football-games-today.html | School Football Games Today | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/court-denies-airmans-plea-for-discharge-from-service.html | Court Denies Airman's Plea For Discharge From Service | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/farm-prices-drop-15-in-a-month-decrease-is-second-in-row-after.html | FARM PRICES DROP 1.5% IN A MONTH; Decrease Is Second in Row After 3-Month Rise | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/steel-works-closed.html | Steel Works Closed | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/art-themes-and-the-usual-variations-marlborough-showing-new-york.html | Art: Themes and the Usual Variations; Marlborough Showing 'New York Painter' | True | By John Canaday | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/schools-resume-but-many-pupils-fail-to-show-up-most-teachers-on-job.html | SCHOOLS RESUME, BUT MANY PUPILS FAIL TO SHOW UP; Most Teachers on Job After 14-Day Tie-Up--Monday Expected to Be Normal ONE INCIDENT REPORTED Union Leader at Harlem's I.S. 201 Is Barred by Community Board | True | By Leonard Buder | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/two-more-held-in-death-of-policeman-in-plainfield.html | Two More Held in Death Of Policeman in Plainfield | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bridge-leaders-increase-margin-in-trials-for-world-competition.html | Bridge;; Leaders Increase Margin in Trials for World Competition | True | By Alan Truscott | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/british-unionist-to-tour-us.html | British Unionist to Tour U.S. | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/track-observers-split-on-big-race-5-of-15-pick-buckpasser-as-rivals.html | TRACK OBSERVERS SPLIT ON BIG RACE; 5 of 15 Pick Buckpasser as Rivals Also Get Support | True | By Steve Cady | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/johnson-pledges-to-halt-bombing-if-talks-follow-says-he-assumes.html | JOHNSON PLEDGES TO HALT BOMBING IF TALKS FOLLOW; Says He 'Assumes' North Vietnam Would Not Take Advantage of Pause PROMPTNESS STRESSED In Tense Speech, President Declares Readiness for a 'Productive' Parley | True | By Max Frankel Special To The New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/alert-customs-man-uses-friendly-pat-to-uncover-heroin.html | Alert Customs Man Uses 'Friendly' Pat To Uncover Heroin | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/italy-names-new-consul.html | Italy Names New Consul | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-tower-too-many.html | A Tower Too Many | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/us-gains-lead-in-skoal-sailing-tops-norwegians-50-35-after-one-race.html | U.S. GAINS LEAD IN SKOAL SAILING; Tops Norwegians, 50 - 35, After One Race in Series | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/nato-unit-asks-plan-for-deploying-atom-mines-report-is-due-next.html | NATO Unit Asks Plan for Deploying Atom Mines; Report Is Due Next Spring-- Move Is a Result of Bid by Turks for Border Defense | True | By Terence Smith Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/vessel-insurers-suffer-1966-loss-institute-reports-third-year-of.html | VESSEL INSURERS SUFFER 1966 LOSS; Institute Reports Third Year of Underwriting Deficit | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/radio.html | Radio | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/subway-stations-to-be-redesigned-grand-central-and-times-sq-under.html | SUBWAY STATIONS TO BE REDESIGNED; Grand Central and Times Sq. Under Consideration | True | By Steven V. Roberts | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/egypts-voice-at-un-mahmoud-riad.html | Egypt's Voice at U.N.; Mahmoud Riad | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/sovietbloc-aides-stage-walkout-on-chou-talk.html | Soviet-Bloc Aides Stage Walkout on Chou Talk | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/text-of-johnsons-speech-in-texas-outlining-american-policy-in-the.html | Text of Johnson's Speech in Texas Outlining American Policy in the Vietnam War | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/hearing-on-marijuana-ban-in-massachusetts-ends.html | Hearing on Marijuana Ban In Massachusetts Ends | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/two-networks-defer-telecast-of-president.html | Two Networks Defer Telecast of President | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/shirley-murphy-a-bride.html | Shirley Murphy a Bride | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/fallible-forecasts.html | Fallible Forecasts | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/avco-corp-shows-drop-in-earnings-profits-dip-for-the-quarter.html | AVCO CORP. SHOWS DROP IN EARNINGS; Profits Dip for the Quarter Despite Increased Sales | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/queens-legislator-appeals-for-curb-on-noise-of-planes.html | Queens Legislator Appeals For Curb on Noise of Planes | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/career-highlights-of-the-six-starters-in-107800-woodward-stakes.html | Career Highlights of the Six Starters in $107,800 Woodward Stakes | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/grasshopper-ends-tonight.html | 'Grasshopper' Ends Tonight | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/goosie-and-marr-tied-in-atlanta-golf-both-total-141s-for-2shot-lead.html | Goosie and Marr Tied in Atlanta Golf; BOTH TOTAL 141'S FOR 2-SHOT LEAD Charles and Glover Are at 143--January and Sifford Trailing With 144's | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/controversial-prison-film-to-have-6day-run-here.html | Controversial Prison Film To Have 6-Day Run Here | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/connecticut-police-seize-13-in-raids.html | CONNECTICUT POLICE SEIZE 13 IN RAIDS | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/learys-marijuana-sentence-upheld.html | Leary's Marijuana Sentence Upheld | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/aide-to-rival-says-nickerson-exploits-handicapped-on-li.html | Aide to Rival Says Nickerson Exploits Handicapped on L.I. | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/deaths.html | Deaths | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/miss-dunst-fiancee-of-robert-goodman.html | Miss Dunst Fiancee Of Robert Goodman | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/chile-gets-loans-to-build-communications-system.html | Chile Gets Loans to Build Communications System | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/john-anderson-made-auto-parts-head-of-a-windshield-wiper-company-in.html | JOHN ANDERSON, MADE AUTO PARTS; Head of a Windshield Wiper Company in Gary, Ind., Dies | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/mariner-74-quits-effort-to-cross-ocean-in-sailboat.html | Mariner, 74, Quits Effort To Cross Ocean in Sailboat | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/woodall-stars-for-houston.html | Woodall Stars for Houston | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/money.html | Money | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bond-prices-end-week-with-rise-but-municipal-issues-fail-to.html | BOND PRICES END WEEK WITH RISE; But Municipal Issues Fail to Appreciate in Advance | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/artificial-insemination-ruled-nonsupport-bar.html | Artificial Insemination Ruled Nonsupport Bar | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/baptists-in-spain-vote-to-defy-law-parley-urges-churches-not-to.html | BAPTISTS IN SPAIN VOTE TO DEFY LAW; Parley Urges Churches Not to Register With Regime | True | By Tad Szulc Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/reciprocal-credit-plan-set-by-brazil-mexico-and-peru.html | Reciprocal Credit Plan Set By Brazil, Mexico and Peru | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/london-stocks-end-firm-despite-late-profit-taking-and-slowdown-in.html | London Stocks End Firm Despite Late Profit Taking and Slowdown in Trading; BRUSSELS STEADY IN QUIET SESSION Paris Narrowly Irregular-- Frankfurt and Zurich Dip, Milan Finishes Higher | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/yankees-subdue-athletics-43-10-bryan-hits-home-run-in-2d.html | YANKEES SUBDUE ATHLETICS, 4-3, 1-0; Bryan Hits Home Run in 2d Game--Peterson Injured | True | By Thomas Rogers | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/sorensen-calls-for-more-trade-with-soviet-exaide-of-kennedy-sees.html | Sorensen Calls for More Trade With Soviet; Ex-Aide of Kennedy Sees Expansion in National Interest | True | By H. Erich Heinemann | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/1million-in-stock-stolfn-from-bank-wall-street-theft-disclosed-with.html | 1-MILLION IN STOCK STOLFN FROM BANK; Wall Street Theft Disclosed With Ex-Clerk's Arrest | True | By Michael T. Kaufman | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/nashville-voters-repeal-ban-on-mixed-drink-sales.html | Nashville Voters Repeal Ban on Mixed-Drink Sales | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/wolfson-and-business-associate-convicted-of-illegal-stock-sales.html | Wolfson and Business Associate Convicted of Illegal Stock Sales; Wolfson and Business Associate Convicted of Illegal Stock Sales | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-correction.html | A Correction | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/accord-reached-in-trucking-dispute.html | Accord Reached in Trucking Dispute | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/lindsay-praised-by-many-but-picketed-by-one-harlem-leaders-applaud.html | Lindsay Praised by Many, but Picketed by one; Harlem Leaders Applaud His Actions in Keeping Area 'Cool' in Summer | True | By Douglas Robinson | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/rudy-bruner-dead-an-industrialist-61.html | RUDY BRUNER DEAD; AN INDUSTRIALIST, 61 | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/texans-are-told-to-return-home-flood-victims-fight-disease-crest.html | TEXANS ARE TOLD TO RETURN HOME; Flood Victims Fight Disease—Crest Near Brownsville | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/city-orders-rentcontrol-study-rutgers-to-make-2year-survey.html | City Orders Rent-Control Study; Rutgers to Make 2-Year Survey | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/transeast-to-add-new-york-routes.html | TRANS-EAST TO ADD NEW YORK ROUTES | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/details-on-the-woodward-stakes.html | Details on the Woodward Stakes | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/amex-ends-week-with-price-gains-action-centers-on-cheaper-issues-as.html | AMEX ENDS WEEK WITH PRICE GAINS; Action Centers on Cheaper Issues as Turnover Rises | True | By Douglas W. Cray | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/league-of-women-voters-opposes-new-constitution-womens-league.html | League of Women Voters Opposes New Constitution; WOMEN'S LEAGUE OPPOSES CHARTER | True | By Thomas P. Ronan | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/ray-palmer-and-bronson-gain-final-in-seniors-golf.html | Ray Palmer and Bronson Gain Final in Seniors' Golf | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/family-service-to-benefit.html | Family Service to Benefit | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/armour-will-close-five-packing-plants.html | ARMOUR WILL CLOSE FIVE PACKING PLANTS | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/storm-in-atlantic-rakes-the-antilles.html | STORM IN ATLANTIC RAKES THE ANTILLES | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/javits-wants-aim-of-war-redefined-asserts-new-resolution-is-needed.html | JAVITS WANTS AIM OF WAR REDEFINED; Asserts New Resolution Is Needed To Restore Unity | True | By John W. Finney Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/soviet-ends-troop-exercises.html | Soviet Ends Troop Exercises | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/new-vote-urged-by-saigon-panel-assembly-unit-sees-fraud-police.html | NEW VOTE URGED BY SAIGON PANEL; Assembly Unit Sees Fraud —Police Charge Crowd | True | By R.w. Apple Jr. Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/penn-state-sets-back-miami-178-as-sherman-passes-for-two-touchdowns.html | Penn State Sets Back Miami, 17-8, as Sherman Passes for Two Touchdowns; CAMPBELL'S PUNTS PUSH BACK LOSERS Miami Scores Late in Game—Wake Forest Trounced by Houston, 50 to 6 | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/secretary-to-be-the-boss.html | Secretary to Be the Boss | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/businessman-is-indicted-in-new-orleans-inquiry.html | Businessman Is Indicted In New Orleans Inquiry | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/market-averages.html | Market Averages | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bernard-wakefield-dies-at-84-founded-huge-realty-concern-chairman.html | Bernard Wakefield Dies at 84; Founded Huge Realty Concern; Chairman Till 1959 Formed Leasing and Rental Firm With Cashman in 1917 | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/portrait-of-jason.html | 'Portrait of Jason' | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/major-league-leaders.html | Major League Leaders | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/peter-leroy-hoff-becomes-fiance-of-patti-lazarus.html | Peter Leroy Hoff Becomes Fiance Of Patti Lazarus | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/visible-satellites.html | Visible Satellites | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/pennsylvania-court-backs-candy-sale.html | PENNSYLVANIA COURT BACKS 'CANDY' SALE | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/highway-funds-released.html | Highway Funds Released | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/east-germans-give-us-citizen-15-years.html | EAST GERMANS GIVE U.S. CITIZEN 15 YEARS | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/pacific-telephone-shows-profit-rise.html | PACIFIC TELEPHONE SHOWS PROFIT RISE | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/60-world-swim-marks-passed-us-stars-responsible-for-20.html | 60 World Swim Marks Passed, U.S. Stars Responsible for 20 | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/buckpasser-65-choice-to-beat-dr-fager-damascus-handsome-boy-today.html | Buckpasser 6-5 Choice to Beat Dr. Fager, Damascus, Handsome Boy Today; SIX HORSES TO RUN IN 14TH WOODWARD Hedevar, Great Power Also to Start at Aqueduct in $107,800 Feature | True | By Joe Nichols | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/2-held-in-seizures-of-marijuana-here.html | 2 HELD IN SEIZURES OF MARIJUANA HERE | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/queens-porch-collapse-fatal.html | Queens Porch Collapse Fatal | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/carson-mccullers-dies-at-50-wrote-of-loneliness-and-love-mrs.html | Carson McCullers Dies at 50; Wrote of Loneliness and Love; MRS. M'CULLERS, NOVELIST, 50, DIES | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/photo-exhibition-honors-six-witnesses-to-history.html | Photo Exhibition Honors Six Witnesses to History | True | By Richard F. Shepard | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/cotton-market.html | Cotton Market | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/edward-j-squire-is-dead-at-80-taught-at-brooklyn-polytechnic.html | Edward J. Squire Is Dead at 80; Taught at Brooklyn Polytechnic | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/paris-bourse-up-20-since-august-foreign-buying-gave-first-push.html | PARIS BOURSE UP 20% SINCE AUGUST; Foreign Buying Gave First Push, Brokers Report | True | By John L. Hess Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/miss-judith-treadway-is-bride-in-connecticut.html | Miss Judith Treadway Is Bride in Connecticut | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/messenger-robbed-here.html | Messenger Robbed Here | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/graham-of-mets-tops-dodgers-51-rookie-gains-first-victory-in-majors.html | GRAHAM OF METS TOPS DODGERS, 5-1; Rookie Gains First Victory in Majors on Six-Hitter | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/donovan-cancels-racial-directive-withdraws-transfer-of-60-white.html | DONOVAN CANCELS RACIAL DIRECTIVE; Withdraws Transfer of 60 White Students in Queens | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/students-at-fisk-stressing-blackness-after-riot.html | Students at Fisk Stressing Blackness After Riot | True | By Gene Roberts Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/tv-wildlife-in-danger-uncompromising-nbc-program-cites-efforts-to.html | TV: Wildlife in Danger; Uncompromising N.B.C. Program Cites Efforts to Save Threatened Species | True | By Jack Gould | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/corn-products-co-split-into-five-operating-units.html | Corn Products Co. Split Into Five Operating Units | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/open-interest.html | Open Interest | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/senate-votes-appalachia-bill.html | Senate Votes Appalachia Bill | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/market-place-refund-wheels-begin-rolling.html | Market Place; Refund Wheels Begin Rolling | True | By Robert Metz | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/dividends-announced.html | Dividends Announced | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/humane-association-elects.html | Humane Association Elects | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/rain-stalls-race.html | Rain Stalls Race | True | By Leonard Koppett | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/city-bar-group-reports-a-rise-in-cases-of-lawyer-misconduct.html | City Bar Group Reports a Rise In Cases of Lawyer Misconduct | True | By Robert E. Tomasson | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/south-korea-will-exhibit-goods-in-effort-to-increase-us-sales.html | South Korea Will Exhibit Goods In Effort to Increase U.S. Sales | True | By Gerd Wilcke | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/griffith-regains-middleweight-title-on-majority-decision-over.html | Griffith Regains Middleweight Title on Majority Decision Over Benvenuti; LOSER'S LIP IS CUT IN OPENING ROUND Winner Bulls Italian Around Ring in Rough Match-- Both Judges Vote 9-5-1 | True | By Robert Lipsyte | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/consul-of-japan-invites-letters-abroad-aides.html | Consul of Japan Invites Letters Abroad Aides | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/carole-denham-ferris-is-married.html | Carole Denham Ferris Is Married | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/canton-fair-postponed.html | Canton Fair Postponed | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/music-the-munich-bach-chorus-performs-mass-in-b-minor-karl-richter.html | Music: The Munich Bach Chorus Performs Mass in B Minor; Karl Richter Conducts at Carnegie Hall | True | By Harold C. Schonberg | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/technicians-talks-with-nbc-continue.html | TECHNICIANS' TALKS WITH N.B.C. CONTINUE | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/expansion-planned-by-hart-schaffner-hart-schaffner-plans-expansion.html | Expansion Planned By Hart, Schaffner; HART, SCHAFFNER PLANS EXPANSION | True | By Isadore Barmash | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bordentown-eleven-routs-shippensburg-cubs-426.html | Bordentown Eleven Routs Shippensburg Cubs, 42-6 | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/riot-study-to-hear-whelan.html | Riot Study to Hear Whelan | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/young-women-offer-piano-duet-recital.html | YOUNG WOMEN OFFER PIANO DUET RECITAL | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/top-jersey-parties-disclose-platforms.html | TOP JERSEY PARTIES DISCLOSE PLATFORMS | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/egypt-says-us-reneged-on-its-mideast-promises-egypt-says-us-broke.html | Egypt Says U.S. Reneged On Its Mideast Promises; EGYPT SAYS U.S. BROKE PROMISES | True | By Drew Middleton Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/pope-tells-synod-church-is-periled-warns-of-immense-dangers-from.html | POPE TELLS SYNOD CHURCH IS PERILED; Warns of 'Immense Dangers' From 'Modern Mentality,' Even Within Own Ranks | True | By Robert C. Doty Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/mrs-william-carman.html | MRS. WILLIAM CARMAN | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/towtruck-driver-in-suffolk-accused-of-cheating-town.html | Tow-Truck Driver In Suffolk Accused Of Cheating Town | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/sperry-hutchinson-files-for-secondary-offering.html | Sperry & Hutchinson Files For Secondary Offering | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/li-builder-robbed.html | L.I. Builder Robbed | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/chief-for-restaurant-chain.html | Chief for Restaurant Chain | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/job-training-drive-urged-by-humphrey.html | JOB TRAINING DRIVE URGED BY HUMPHREY | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/mexicos-leading-resort-city-wears-two-faces.html | Mexico's Leading Resort City Wears Two Faces | True | By Henry Giniger Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/mitchell-hall-angry-and-14-enters-ps-148-drafty-and-73-mitchell.html | Mitchell Hall, Angry and 14, Enters P.S. 148, Drafty and 73; MITCHELL HALL, 14, REPORTS TO CLASS | True | By J. Anthony Lukas | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/canoe-kayak-trials-today.html | Canoe, Kayak Trials Today | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/at-berkeley-calif.html | At Berkeley, Calif. | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-lonely-hunter.html | A Lonely Hunter | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/minette-dill-grand-becomes-a-bride-married-to-shepard-kreeh.html | Minette Dill Grand Becomes a Bride; Married to Shepard Kreeh 3d--Father Escorts Bride | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/moving-a-1000pound-sculpture-can-be-a-fine-work-of-art-too.html | Moving a 1,000-Pound Sculpture Can Be a Fine Work of Art, Too | True | By Edwin Bolwell | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/ottawa-may-rename-street.html | Ottawa May Rename Street | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/dr-isidore-uviller.html | DR. ISIDORE UVILLER | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/television.html | Television | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/microstates-and-the-un.html | 'Microstates' and the U.N. | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/150-pakistani-women-trained-as-birthcurb-aides.html | 150 Pakistani Women Trained as Birth-Curb Aides | True | By Joseph Lelyveld Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/lumber-production-fell-07-in-week.html | LUMBER PRODUCTION FELL 0.7% IN WEEK | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/ship-radio-tieup-is-ended-by-union-it-agrees-to-discuss-wage-parity.html | SHIP RADIO TIE-UP IS ENDED BY UNION; It Agrees to Discuss Wage Parity Next Week | True | By Werner Bamberger | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/lone-star-cement-elects.html | Lone Star Cement Elects | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/nigerian-brigade-advances-toward-the-rebels-border.html | Nigerian Brigade Advances Toward the Rebels' Border | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/new-orders-drop-in-durable-goods-to-523.4billion-new-orders-drop-in-234billion-new-orders-drop-in.html | New Orders Drop In Durable Goods To $23.4-Billion; NEW ORDERS DROP IN DURABLE GOODS | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/treasury-statement.html | Treasury Statement | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/arkansas-post-to-sawatski.html | Arkansas Post to Sawatski | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/tax-agency-reported-inquiring-into-election-contributions-here.html | Tax Agency Reported Inquiring Into Election Contributions Here | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/united-utilities-co-absorbs-intercounty-telephone-co.html | United Utilities Co. Absorbs Inter-County Telephone Co. | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/loan-to-salomon-may-start-trend-major-bond-trading-house-looking.html | LOAN TO SALOMON MAY START TREND; Major Bond Trading House 'Looking Into the Future' | True | By Vartanig G. Vartan | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/new-york-to-have-its-own-yacht-race-for-mayors-trophy.html | New York to Have Its Own Yacht Race For Mayor's Trophy | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/senate-votes-for-inquiry-into-antipoverty-projects.html | Senate Votes for Inquiry Into Antipoverty Projects | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-fighter-who-can-give-just-as-much-as-he-can-take-benvenuti-is.html | A Fighter Who Can Give Just as Much as He Can Take; Benvenuti Is Taken to Hospital With Injured Ribs After Fight | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/cromyko-back-in-moscow.html | Cromyko Back in Moscow | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/spaniard-acquitted-in-blasphemy-case.html | SPANIARD ACQUITTED IN BLASPHEMY CASE | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/city-seeking-funds-for-5-arts-centers-in-poverty-districts.html | City Seeking Funds For 5 Arts Centers In Poverty Districts | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/laotian-premier-to-visit-us.html | Laotian Premier to Visit U.S. | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/lindsay-details-top-housing-jobs-bows-to-council-to-avert-veto-over.html | LINDSAY DETAILS TOP HOUSING JOBS; Bows to Council To Avert Veto Over 'Vagueness' | True | By Charles G. Bennett | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/american-league-race.html | American League Race | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bell-laboratories-picks-military-systems-aide.html | Bell Laboratories Picks Military Systems Aide | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/head-named-for-loral-unit.html | Head Named for Loral Unit | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/aide-for-canadian-pacific.html | Aide for Canadian Pacific | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/reagan-aids-gop-in-south-carolina-wins-enthusiastic-reception-at.html | REAGAN AIDS G.O.P. IN SOUTH CAROLINA; Wins Enthusiastic Reception at Fund-Raising Dinner | True | By Gladwin Hill Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/policemen-clear-in-2-riot-killings-jury-reports-no-basis-for-east.html | POLICEMEN CLEAR IN 2 RIOT KILLINGS; Jury Reports No Basis for East Harlem Indictment | True | By Jack Roth | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/index-of-commodity-prices-remains-steady-at-1062.html | Index of Commodity Prices Remains Steady at 106.2 | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/major-monetary-reform-approved-by-106-nations-members-of-imf-vote.html | Major Monetary Reform Approved by 106 Nations; Members of I.M.F. Vote Unanimously for Creation of a New Reserve Asset to Supplement Gold for First Time | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/wage-rise-pacts-held-disturbing-but-economist-says-they-follow.html | WAGE RISE PACTS HELD 'DISTURBING'; But Economist Says They Follow Years in Which Pace of Profits Rose | True | By Jerry M. Flint Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/peace-marchers-in-missouri.html | Peace Marchers in Missouri | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/police-pose-as-pickets-in-pornography-raid.html | Police Pose as Pickets In Pornography Raid | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bell-lab-scientist-devises-acoustics-tester-meter-is-designed-to.html | Bell Lab Scientist Devises Acoustics Tester; Meter Is Designed to Improve Sound in Auditoriums | True | By Stacy V. Jones Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/college-and-school-results.html | College and School Results | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/judith-ann-hart-is-married-in-jersey-to-john-m-angelo.html | Judith Ann Hart Is Married In Jersey to John M. Angelo | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/three-recipes-for-the-high-holy-days.html | Three Recipes for the High Holy Days | True | By Jean Hewitt | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-new-commander-for-pacific-fleet-chosen-by-johnson.html | A New Commander For Pacific Fleet Chosen by Johnson | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/243million-in-contracts-announced-by-the-army.html | $243-Million in Contracts Announced by the Army | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/burroughs-struck-by-4500-workers-at-detroit-plants.html | Burroughs Struck By 4,500 Workers At Detroit Plants | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/film-festival-the-landscape-of-loveelvira-madigan-tells-a.html | Film Festival: The Landscape of Love;'Elvira Madigan' Tells a Bittersweet Tale | True | By Bosley Crowther | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/groppi-at-capital-prayerin-despite-protest-by-negro.html | Groppi at Capital Prayer-In Despite Protest by Negro | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/weeks-bank-clearings.html | Week's Bank Clearings | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/florida-bank-votes-to-form-new-unit.html | FLORIDA BANK VOTES TO FORM NEW UNIT | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/rockwell-suspect-held-over.html | Rockwell Suspect Held Over | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/amex-disciplines-officers-of-firm-exchange-imposes-fines-on-three.html | AMEX DISCIPLINES OFFICERS OF FIRM; Exchange Imposes Fines on Three Top Executives From Tressel, Paturick & Ostrau 2 OF 3 ARE SUSPENDED Actions Stem From Trading in H. & B. American Corp. --S.E.C. Is Investigating | True | By Terry Robards | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/troops-missing-well-yes-and-no-that-is-the-right-somebody-didnt.html | TROOPS MISSING? WELL, YES AND NO; That Is, the Right Somebody Didn't Know They Left | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/british-football-results.html | British Football Results | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/moore-defies-threats-by-winning-ascot-race.html | Moore Defies Threats By Winning Ascot Race | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/teachers-point-to-new-unity-as-chief-gain-of-work-stoppage.html | Teachers Point to New Unity As Chief Gain of Work Stoppage | True | By M.a. Farber | 1995-06-16 | RE0000701873 | B00000376339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/twa-increases-flights.html | T.W.A. Increases Flights | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/14-distaff-stars-will-compete-in-unusual-jersey-race-today.html | 14 Distaff Stars Will Compete In Unusual Jersey Race Today | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/in-memoriam.html | In Memoriam | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/promoters-weigh-buying-a-2d-queen.html | PROMOTERS WEIGH BUYING A 2D QUEEN | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/continued-decline-in-air-cargo-costs-predicted.html | Continued Decline in Air Cargo Costs Predicted | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/books-of-the-times-i-want-to-talk-to-a-nation.html | Books of The Times; 'I Want to Talk to a Nation' | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/moon-is-made-of-soil-and-rock-like-the-earths-tests-indicate-moon.html | Moon Is Made of Soil and Rock Like the Earth's, Tests Indicate; Moon Made of Matter Like Earth's, Tests Indicate | True | By Evert Clark Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bigamy-charged-to-negro-who-wed-tennessee-white.html | Bigamy Charged to Negro Who Wed Tennessee White | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/purdue-will-test-notre-dame-today-columbia-faces-colgate-as-ivy.html | PURDUE WILL TEST NOTRE DAME TODAY; Columbia Faces Colgate as Ivy Teams Open Seasons | True | By Allison Danzig | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bridge-game-for-drivers-with-6minute-penalties.html | Bridge Game for Drivers With 6-Minute Penalties | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/allegany-river-drops.html | | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/kiesinger-offers-highlevel-talks-to-east-germans-letter-contains.html | KIESINGER OFFERS HIGH-LEVEL TALKS TO EAST GERMANS; Letter Contains First Such Proposal 'to Help Alleviate the Misery' of Partition | True | By Philip Shabecoff Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/white-sox-lose-to-senators-10-and-are-eliminated-from-pennant-race.html | White Sox Lose to Senators, 1-0, and Are Eliminated From Pennant Race; UNEARNED TALLY IN FIRST DECISIVE Ortega Limits White Sox to 4 Hits--Valentine Bats In Winning Run | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/prices-increase-on-varied-goods-nickelbearing-alloys-and-sulphur.html | PRICES INCREASE ON VARIED GOODS; Nickel-Bearing Alloys and Sulphur Lead Upsurge | True | By Robert Walker | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/social-democrats-choose-candidate-for-berlin-mayor.html | Social Democrats Choose Candidate for Berlin Mayor | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/wider-trade-bloc-urged-by-leaders-executive-unit-favors-bid-of.html | WIDER TRADE BLOC URGED BY LEADERS; Executive Unit Favors Bid of Britain and 3 Others | True | By Clyde H. Farnsworth Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/wallace-weighs-3d-party-convention.html | Wallace Weighs 3d Party Convention | True | By Ben A. Franklin Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/controversial-dutch-catechism-to-be-issued-here-english-translation.html | Controversial Dutch Catechism to Be Issued Here; English Translation Will Be Printed Despite Loss of Its Imprimatur | True | By Edward B. Fiske | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bail-set-at-25000-for-3-in-poison-plot.html | BAIL SET AT $25,000 FOR 3 IN POISON PLOT | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/bonn-aide-suggests-limits-on-atom-inspection-plan.html | Bonn Aide Suggests Limits On Atom Inspection Plan | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/200-honor-newton-retiring-timesman.html | 200 HONOR NEWTON, RETIRING TIMESMAN | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/a-manhattan-apartment-thats-a-far-cry-from-woburn-abbey.html | A Manhattan Apartment That's a Far Cry From Woburn Abbey | True | By Rita Reif | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/the-heart-stands-out-relationship-of-love-and-loneliness-was-mrs.html | The Heart Stands Out; Relationship of Love and Loneliness Was Mrs. McCullen's Main Theme | True | By Eliot Fremont-Smith | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/western-electric-awarded-a-nike-system-contract.html | Western Electric Awarded A Nike System Contract | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/disloyalty-laid-to-polish-cleric-charge-viewed-as-explaining-ban-on.html | DISLOYALTY LAID TO POLISH CLERIC; Charge Viewed as Explaining Ban on Wyszynski's Travel | True | By Jonathan Randal Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/detecting-mines-in-vietnam-is-harrowing-task.html | Detecting Mines in Vietnam Is Harrowing Task | True | By Bernard Weinraub Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/nixonforpresident-unit-seeks-1-from-one-million.html | Nixon-for-President Unit Seeks $1 From One Million | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/tax-claim-against-exboxer-is-increased-to-225000.html | Tax Claim Against Ex-Boxer Is Increased to $225,000 | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/goslinmiller.html | Goslin--Miller | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/channel-swimmer-sets-mark.html | Channel Swimmer Sets Mark | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/topics-the-world-series-is-no-autumn-classic.html | Topics: The World Series Is No Autumn Classic | True | By Eliot Asinof | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/regents-approve-law-doctorates-new-degrees-would-replace-bachelors.html | REGENTS APPROVE LAW DOCTORATES; New Degrees Would Replace Bachelor's--Prestige Cited | True | By Gene Currivan | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/trw-acquisition-of-irc-explored-trading-is-halted-in-both-issues.html | TRW ACQUISITION OF IRC EXPLORED; Trading Is Halted in Both Issues Before Report | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/leary-leaving-for-europe.html | Leary Leaving for Europe | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/audrey-underwood-wed-to-travel-agent.html | Audrey Underwood Wed to Travel Agent | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/cash-prices.html | Cash Prices | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/states-big-cities-seek-school-aid-tell-governor-increase-of.html | STATE'S BIG CITIES SEEK SCHOOL AID; Tell Governor Increase of $702-Million Is Needed to Help Meet 'Crisis' | True | By Richard L. Madden Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/distant-relative-of-hoover-seeks-new-hampshire-race.html | Distant Relative of Hoover Seeks New Hampshire Race | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/donna-berg-engaged.html | Donna Berg Engaged | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/castro-denounces-oas-sanctions-terms-actions-a-farce-scores-us.html | CASTRO DENOUNCES O.A.S. SANCTIONS; Terms Actions a Farce-- Scores U.S. 'Mercenaries' | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/commodities-egypt-buys-first-us-wheat-since-beginning-of-mideast.html | Commodities: Egypt Buys First U.S. Wheat Since Beginning of Mideast Friction | True | By Elizabeth M. Fowler | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/focus-of-speech-domestic.html | Focus of Speech Domestic | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/jets-favored-giants-are-underdogs.html | Jets Favored, Giants Are Underdogs | True | By Frank Litsky | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/miss-lynn-lederer-is-betrothed.html | Miss Lynn Lederer Is Betrothed | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/rangers-conquer-canadiens-6-to-4-henry-scores-first-goal-in-garden.html | RANGERS CONQUER CANADIENS, 6 TO 4; Henry Scores First Goal in Garden Exhibition | True | By Gerald Eskenazi | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/big-board-closes-with-a-standoff-612-stocks-up-611-down-as-early.html | BIG BOARD CLOSES WITH A STANDOFF; 612 Stocks Up, 611 Down as Early Gains Are Cut in Pre-Weekend Caution DOW OFF 2.72 AT 926.66 Broader Indicators Register Slight Losses--volume Eases to 9.71 Million | True | By John J. Abele | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/fugitive-gambler-turns-up-in-israel.html | FUGITIVE GAMBLER TURNS UP IN ISRAEL | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/sports-today.html | Sports Today | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/graham-visits-eisenhower.html | Graham Visits Eisenhower | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/essex-catholic-triumphs-over-st-peters-prep-250.html | Essex Catholic Triumphs Over St. Peter's Prep, 25-0 | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/flamboyant-31-triumphs-in-trot-chapman-guides-filly-to-a-nose.html | FLAMBOYANT, 3-1, TRIUMPHS IN TROT; Chapman Guides Filly to a Nose Victory at Westbury | True | By Louis Effrat Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/major-league-baseball.html | Major League Baseball | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/entertainment-events.html | Entertainment Events | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/antiques-the-18thcentury-tapestry-fine-examples-turning-up-again-in.html | Antiques: The 18th-Century Tapestry; Fine Examples Turning Up Again in U.S. | True | By Marvin D. Schwartz | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/robert-waelder.html | ROBERT WAELDER | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/magnavox-vice-president.html | Magnavox Vice President | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/exbank-officials-sued-for-11million-exbank-officers-sued-by-fdic.html | Ex-Bank Officials Sued for 11-Million; EX-BANK OFFICERS SUED BY F.D.I.C. | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/democracys-voice-in-greece.html | Democracy's Voice in Greece | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/smith-assures-party-rhodesia-wont-compromise-with-britain.html | Smith Assures Party Rhodesia Won't Compromise With Britain | True | By Lawrence Fellows Special To the New York Times | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/composers-join-to-help-walden-elmer-bernstein-and-marc-brown-to.html | COMPOSERS JOIN TO HELP WALDEN; Elmer Bernstein and Marc Brown to Play Recital | True | By Theodore Strongin | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/12-who-complained-of-shortened-week-in-house-are-absent.html | 12 Who Complained Of Shortened Week in House Are Absent | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/talent-in-ghettos-is-noted-by-romney.html | TALENT IN GHETTOS IS NOTED BY ROMNEY | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/negro-officials-stress-politics-the-power-of-officeholding-is-topic.html | NEGRO OFFICIALS STRESS POLITICS; The Power of Officeholding Is Topic of Chicago Talks | True | | 1995-06-16 | RE0000701873 | B00000376339 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/fund-woes-beset-medical-schools-enrollment-and-income-lag-behind.html | FUND WOES BESET MEDICAL SCHOOLS; Enrollment and Income Lag Behind Rising Costs, Yet Expansion Is Needed | True | By Richard D. Lyons | 1995-06-16 | RE000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/ghanas-leader-to-visit-us.html | Ghana's Leader to Visit U.S. | True | | 1995-06-16 | RE000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/mcalls-to-publish-winchell-memoirs.html | M'CALL'S TO PUBLISH WINCHELL MEMOIRS | True | | 1995-06-16 | RE000701873 | B00000376339 | | | |
| 1967-09-30 | 1967-09-30 | https://www.nytimes.com/1967/09/30/archives/rap-brown-loses-travel-plea.html | Rap Brown Loses Travel Plea | True | | 1995-06-16 | RE000701873 | B00000376339 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/expo-turnstiles-still-clicking.html | EXPO TURNSTILES STILL CLICKING | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/students-to-make-family-life-study-18-go-abroad-for-8month-tour-of.html | STUDENTS TO MAKE FAMILY LIFE STUDY; 18 Go Abroad for 8-Month Tour of 3 Countries | True | By Joseph G. Herzberg Special To the New York Times | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bridge-play-led-by-jordan-team-philadelphians-are-ahead-in.html | BRIDGE PLAY LED BY JORDAN TEAM; Philadelphians Are Ahead in International Trials | True | By Alan Truscott Special To the New York Times | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/harvard-scores-four-times-in-second-quarter-and-routs-lafayette-51.html | Harvard Scores Four Times in Second Quarter and Routs Lafayette, 51 to 0; ZIMMERMAN HITS ON THREE PASSES Leads Crimson's Early Drive in Biggest Opening-Game Victory Since 1955 | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/china-celebrates-reds-18th-year-giant-rally-acclaims-mao-his-foes.html | CHINA CELEBRATES REDS' 18TH YEAR; Giant Rally Acclaims Mao-- His Foes Are Absent | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rice-rally-in-4th-downs-navy-217-hailey-and-benningfield-pace-owls.html | RICE RALLY IN 4TH DOWNS NAVY, 21-7; Hailey and Benningfield Pace Owls' Late Surge | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/additional-guests-listed-in-todays-tv-panel-shows.html | Additional Guests Listed In Today's TV Panel Shows | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/delaware-valley-victor-over-upsala-eleven-346.html | Delaware Valley Victor Over Upsala Eleven, 34-6 | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/algiers-the-reality-recreated.html | Algiers: The Reality Recreated | True | By Bosley Crowther | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/west-islip-wins-70.html | West Islip Wins, 7-0 | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/college-bowl-preempted.html | 'College Bowl' Pre-empted | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/in-the-nation-lbj-vs-the-hawks.html | In The Nation; L.B.J. vs. the Hawks | True | By Tom Wicker | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-milford-1312-victor.html | New Milford 13-12 Victor | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-generation-gap-the-age-gap.html | The Generation Gap ...; The Age Gap | True | By Hilton Kramer | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/photography-historical-themes-in-1968-annual.html | Photography; Historical Themes In 1968 Annual | True | By Jacob Deschin | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/susan-bauer-fiancee-of-david-r-ssovronick.html | Susan Bauer Fiancee Of David R. Ssovronick | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/briton-described-as-spy-30-years-london-papers-say-philby-was-a.html | BRITON DESCRIBED AS SPY 30 YEARS; London Papers Say Philby Was a Soviet Agent in '34 | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/births.html | Births | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/idaho-vanquishes-idaho-state16-to-6.html | IDAHO VANQUISHES IDAHO STATE,16 TO 6 | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dissident-steel-truckers-balk-at-pact-ending-6week-strike.html | Dissident Steel Truckers Balk At Pact Ending 6-Week Strike | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/jury-finds-driver-and-gm-liable-in-fatal-coast-crash.html | Jury Finds Driver and G.M. Liable in Fatal Coast Crash | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/riverhead-tops-greenport-2713-crump-scores-for-triumph-after.html | RIVERHEAD TOPS GREENPORT, 27-13; Crump Scores for Triumph After Connecting on Pass | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/john-rogers-the-peoples-sculptor.html | John Rogers,; THE PEOPLE'S SCULPTOR | True | By David H. Wallace | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/marine-corps-politicking-over-the-choice-of-a-new-commandant.html | Marine Corps; Politicking Over the Choice of a New Commandant | True | By John W. Finney | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/big-four-draws-outoftowners-as-regulars-stay-with-big-two.html | Big Four Draws Out-of-Towners As Regulars Stay With Big Two | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/field-of-travel-its-applepicking-time-again.html | Field of Travel: It's Apple-Picking Time Again | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/wj-funk-2d-is-fiance-of-catherine-j-fisher.html | W.J. Funk 2d Is Fiance Of Catherine J. Fisher | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/squall-inquiry-board-named.html | Squall Inquiry Board Named | True | | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hoffas-standin-is-making-headway.html | Hoffa's Stand-In Is Making Headway | True | By David R. Jones | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/noise-discussed-in-din-of-madrid-visiting-experts-are-told-city-is.html | NOISE DISCUSSED IN DIN OF MADRID; Visiting Experts Are Told City Is Among Loudest | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/saturday-is-jazz-day-saturday-is-jazz-day.html | Saturday Is Jazz Day; Saturday Is Jazz Day | True | By John S. Wilson | 1995-11-16 | RE000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/neighbors-assist-jersey-manhunt-police-seek-clues-in-slaying-of-mrs.html | NEIGHBORS ASSIST JERSEY MANHUNT; Police Seek Clues in Slaying of Mrs. Dorothy Palmer | True | By Martin Gansberg Special To the New York Times | 1995-11-16 | RE000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mississippi-tops-kentucky-2613-keyes-kicks-2-field-goals-wade-runs.html | MISSISSIPPI TOPS KENTUCKY, 26-13; Keyes Kicks 2 Field Goals, Wade Runs 66 Yards | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/unvailings-90596156.html | Unvailings | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/do-they-know-what-they-do.html | Do They Know What They Do? | True | By Robert Coles | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/55-years-in-shipping.html | 55 Years in Shipping | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/us-planes-press-buffer-zone-raids-enemy-barrages-slacken-jets-bomb.html | U.S. PLANES PRESS BUFFER ZONE RAIDS; Enemy Barrages Slacken-- Jets Bomb MIG Air Base and Cut Highway Bridge | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/berlin-bids-for-more-autumn-visitors.html | Berlin Bids for More Autumn Visitors | True | By Sy Pearlman | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bavarian-defies-red-border.html | Bavarian Defies Red Border | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/karen-brunner-wed-to-nicholas-baily-jr.html | Karen Brunner Wed To Nicholas Baily Jr. | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/harrisburg-pa-veto-of-import-curb-aids-trade-team-in-europe.html | HARRISBURG, PA. Veto of Import Curb Aids Trade Team in Europe | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/vietnam-johnson-under-political-pressures.html | Vietnam; Johnson Under Political Pressures | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-middle-east-still-an-impasse.html | The Middle East; Still an Impasse | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/4thquarter-outlook-clouded-by-auto-strike-and-tax-plan-the-4th.html | 4th-Quarter Outlook Clouded By Auto Strike and Tax Plan; THE 4TH QUARTER: TALE OF 2 CITIES | True | By Leonard Sloane | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/qa.html | Q&A | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-leading-scores.html | The Leading Scores | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-terrible-blood-debt-remains-to-be-settled-indonesia-wobbles.html | A terrible blood debt remains to be settled; Indonesia Wobbles Toward Recovery | True | By George R. Packard 3d | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/piazza-triumphs-in-crosscountry.html | PIAZZA TRIUMPHS IN CROSS-COUNTRY | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/employes-of-times-seek-more-police-in-the-43d-st-area.html | Employes of Times Seek More Police In the 43d St. Area | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/engagements.html | Engagements | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cardinals-triumph-over-braves-3-to-1.html | CARDINALS TRIUMPH OVER BRAVES, 3 TO 1 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/airport-on-coast-pushes-expansion.html | AIRPORT ON COAST PUSHES EXPANSION | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/italy-feels-the-blows-that-toppled-benvenuti.html | Italy Feels the Blows That Toppled Benvenuti | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/staten-island-wins.html | Staten Island Wins | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-mcgroarty-becomes-bride-7-are-attendants.html | Miss McGroarty Becomes Bride; 7 Are Attendants | T | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/religion-the-bishops-seance.html | Religion; The Bishop's Seance | True | By Edward B. Fiske | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mrs-crimmins-cited-in-divorce-action.html | MRS. CRIMMINS CITED IN DIVORCE ACTION | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/city-proposes-more-theaters-to-revitalize-midtown-district-city.html | City Proposes More Theaters To Revitalize Midtown District; City Planners Proposing More Theaters to Revitalize Midtown District | True | By Milton Esterow | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-new-discipline-social-economics-concern-is-mans-ecology-in-an.html | A NEW DISCIPLINE: SOCIAL ECONOMICS; Concern Is Man's Ecology in an Altered Environment | True | By Joseph G. Herzberg | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/television-deck-the-screen-with-ivy.html | Television; Deck the Screen With Ivy | True | By Jack Gould | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/state-unit-asks-new-crime-code-restrictions-on-confessions-and.html | STATE UNIT ASKS NEW CRIME CODE; Restrictions on Confessions and Eavesdropping Urged by Special Commission | True | By David Burnham | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/pipeline-supplying-water-to-liverpool-from-wales-is-cut.html | Pipeline Supplying Water to Liverpool From Wales Is Cut | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/son-to-the-lewis-winters.html | Son to the Lewis Winters | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/james-f-gormley-a-drug-executive-treasurer-of-ketchum-co-is-dead-at.html | JAMES F. GORMLEY, A DRUG EXECUTIVE; Treasurer of Ketchum & Co. Is Dead at 63 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/redskins-picked-by-9-point-edge-triplett-is-likely-to-be-out-for.html | REDSKINS PICKED BY 9-POINT EDGE; Triplett Is Likely to Be Out for Giants--75,000 to See Rams-Cowboys | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/drama-mailbag-youth-theater-brustein.html | Drama Mailbag; Youth, Theater, Brustein | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/gala-to-follow-millionaire-benefit-screening-oct-30.html | Gala to Follow 'Millionaire' Benefit Screening Oct. 30 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/parade-today.html | Parade Today | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/air-unit-moves-to-pacific.html | Air Unit Moves to Pacific | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mail-goes-fast-and-too-far.html | Mail Goes Fast, and Too Far | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-nancy-howe-a-prospective-bride.html | Miss Nancy Howe A Prospective Bride | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/sherman-stars-for-east-orange-in-2513-triumph-over-nutley.html | Sherman Stars For East Orange In 25-13 Triumph Over Nutley | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/wallace-accepts-support-of-klan-says-in-new-party-drive-he-is-a.html | WALLACE ACCEPTS SUPPORT OF KLAN; Says in 'New Party' Drive He Is a Segregationist | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/first-jet-flight-in-nation-occurred-25-years-ago.html | First Jet Flight in Nation Occurred 25 Years Ago | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/orbiter-n-wins-westbury-pace-earnings-exceed-125000-amount-paid-for.html | ORBITER N. WINS WESTBURY PACE; Earnings Exceed $125,000, Amount Paid for Him | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cab-member-confirmed.html | C.A.B. Member Confirmed | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/excerpts-from-popes-address-to-working-session-of-synod.html | Excerpts From Pope's Address to Working Session of Synod | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/major-league-baseball.html | Major League Baseball | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/griswold-is-chosen-as-solicitor-general-griswold-chosen-for-us-law.html | Griswold Is Chosen As Solicitor General; GRISWOLD CHOSEN FOR U.S. LAW POST | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/baron-of-the-fourth-estate-baron-of-the-fourth-estate.html | Baron of the Fourth Estate; Baron of the Fourth Estate | True | By Oliver Knight. | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/e-meadow-routs-oceanside-51-to-0-medwid-run-for-3-scores-in-south.html | E. MEADOW ROUTS OCEANSIDE, 51 TO 0; Medwid Run for 3 Scores in South Shore Contest | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/paperbacks.html | PAPERBACKS | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/3day-jazz-talks-strike-grim-note-field-is-said-to-be-suffering-from.html | 3-DAY JAZZ TALKS STRIKE GRIM NOTE; Field Is Said to Be Suffering From Dwindling Outlets | True | By John S. Wilson | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/freeman-urges-rural-jobs.html | Freeman Urges Rural Jobs | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/columbia-rallies-to-defeat-colgate-1714-lions-domres-gets-winning.html | Columbia Rallies to Defeat Colgate, 17-14; Lions' Domres Gets Winning Tally in Last 66 Seconds | True | By Frank Litsky | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-lady-wants-to-be-mayor.html | The Lady Wants to Be Mayor | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/he-has-more-critics-than-friends-at-the-un.html | He Has More Critics Than Friends at the U.N. | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/3000-in-shrine-unit-parade-on-5th-ave.html | 3,000 IN SHRINE UNIT PARADE ON 5TH AVE. | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/gardens-rebirth-for-the-old-apples-of-long-ago.html | Gardens; 'Rebirth' for the Old Apples of Long Ago | True | By Joan Lee Faust | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/darnall-baker.html | Darnall-Baker | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/glen-ridge-tops-n-arlington-206-courier-passes-set-pace-for.html | GLEN RIDGE TOPS N. ARLINGTON, 20-6; Courier Passes Set Pace for Unbeaten Eleven | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dinner-triumph.html | Dinner Triumph | True | By Craig Claiborne | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/prisoners-at-elmira-start-2d-day-of-hunger-strike.html | Prisoners at Elmira Start 2d Day of Hunger Strike | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/red-sox-win-tie-twins-for-lead-as-tigers-split.html | Red Sox Win, Tie Twins For Lead as Tigers Split | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/fabric-coating-developed.html | Fabric Coating Developed | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/moscow-greeting-is-cool-to-peking-anniversary-note-stresses.html | MOSCOW GREETING IS COOL TO PEKING; Anniversary Note Stresses Revolution's Soviet Roots | True | By Henry Kamm Special To The New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/negros-chances-improve-in-cleveland-primary-vote-for-mayor-tuesday.html | Negro's Chances Improve in Cleveland Primary Vote for Mayor Tuesday | True | By Gene Roberts Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/architecture-full-speed-forward.html | Architecture: Full Speed Forward | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-michele-maria-willman-fiancee-of-thompson-vodrey.html | Miss Michele Maria Willman Fiancee of Thompson Vodrey | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/marbleface-office-building-to-rise-in-capital.html | Marble-Face Office Building to Rise in Capital | True | By Jane P. Sharkey | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/1968-canadian-open-golf-will-be-held-in-toronto.html | 1968 Canadian Open Golf Will Be Held in Toronto | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/green-book-capital-list-of-elite-is-off-the-press.html | Green Book, Capital List Of Elite, Is Off the Press | True | By Myra MacPherson Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/judith-judson-chapman-is-bride-of-william-quinby-steinmetz.html | Judith Judson Chapman Is Bride Of William Quinby Steinmetz | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mrs-horton-79-coowner-of-bookshop-in-village.html | Mrs. Horton, 79, Co-Owner Of Bookshop in 'Village' | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nikki-n-nelson-beaver-alumna-plans-marriage.html | Nikki N. Nelson, Beaver Alumna, Plans Marriage | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/at-embattled-conthien-the-marines-dig-deeper-the-marines-dig-deeper.html | At Embattled Conthien, the Marines Dig Deeper, The Marines Dig Deeper at Their Embattled Conthien Outpost | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/poverty-more-and-more-a-party-issue.html | Poverty; More and More a Party Issue | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/convenience-food-stores-now-a-major-segment-of-industry.html | Convenience Food Stores Now A Major Segment of Industry | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/landmarks-and-legends-in-halifax.html | Landmarks and Legends in Halifax | True | By Michael Strauss | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/texas-tech-tops-favored-texas-1913.html | Texas Tech Tops Favored Texas, 19-13 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/us-judge-rejects-plea-asking-recall-of-senator-church.html | U.S. Judge Rejects Plea Asking Recall Of Senator Church | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/auction-season-picking-up-pace-parkebernet-offers-2-sales-and.html | AUCTION SEASON PICKING UP PACE; Parke-Bernet Offers 2 Sales and Interesting Wares | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/deaths-90596145.html | Deaths | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-daughter-is-born-to-mrs-js-cram-3d.html | A Daughter Is Born To Mrs. J.S. Cram 3d | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/daughter-to-the-duntons.html | Daughter to the Duntons | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mogen-david-wine-corp-to-expand-into-new-york.html | Mogen David Wine Corp. To Expand Into New York | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/garfield-loses-100.html | Garfield Loses, 10-0 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/french-politicians-maneuvering-for-position-in-postde-gaulle.html | French Politicians Maneuvering for Position in Post-de Gaulle Sweepstakes | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/virginia-crushes-buffalo-by-3512-amette-gets-4-touchdowns-and.html | VIRGINIA CRUSHES BUFFALO BY 35-12; Arnette Gets 4 Touchdowns and Passes for a Fifth | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/algiers-frees-2-belgians-arrested-with-tshombe.html | Algiers Frees 2 Belgians Arrested With Tshombe | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/conacher-gets-ultimatum.html | Conacher Gets Ultimatum | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/jersey-girl-killed-and-sister-wounded-by-gunman-in-car.html | Jersey Girl Killed And Sister Wounded By Gunman in Car | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/medicare-fee-limit-urged.html | Medicare Fee Limit Urged | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/oconnor-seeks-airport-agency-scores-internal-conflict-in-the-port.html | O'CONNOR SEEKS AIRPORT AGENCY; Scores 'Internal Conflict' in the Port Authority | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mary-rice-is-bride-of-dr-cor-debart.html | Mary Rice Is Bride Of Dr. Cor DeHart | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/marion-myers-engaged-to-peter-g-johannsen.html | Marion Myers Engaged To Peter G. Johannsen | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/john-varney-poet-79-dies-a-former-nyu-professor.html | John Varney, Poet, 79, Dies; A Former N.Y.U. Professor | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/how-it-happened-how-it-happened.html | How It Happened; How It Happened | True | By Robert Kleiman | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/results-in-other-sports.html | Results in Other Sports | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mary-d-ware-bride-of-thomas-holzel.html | Mary D. Ware Bride Of Thomas Holzel | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/carol-edele-married.html | Carol Edele Married | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/at-washington.html | At Washington | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/eastern-military-academy-lists-6-remaining-games.html | Eastern Military Academy Lists 6 Remaining Games | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/soviet-on-space-problems-ahead-scientist-says-moscow-has-big-job-in.html | SOVIET ON SPACE: PROBLEMS AHEAD; Scientist Says Moscow Has Big Job in Shaping Flights | True | By John Noble Wilford | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miralia-captures-close-sail-race-takes-international-class-by.html | MIRALIA CAPTURES CLOSE SAIL RACE; Takes International Class by Five-Second Margin | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/tax-reforms-cant-do-the-job.html | Tax Reforms Can't Do the Job | True | By Eileen Shanahan | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/movies-from-joyce-to-zola.html | Movies-- From Joyce To Zola | True | By A.h. Weiler | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/stores-in-france-to-share-a-loss-with-tourists-no-more-rebates.html | Stores in France to Share a Loss With Tourists: No More Rebates | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-openings.html | THE OPENINGS | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/chess-world-students-skillful-play.html | Chess; World Students' Skillful Play | True | By Al Horowitz | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/west-banks-crop-good-despite-war-arabs-hope-israel-will-let-them.html | WEST BANK'S CROP GOOD DESPITE WAR; Arabs Hope Israel Will Let Them Export Surplus | True | By Seth S. King Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/faculty-and-students-of-city-u-will-share-in-decisionmaking.html | Faculty and Students of City U. Will share in Decision-Making | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/coins-franklin-and-his-heritage.html | Coins; Franklin And His Heritage | True | By Herbert C. Bardes | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/unemployment-in-a-british-city-doubles-in-year-rate-rises-to-83-as.html | Unemployment in a British City Doubles in Year; Rate Rises to 8.3% as Basic Industries Like Shipyards and Mines Are Closed | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/manhasset-bay-yacht-club-takes-20-sail-lead-broken-halyard-cancels.html | Manhasset Bay Yacht Club Takes 2-0 Sail Lead; BROKEN HALYARD CANCELS ONE RACE Morwegian Resolute Class Sloop Suffers Damage in Skoal Trophy Series | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-jeanne-cullinan-engaged-to-john-ray.html | Miss Jeanne Cullinan Engaged to John Ray | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/ruth-martins-fancy.html | Ruth Martin's Fancy | True | By Webster Schott | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/pipeline-interest-acquired.html | Pipeline Interest Acquired | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/greek-expremier-defies-junta-again.html | GREEK EX-PREMIER DEFIES JUNTA AGAIN | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nyack-turns-back-spring-valley-140.html | NYACK TURNS BACK SPRING VALLEY, 14-0 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/speaking-of-books-the-scapegoat-scapegoat.html | SPEAKING OF BOOKS; 'The Scapegoat'; 'Scapegoat' | True | By Brooks Atkinson | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/linden-conquers-camden-catholic-17game-winning-streak-is-ended-by.html | LINDEN CONQUERS CAMDEN CATHOLIC; 17-Game Winning Streak Is Ended by 14-13 Setback | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-curtayne-and-a-physician-wed-in-brooklyn.html | Miss Curtayne and a Physician Wed in Brooklyn | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cara-paces-hicksville-eleven-to-3213-victory-over-clarke.html | Cara Paces Hicksville Eleven To 32-13 Victory Over Clarke | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/leader-exhorts-nigerian-rebels-ojukwu-urges-defense-of.html | LEADER EXHORTS NIGERIAN REBELS; Ojukwu Urges Defense of Capital--Exodus Reported | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dr-clark-says-negro-officials-may-become-targets-of-riots.html | Dr. Clark Says Negro Officials May Become Targets of Riots | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/vietnam-medicinei-visiting-american-team-on-its-return-reports-to.html | Vietnam Medicine--I; Visiting American Team, on Its Return, Reports to Johnson on Napalm Burns | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/martha-m-fuller-and-jean-p-selz-marry-in-maine.html | Martha M. Fuller And Jean P. Selz Marry in Maine | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/booth-questions-teachers-motive-says-union-used-pupils-as-pawns-in.html | BOOTH QUESTIONS TEACHERS' MOTIVE; Says Union Used Pupils as Pawns in Walkout Here | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/1000-indonesians-raid-chinas-embassy-beat-9.html | 1,000 Indonesians Raid China's Embassy, Beat 9 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/son-to-the-jj-lawtons.html | Son to the J.J. Lawtons | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/undefeated-bulls-beat-lowell-1410.html | UNDEFEATED BULLS BEAT LOWELL, 14-10 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/uranium-workshops-draw-many-analysts.html | Uranium Workshops Draw Many Analysts | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/ray-palmer-beats-bronson-3-and-2-takes-us-senior-amateur-title-at.html | RAY PALMER BEATS BRONSON, 3 AND 2; Takes U.S. Senior Amateur Title at Southampton | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/honegger-cellist-plays-bach-suites.html | HONEGGER, CELLIST, PLAYS BACH SUITES | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/fight-over-dam-private-and-public-forces-agree-on-joint-project.html | FIGHT OVER DAM; Private and Public Forces Agree on Joint Project | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kathy-whitworth-sets-pace-with-139.html | KATHY WHITWORTH SETS PACE WITH 139 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/medicine-decision-for-the-doctor-shall-this-man-live.html | Medicine; Decision for the Doctor: Shall This Man Live? | True | By Jane E. Brody | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mao-said-to-meet-albanians.html | Mao Said to Meet Albanians | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/legislators-end-talks-on-us-ties-state-lawmakers-pay-visit-to-the.html | LEGISLATORS END TALKS ON U.S. TIES; State Lawmakers Pay Visit to the President's Ranch | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/fashions-shine-at-watkins-glen-clothes-shown-at-onyx-club-as-cars.html | FASHIONS SHINE AT WATKINS GLEN; Clothes Shown at Onyx Club as Cars Have Final Spins | True | By John Radosta | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/at-oakland-calif.html | At Oakland, Calif. | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bigger-state-role-in-housing-sought.html | BIGGER STATE ROLE IN HOUSING SOUGHT | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/child-to-mrs-stuart-kotler.html | Child to Mrs. Stuart Kotler | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/boys-high-beats-mathews-scores-twice-and-passes-for-touchdown.html | BOYS HIGH BEATS; Mathews Scores Twice and Passes for Touchdown | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/goldsmithkatz.html | Goldsmith--Katz | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/pascack-valley-suffers-266-loss-indians-20game-streak-is-ended-by.html | PASCACK VALLEY SUFFERS 26-6 LOSS; Indians' 20-Game Streak Is Ended by Pascack Hills | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nigeria-after-the-war-what.html | Nigeria; After the War, What? | True | By Alfred Friendly Jr. | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/east-pakistan-distributes-a-little-book-of-the-sayings-of-president.html | East Pakistan Distributes a Little Book of the Sayings of President Ayub | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/little-girl-black.html | Little Girl Black | True | BY Patricia Peterson | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/stylish-english.html | Stylish English | True | By Barbara Plumb | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/suzanne-rossell-bride.html | Suzanne Rossell Bride | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/ohio-state-upset-by-arizona-147-lee-reserve-quarterback-directs.html | OHIO STATE UPSET BY ARIZONA, 14-7; Lee, Reserve Quarterback, Directs 2d-Half Rally | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/jew-in-city-urged-to-increase-role-rabbi-rackman-is-installed-by.html | JEW IN CITY URGED TO INCREASE ROLE; Rabbi Rackman Is Installed by 5th Ave. Synagogue | True | By Irving Spiegel | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/villanova-beats-delaware-21-to-13.html | VILLANOVA BEATS DELAWARE, 21 TO 13 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/demand-up-with-prices-on-sulphur-sulphur-price-moving-upward-again.html | Demand Up With Prices On Sulphur; Sulphur Price Moving Upward Again | True | By Gerd Wilcke | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/atlantic-coast-league.html | ATLANTIC COAST LEAGUE | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-sad-end-for-pleione-great-schooner-graceful-craft-gets-sailors.html | A Sad End for Pleione, Great Schooner; Graceful Craft Gets Sailor's Burial, as Owner Wished | True | By John Rendel | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/spotlight-better-yardstick-for-profits.html | Spotlight; Better Yardstick for Profits? | True | By M.j. Rossant | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/campus-view-of-business-evaluated-by-consultant.html | Campus View of Business Evaluated by Consultant | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/for-winter-comfort.html | For Winter Comfort | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/strange-landscape.html | Strange Landscape | True | By N. Scott Momaday | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/temple-defeats-boston-u-22-to-16-4thperiod-rally-fails-as-terriers.html | TEMPLE DEFEATS BOSTON U., 22 TO 16; 4th-Period Rally Fails as Terriers Lose First Time | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/judge-ramsgate-retiring-held-city-posts-46-years.html | Judge Ramsgate Retiring; Held City Posts 46 Years | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/city-registration-starts-slowly-3day-total-of-250000-is-seen.html | City Registration Starts Slowly; 3-Day Total of 250,000 Is Seen | True | By Thomas P. Ronan | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/li-jets-defeat-bulldogs-for-2d-league-triumph.html | L.I. Jets Defeat Bulldogs For 2d League Triumph | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/stamps-christmas-art.html | Stamps; Christmas Art | True | By David Lidman | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/met-to-get-bjoerling-bust.html | Met to Get Bjoerling Bust | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nebraska-downs-minnesota-7-to-0-wins-on-ordunas-25yard-dash-in-3d.html | NEBRASKA DOWNS MINNESOTA, 7 TO 0; Wins on Orduna's 25-Yard Dash in 3d Quarter | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/duke-loses-2117-to-south-carolina.html | DUKE LOSES, 21--17, TO SOUTH CAROLINA | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/newark-east-side-wins.html | Newark East Side Wins | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/museum-displays-toys-of-the-1900s-tale-about-president-helped-trend.html | MUSEUM DISPLAYS TOYS OF THE 1900'S; Tale About President Helped Trend Toward Realism | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/susan-ward-is-engaged-to-marry.html | Susan Ward Is Engaged to Marry | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/us-in-a-shift-halts-training-of-iraqi-and-sudanese-officers.html | U.S., in a Shift, Halts Training Of Iraqi and Sudanese Officers | True | By Benjamin Welles Special To The New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/pamela-armati-becomes-bride-of-kirby-jones.html | Pamela Armati Becomes Bride Of Kirby Jones | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/williams-trinity-play-1313-deadlock.html | WILLIAMS, TRINITY PLAY 13-13 DEADLOCK | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/reagan-weighing-wisconsin-stand-still-undecided-on-removing-himself.html | REAGAN WEIGHING WISCONSIN STAND; Still Undecided on Removing Himself From Primary | True | By Gladwin Hill Special to the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-richardson-is-attended-by-6-at-her-wedding.html | Miss Richardson Is Attended by 6 At Her Wedding | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kennedy-backers-bar-neutrality-bid-for-uncommitted-stand-against.html | KENNEDY BACKERS BAR NEUTRALITY; Bid for Uncommitted Stand Against Johnson Loses | True | By Homer Bigart Special to the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/diana-austin-wed-to-rene-g-varlay.html | Diana Austin Wed To Rene G. Varlay | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/gettysburg-1413-victors.html | Gettysburg 14-13 Victors | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/wayne-jervis-jr-and-mrs-sculley-are-wed-here.html | Wayne Jervis Jr. And Mrs. Sculley Are Wed Here | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/tina-han-su-is-bride-of-professor.html | Tina Han Su Is Bride of Professor | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/may-be-this-yearmaybe-maybe-this-yearmaybe.html | May be This YearMaybe, Maybe This Year--Maybe | True | By Walter Kerr | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nicklaus-loses-in-exhibition.html | Nicklaus Loses in Exhibition | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hempstead-346-victor.html | Hempstead 34-6 Victor | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/benefits.html | Benefits | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cocoa-beach-plans-an-autumn-fair.html | Cocoa Beach Plans an Autumn Fair | True | By C.e. Wright | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/politics-polls-are-crowding-out-the-primaries.html | Politics; Polls Are Crowding Out the Primaries | True | By Warren Weaver Jr. | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/holy-cross-beats-yale-eleven-2614-holy-cross-wins-from-yale-2614.html | Holy Cross Beats Yale Eleven, 26-14; HOLY CROSS WINS FROM YALE, 26-14 | True | By Michael Strauss Special to the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/sports-of-the-times-something-of-a-stranger.html | Sports of The Times; Something of a Stranger | True | By Arthur Daley | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/carolyn-swarzman-to-wed.html | Carolyn Swarzman to Wed | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/clay-and-benvenuti-exchange-some-sympathy-deposed-champion-says-he.html | Clay and Benvenuti Exchange Some Sympathy; Deposed Champion Says He Called Bout With Griffith Even | True | By Robert Lipsyte | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/doubleday-shops-joining-the-fifthavenue-crowd-bookshops-on-5th-ave.html | Doubleday Shops Joining The Fifth-Avenue Crowd; Bookshops On 5th Ave. | True | By Arnold H. Lubasch | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/springfield-victor-over-amherst-133.html | SPRINGFIELD VICTOR OVER AMHERST, 13-3 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/us-study-backs-ship-groups-on-ratemaking-maritime-staff-reports.html | U.S. Study Backs Ship Groups on Rate-Making; Maritime Staff Reports That Conference System Aids the Nation's Commerce | True | By Edward A. Morrow | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/coast-democrats-plan-peace-slate.html | COAST DEMOCRATS PLAN PEACE SLATE | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/lake-unit-scores-bid-to-halt-runs-says-american-export-move-will.html | LAKE UNIT SCORES BID TO HALT RUNS; Says American Export Move Will Hurt the Seaway | True | By Farnsworth Fowle | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-turnpike-goes-free-after-47-million-tolls.html | A Turnpike Goes Free After 47 Million Tolls | True | By Susan Marsh | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-leader-of-core-warns-of-new-burning-in-maryland.html | A Leader of CORE Warns Of New Burning in Maryland | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/josephine-m-northup-is-engaged.html | Josephine M. Northup Is Engaged | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-sound-of-pinter.html | The Sound of Pinter | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/army-team-tops-boston-college-bevans-blocks-a-punt-for-safety-and.html | ARMY TEAM TOPS BOSTON COLLEGE; Bevans Blocks a Punt for Safety and Intercepts 2 Passes in 21-10 Victory | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/twoway-strike-protection.html | Two-Way Strike Protection | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-key-soviet-figure-in-literary-unrest-may-be-put-on-trial.html | A Key Soviet Figure In Literary Unrest May Be Put on Trial | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/no-to-the-new-constitution.html | No to the New Constitution | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/free-ride-ended-by-auto-makers-industry-to-save-millions-by-slash.html | 'FREE RIDE' ENDED BY AUTO MAKERS; Industry to Save Millions by Slash on Warranties | True | By Jerry M. Flint Special to the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/police-in-jersey-join-in-a-protest-woodbridge-pickets-backed-by.html | POLICE IN JERSEY JOIN IN A PROTEST; Woodbridge Pickets Backed by Statewide Group | True | By Douglas Robinson Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/orange-beats-kearny.html | Orange Beats Kearny | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/national-airlines-arranges-a-credit.html | NATIONAL AIRLINES ARRANGES A CREDIT | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/very-very-french.html | Very, Very French | True | By Robert Phelps | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/homes-that-wont-sell-overpricing-poor-planning-and-tight-mortgage.html | Homes That Won't Sell; Overpricing, Poor Planning and Tight Mortgage Market May Share the Blame | True | By James F. Lynch | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bolt-and-charles-tied-in-atlanta-golf-both-total-212s-to-lead-by-a.html | Bolt and Charles Tied in Atlanta Golf; BOTH TOTAL 212'S TO LEAD BY A SHOT Marr Captures Third Place, Harris Is Next at 214 in $115,000 Event | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-plaster-is-developed-for-cement-new-plaster-is-developed.html | New Plaster Is Developed For Cement; New Plaster Is Developed | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-weeks-schedule.html | The Week's Schedule | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/flandersquigley.html | Flanders--Quigley | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/catie-ball-sets-2-world-breaststroke-marks-clocking-is-2469-in.html | Catie Ball Sets 2 World Breast-Stroke Marks; CLOCKING IS 2:46.9 IN 220-YARD EVEN Miss Ball Also Sets Mark in 110 Swimming Alone-- 3 Other Records Fall | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/private-flying-king-of-airports-opalocka-busiest-field-in-us-keeps.html | PRIVATE FLYING: KING OF AIRPORTS; Opa-Locka, Busiest Field in U.S., Keeps Small Craft Out of Airlines' Way | True | By Richard Hatch | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/britain-more-attacks-on-wilson.html | Britain; More Attacks on Wilson | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/on-the-hearth.html | On the Hearth | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/american-football-league.html | American Football League | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/smithkelly.html | Smith-Kelly | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/sales-toll-400-islands-in-5-years.html | Sales Toll: 400 Islands In 5 Years | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/fordham-topples-st-johns-31-to-3.html | FORDHAM TOPPLES ST. JOHN'S, 31 TO 3 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/eb-morrises-have-child.html | E.B. Morrises Have Child | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/constitution-fight-on-in-rhode-island.html | CONSTITUTION FIGHT ON IN RHODE ISLAND | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/us-business-georgia-trees.html | U.S. Business: Georgia Trees | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/springer-spaniel-best-at-suffolk-charlyles-fair-warning-is-named-in.html | SPRINGER SPANIEL BEST AT SUFFOLK; Charlyle's Fair Warning Is Named in Field of 1,000 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/to-reach-mayor-look-for-a-sailor-lindsay-and-aides-fill-rare.html | TO REACH MAYOR, LOOK FOR A SAILOR; Lindsay and Aides Fill Rare Off-Hours Hard at Play | True | By Richard Reeves | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cleveland-banks-are-building-up-a-financial-district.html | CLEVELAND Banks Are Building Up a Financial District | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/linda-cudmore-wed-to-robert-bokum.html | Linda Cudmore Wed To Robert Bokum | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bias-is-charged-in-upstate-city-negro-students-threaten-to-quit.html | BIAS IS CHARGED IN UPSTATE CITY; Negro Students Threaten to Quit College in Johnstown | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/wagner-defeats-lycoming-2713-boatti-paces-seahawks-on-runs-and.html | WAGNER DEFEATS LYCOMING, 27-13; Boatti Paces Seahawks on Runs and Passes | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/tabor-cushing-play-tie.html | Tabor, Cushing Play Tie | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/origin-of-the-moon.html | Origin of the Moon | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/british-curbs-backed.html | British Curbs Backed | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/britons-on-tour-in-america-to-urge-doctors-to-return.html | Britons on Tour in America To Urge Doctors to Return | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/wood-field-and-stream-wild-mushroom-pickers-are-reminded-not-to.html | Wood, Field and Stream; Wild Mushroom Pickers Are Reminded Not to Trifle with Amanita Family | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-yvonne-camille-foster-married-to-plato-southerland.html | Miss Yvonne Camille Foster Married to Plato Southerland | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/yarborough-eyes-governors-chair-texans-feud-with-connally-may-reach.html | YARBOROUGH EYES GOVERNOR'S CHAIR; Texan's Feud With Connally May Reach Showdown | True | By Martin Waldron Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/home-improvement-pouring-a-marble-floor.html | Home Improvement; Pouring a 'Marble' Floor | True | By Bernard Gladstone | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/speculators-being-lured-by-platinum-surge-is-noted-in-platinum.html | Speculators Being Lured By Platinum; Surge Is Noted in Platinum Trading | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-fashion-show-and-sale-oct-4-to-aid-boys-club.html | A Fashion Show and Sale Oct. 4 To Aid Boys' Club | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-adele-maslen-engaged-to-marry.html | Miss Adele Maslen Engaged to Marry | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-merchants-view-store-sales-upturn-brought-to-halt-by-weather.html | The Merchant's View; Store Sales Upturn Brought to Halt by Weather Factors | True | By Herbert Koshetz | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/governor-of-puerto-rico-weds-eslegislative-aide.html | Governor of Puerto Rico Weds Ex-Legislative Aide | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nabil-kanso-to-wed-miss-leila-rasamny.html | Nabil Kanso to Wed Miss Leila Rasamny | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mary-e-pennell-engaged-to-wed-kenneth-nelson.html | Mary E. Pennell Engaged to Wed Kenneth Nelson | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rowan-paces-canterbury.html | Rowan Paces Canterbury | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/france-the-communists-make-provincial-hay.html | France; The Communists Make Provincial Hay | True | By Henry Tanner | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/tv-series-will-help-nations-dropouts-get-their-diplomas-tv-series.html | TV Series Will Help Nation's Dropouts Get Their Diplomas; TV SERIES TO HELP NATION'S DROPOUTS | True | By Gene Currivan | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/china-resumes-supply-of-water-to-hong-kong.html | China Resumes Supply Of Water to Hong Kong | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/house-seat-shift-due-after-census-computer-predicts-5-states-will.html | HOUSE SEAT SHIFT DUE AFTER CENSUS; Computer Predicts 5 States Will Gain While 10 Lose | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kirk-bids-mcnamara-quit-assails-vietnam-barrier.html | Kirk Bids McNamara Quit; Assails Vietnam Barrier | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/observer-the-uncle-sam-vacation-proposal.html | Observer; The Uncle Sam Vacation Proposal | True | By Russell Baker | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/luisfernando-moro-is-fiance-of-miss-belinda-leigh-winslow.html | Luis-Fernando Moro Is Fiance Of Miss Belinda Leigh Winslow | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/talisman-is-victor.html | Talisman Is Victor | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/to-understand-our-children-to-understand-our.html | To Understand Our Children...; To Understand Our Children | True | By David P. McAllester, Author and Pro-Fessor of Anthropology, Wesleyan University | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/fiscal-fight-you-cut-the-5billion.html | Fiscal Fight; 'YOU Cut the $5-Billion' | True | By Marjorie Hunter | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/capitals-subway-nearing-reality-new-agency-is-taking-over-building.html | CAPITAL'S SUBWAY NEARING REALITY; New Agency Is Taking Over Building of Core System | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mrs-maslow-has-a-child.html | Mrs. Maslow Has a Child | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/princeton-halts-rutgers-by-2221-mtboats-pass-to-weber-for-2point.html | PRINCETON HALTS RUTGERS BY 22-21; M'Boat's Pass to Weber for 2-Point Conversion in Final Minute Decides | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bloomfield-wins-270.html | Bloomfield Wins, 27-0 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/backstage-with-the-bard.html | Backstage With the Bard | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/sale-will-benefit-greenwich-house.html | Sale Will Benefit Greenwich House | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/marriage-planned-by-anita-wyzanski.html | Marriage Planned By Anita Wyzanski | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/carolyn-washer-wed-in-the-capital.html | Carolyn Washer Wed in the Capital | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/briton-and-thant-discuss-a-un-session-on-mideast.html | Briton and Thant Discuss A U.N. Session on Mideast | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/oklahoma-shows-polished-offense-in-overwhelming-maryland-team-350.html | Oklahoma Shows Polished Offense in Overwhelming Maryland Team, 35-0; SOONERS HIT HARD IN DIVERSE ATTACK Pile Up 28 First Downs for Second Shutout Victory-- Shorts Races 56 Yards | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/will-quit-harvard-post.html | Will Quit Harvard Post | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/jersey-weighing-bus-law-effects-public-funds-are-used-for-private.html | JERSEY WEIGHING BUS LAW EFFECTS; Public Funds Are Used for Private School Pupils | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/state-school-for-retarded-invites-suffolk-neighbors.html | State School for Retarded Invites Suffolk Neighbors | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/willard-simpkins-a-stockbroker-72.html | WILLARD SIMPKINS, A STOCKBROKER, 72 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/in-the-shadow-of-a-knife-in-the-shadow.html | In the Shadow Of a Knife; In the Shadow | True | By James Lord | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/richard-mack-producer-of-radio-shows-is-dead.html | Richard Mack, Producer Of Radio Shows, Is Dead | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hill-cracks-speed-mark-at-watkins-glen-trials-and-gains-pole.html | Hill Cracks Speed Mark at Watkins Glen Trials and Gains Pole Position; BRITON CLOCKED IN 126.451 M.P.H. Clark Will Start From 2d Spot in U.S. Grand Prix Today--Gurney in No. 3 | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/yonkers-to-build-more-scenic-dump-city-agrees-to-follow-plan-of.html | YONKERS TO BUILD MORE SCENIC DUMP; City Agrees to Follow Plan of Hudson Valley Group | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/computer-course-at-ccny.html | Computer Course at CCNY | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/arkansas-upset-by-tulsa-14-to-12-stripling-scores-twice-for-victors.html | ARKANSAS UPSET BY TULSA, 14 TO 12; Stripling Scores Twice for Victors in 2d Half | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-trainwindows-view-of-the-fall-foliage.html | A Train-Window's View of the Fall Foliage | True | By William Olcott | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-un-envoys-feted-by-mayor-but-out-of-his-earshot-they-register.html | NEW U.N. ENVOYS FETED BY MAYOR; But Out of His Earshot, They Register Many Complaints | True | By Paul Hofmann | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/recordings-electronic-chamber-music.html | Recordings; Electronic Chamber Music | True | By Theodore Strongin | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rusk-cites-theodore-roosevelt-on-inflated-prose.html | Rusk Cites Theodore Roosevelt on Inflated Prose | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/american-abbot-heads-the-benedictine-order.html | American Abbot Heads The Benedictine Order | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bronxville-beats-hamilton-286-and-extends-victory-streak-to-32.html | Bronxville Beats Hamilton, 28-6, and Extends Victory Streak to 32 Games; WINNERS' SCORES GAP LONG DRIVES Clapper Tallies Twice-- Port Chester Sets Back White Plains by 13-0 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/angels-score-86-rally-for-six-runs-in-8th-after-detroit-wins-opener.html | ANGELS SCORE, 8-6; Rally for Six Runs in 8th After Detroit Wins Opener, 5-0 | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/another-opinion-in-praise-of-lyndon-johnson.html | Another Opinion; In Praise of Lyndon Johnson | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/anne-read-bride-of-rl-rosenthal.html | Anne Read Bride of R.L. Rosenthal | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kathryn-louise-griffin-affianced.html | Kathryn Louise Griffin Affianced | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dr-fager-is-third-victor-560-breaks-woodward-record-with-200-35.html | DR. FAGER IS THIRD; Victor, 55-60, Breaks Woodward Record With 2:00 3/5 | True | By Joe Nichols | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bassick-sets-back-bridgeport-central-for-first-triumph.html | Bassick Sets Back Bridgeport Central For First Triumph | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/johnson-accepts-defense-fund-cut-with-objections-he-signs.html | JOHNSON ACCEPTS DEFENSE FUND CUT WITH OBJECTIONS; He Signs $69.9-Billion Act but Fears More Will Be Needed Before June 30 SCORES CURB ON BRITISH Upholds Their Right to Bid Against U.S. Shipbuilders for Pentagon Awards | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/scoreboard.html | SCOREBOARD | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cliffside-park-triumphs.html | Cliffside Park Triumphs | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/saigon-bars-an-american-monk-with-medical-aid-for-buddhists.html | Saigon Bars an American Monk With Medical Aid for Buddhists | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/long-days-journey-into-the-insomniacs-night-the-insomniacs-night.html | Long Day's Journey Into the Insomniac's Night; The Insomniac's Night (Cont.) | True | By Edwin Diamond | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/myra-blanch-affianced-i.html | Myra Blanch Affianced I | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/vantage-points-are-numerous-at-watkins-glen.html | Vantage Points Are Numerous at Watkins Glen | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/carol-kramer-married.html | Carol Kramer Married | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/unlisted-stocks-and-amex-mixed-trading-gains-but-rumor-on-margin.html | UNLISTED STOCKS AND AMEX MIXED; Trading Gains, but Rumor on Margin Pares Prices | True | By Alexander R. Hammer | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/herbert-m-ellend-of-prudential-life.html | HERBERT M. ELLEND OF PRUDENTIAL LIFE | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/drugstores-prescribing-growth-gains-achieved-by-drugstores.html | Drugstores Prescribing Growth; GAINS ACHIEVED BY DRUGSTORES | True | By Isadore Barmash | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/old-farmhouse-grows-into-big-resort-complex.html | Old Farmhouse Grows Into Big Resort Complex | True | By Harry V. Forgeron Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/west-berlin-this-is-one-crisis-that-is-all-her-own.html | West Berlin; This Is One Crisis That Is All Her Own | True | By Philip Shabecoff | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/yugoslav-crash-kills-15.html | Yugoslav Crash Kills 15 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/william-ross-weds-patricia-meacham.html | William Ross Weds Patricia Meacham | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/strangers-in-the-land-strangers.html | Strangers In the Land; Strangers | | By Louise Hall Tharp | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mary-b-norris-married-to-raymond-weisbond.html | Mary B. Norris Married To Raymond Weisbond | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/couple-arrives-here.html | Couple Arrives Here | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/unbeaten-va-tech-tops-kansas-state.html | UNBEATEN VA. TECH TOPS KANSAS STATE | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/city-is-festive.html | City Is Festive | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/unions-sophomores-rout-st-lawrence-eleven-4321.html | Union's Sophomores Rout St. Lawrence Eleven, 43-21 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/freighter-crew-size-cut.html | Freighter Crew Size Cut | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-bankers-trip-through-new-york-with-first-national-city.html | A Bankers' Trip Through New York With First National City | True | By Enid Nemy | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/minister-for-suez-named.html | Minister for Suez Named | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/advertising-more-games-marketers-play.html | Advertising: More Games Marketers Play | True | By Philip H. Dougherty | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/pope-pledges-his-efforts-in-new-appeal-for-peace-new-peace-effort.html | Pope Pledges His Efforts In New Appeal for Peace; NEW PEACE EFFORT PLEDGED BY POPE | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/village-marauder-kills-building-superintendent.html | 'Village' Marauder Kills Building Superintendent | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/exsenator-quits-post.html | Ex-Senator Quits Post | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/chart-of-matchmaker-stakes.html | Chart of Matchmaker Stakes | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/driscollmohr.html | Driscoll-Mohr | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dance-in-defense-of-chattiness.html | Dance; In Defense Of Chattiness | True | By Clive Barnes | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/california-beats-michigan109-on-77yard-passrun-play-in-final.html | California Beats Michigan,10-9, on 77-Yard Pass-Run Play in Final Minutes; DEFENSIVE UNITS DOMINATE GAME Humphries Hits McGaffie and Miller Kicks Extra Point to Gain Victory | | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/clifton-and-passaic-play-a-77-deadolck.html | CLIFTON AND PASSAIC PLAY A 7-7 DEADOLCK | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/senators-triumph-over-white-sox-4-to-0-on-a-fivehitter-by-bertaina.html | Senators Triumph Over White Sox, 4 to 0, on a Five-Hitter by Bertaina; THREE-RUN SIXTH PROVES DECISIVE Valentine and Peterson Belt Successive Homers to Snap a Scoreless Tie | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/democrats-face-mississippi-rift-biracial-youth-clubs-move-for.html | DEMOCRATS FACE MISSISSIPPI RIFT; Biracial Youth Clubs Move for Convention Challenge | | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/feats-on-the-field-cheer-bronxville-high-fans-in-the-stands.html | Feats on the Field Cheer Bronxville High Fans in the Stands | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kent-states-ground-attack-defeats-ohio-u-21-to-14.html | Kent State's Ground Attack Defeats Ohio U., 21 to 14 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/christine-ward-debutante-of-64-becomes-a-bride.html | Christine Ward, Debutante of '64, Becomes a Bride | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/east-carolina-wins-from-davidson4217.html | EAST CAROLINA WINS FROM DAVIDSON,42-17 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-lofty-look-at-johnstown.html | A Lofty Look At Johnstown | True | By Chris Maurer | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/air-officer-weds-miss-mcdonough-in-li-ceremony.html | Air Officer Weds Miss McDonough In L.I. Ceremony | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-kind-of-uranium-fever-commercial-demand-creating-a-new-kind-of.html | New Kind of Uranium Fever; Commercial Demand Creating a New Kind of Uranium Fever | True | By Robert A. Wright Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/end-of-the-swim-season.html | End of the Swim Season | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/love-and-hateand-love.html | Love and Hate-and Love | True | By Monica Stirling | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/tim-brown-disabled.html | Tim Brown Disabled | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/if-you-didnt-know-it-was-by-pinter.html | If You Didn't Know It Was; By Pinter ... | True | By Joan Barthel | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/north-bergen-wins-from-dickinson-280.html | NORTH BERGEN WINS FROM DICKINSON, 28-0 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/catholic-u-strike-backed-by-rector-new-official-is-adherent-of.html | CATHOLIC U. STRIKE BACKED BY RECTOR; New Official Is Adherent of Campus Radicalism | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/babcock-wilcox-picks-aide.html | Babcock & Wilcox Picks Aide | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/greetings.html | Greetings | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/shoemaker-pays-tribute-to-victor-calls-damascus-as-good-a-horse-as.html | SHOEMAKER PAYS TRIBUTE TO VICTOR; Calls Damascus 'as Good a Horse as I Ever Rode' | True | By Steve Cady | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/pinterism-is-maximum-tension-through-minimum-information-pinterism.html | 'Pinterism' Is Maximum Tension Through Minimum Information; 'Pinterism' (Cont.) | True | By Charles Marowitz | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/georgia-defeats-clemson-by-2417-lawrence-scores-decisive-touchdown.html | GEORGIA DEFEATS CLEMSON BY 24-17; Lawrence Scores Decisive Touchdown on 14-Yard Run | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rifts-seen-giving-earth-new-face-links-with-midocean-ridges.html | RIFTS SEEN GIVING EARTH NEW FACE; Links With Midocean Ridges Detailed at Zurich Parley | True | By Walter Sullivan Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/japanese-honor-reischauer.html | Japanese Honor Reischauer | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/roosevelt-on-top-157.html | Roosevelt On Top, 15-7 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/gen-walt-urges-attack.html | Gen. Walt Urges Attack | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cubs-down-reds-clinch-3d-place-chicago-scores-8-in-first-and.html | CUBS DOWN REDS, CLINCH 3D PLACE; Chicago Scores 8 in First and Triumphs by 9-4 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/jets-favored-over-dolphins-here-today-giants-underdogs-at.html | Jets Favored Over Dolphins Here Today; Giants Underdogs at Washington; 60,000 EXPECTED AT SHEA STADIUM Jets Given a 3-Touchdown Margin in Game Between Eastern Co-Leaders | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/opening-this-week.html | Opening This Week | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/gavin-is-pushed-for-presidency-doctor-opens-drive-to-get-general-on.html | GAVIN IS PUSHED FOR PRESIDENCY; Doctor Opens Drive to Get General on G.O.P. Ticket | True | By Anthony Ripley | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-new-type-of-spacecraft-discussed-in-soviet-article.html | A New Type of Spacecraft Discussed in Soviet Article | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/us-payroll-down-in-august.html | U.S. Payroll Down in August | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nyu-triumphs-in-grosscountry-wisniewski-dyce-set-pace-in-rout-of.html | N.Y.U. TRIUMPHS IN GROSS-COUNTRY; Wisniewski, Dyce Set Pace in Rout of Kings Point | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/ucla-captures-3d-in-row-5123-beban-sets-2-records-in-rout-of-wash.html | U.C.L.A. CAPTURES 3D IN ROW, 51-23; Beban Sets 2 Records in Rout of Wash. State | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-unsettling-settlers.html | The Unsettling Settlers | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/north-texas-state-wins.html | North Texas State Wins | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dr-jefferson-franklin-ray-3d-is-the-fiance-of-nancy-bockus.html | Dr. Jefferson Franklin Ray 3d Is the Fiance of Nancy Bockus | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/linda-brown-is-engaged.html | Linda Brown Is Engaged | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-policy-stress-on-asias-growth-urged-by-mansfield-mansfield.html | New Policy Stress On Asia's Growth Urged by Mansfield; MANSFIELD URGES SHIFT IN U.S. VIEW | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/motor-on-pacific-satellite-is-ignited-to-change-orbit.html | Motor on Pacific Satellite Is Ignited to Change Orbit | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/art-the-temporary-triumph-of-realism.html | Art; The (Temporary) Triumph of Realism | True | By John Canaday | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/and-one-of-its-generators.html | ... and One of Its Generators | True | By Grace Glueck | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/letters-lanes-for-bicyclists.html | Letters: Lanes for Bicyclists | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rhodesian-chief-balks-militants-smith-wins-partys-support-on-race.html | RHODESIAN CHIEF BALKS MILITANTS; Smith Wins Party's Support on Race and Charter | True | By Lawrence Fellows Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/leader-of-boy-scouts-will-take-post-today.html | Leader of Boy Scouts Will Take Post Today | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/benefits-increased-by-ilgwu-fund.html | BENEFITS INCREASED BY I.L.G.W.U. FUND | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mutual-funds-taking-cautious-market-view-mutual-funds-take.html | Mutual Funds Taking Cautious Market View; Mutual Funds Take Conservative View Of Stock Outlook | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/washington-scores-over-air-force-307.html | WASHINGTON SCORES OVER AIR FORCE, 30-7 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-york-the-convention-comes-up-with-an-allornothing-constitution.html | New York; The Convention Comes Up With an 'All-or-Nothing' Constitution | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/john-henry-overall-53-excivil-defense-official.html | John Henry Overall, 53; Ex-Civil Defense Official | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rosemarie-driscoll-is-married-to-ensign.html | Rose-Marie Driscoll Is Married to Ensign | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/emily-hamilton-bride-of-valerian-l-puskar.html | Emily Hamilton Bride Of Valerian L. Puskar | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/movie-mailbag-to-sidney-mostly-with-love.html | Movie Mailbag; To Sidney, Mostly With Love | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/letters-letters.html | Letters; Letters | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/highrent-suites-in-short-supply-highrent-apartments-in-short-supply.html | High-Rent Suites In Short Supply; High-Rent Apartments In Short Supply Here | True | By Thomas W. Ennis | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/money-the-world-bank-needs-cash.html | Money; The World Bank Needs Cash | True | By Edwin L. Dale Jr. | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/annette-halstead-a-bride.html | Annette Halstead a Bride | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/margaret-schultz-wed-to-dr-carlo-f-bilotti.html | Margaret Schultz Wed To Dr. Carlo F. Bilotti | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/major-league-teamagainstteam-records.html | Major League Team-Against-Team Records | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/negro-colleges-stock-pro-elevens-scouts-find-talent-in-southern.html | Negro Colleges Stock Pro Elevens; Scouts Find Talent in Southern Schools for N.F.L, A.F.L | True | By William N. Wallace | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/no-carolina-st-triumphs-2010-wolfpack-stops-hammond-and-beats.html | NO. CAROLINA ST. TRIUMPHS, 20-10; Wolfpack Stops Hammond and Beats Florida State | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/reduction-in-size-of-dock-crews-expected-to-take-place-quietly.html | Reduction in Size of Dock Crews Expected to Take Place Quietly | True | By George Horne | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/car-fixers-who-dont-fix.html | Car Fixers Who Don't Fix | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/goulet-once-sang-here.html | Goulet Once Sang Here | True | By Raymond Ericson | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/leading-games-this-week.html | Leading Games This Week | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/israelis-speeding-border-projects-settlers-seek-to-make-area-near.html | ISRAELIS SPEEDING BORDER PROJECTS; Settlers Seek to Make Area Near Syria More Secure | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/jeanne-langlois-married.html | Jeanne Langlois Married | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/ithaca-downs-tufts-203.html | Ithaca Downs Tufts, 20-3 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hal-banks-case-in-brooklyn-ends-extradition-of-exseafarer-head-to.html | HAL BANKS CASE IN BROOKLYN ENDS; Extradition of Ex-Seafarer Head to Canada Weighed | True | By F. David Anderson | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/humpty-dumpty.html | Humpty Dumpty | True | By Peter Buitenhuis | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kaufmansaland.html | Kaufman—Saland | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/study-holds-soviet-gains-in-missiles.html | Study Holds Soviet Gains in Missiles | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rumor-captures-junior-jumping-adds-to-chance-of-taking-connecticut.html | RUMOR CAPTURES JUNIOR JUMPING; Adds to Chance of Taking Connecticut Season Title | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/secret-war.html | Secret War | True | By Cornelius Ryan | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-week-in-finance-small-dish-of-cold-water-thrown-on-fevered.html | The Week in Finance; Small Dish of Cold Water Thrown On Fevered Brows of Speculators | True | By Albert L. Kraus | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/babylon-triumphs-130.html | Babylon Triumphs, 13-0 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nuptials-for-miss-mac-johnston-keith-60-debutante-bride-of-benjamin.html | Nuptials for Miss Mac Johnston Keith; '60 Debutante Bride of Benjamin Howell Griswold 4th | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/wheatley-triumphs-327.html | Wheatley Triumphs, 32-7 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/tennessee-triumphs-over-auburn-2713.html | TENNESSEE TRIUMPHS OVER AUBURN, 27-13 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/on-francos-side.html | On Franco's Side | True | By Stanley G. Payne | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-law-crime-before-the-court.html | The Law; Crime Before the Court | True | By Fred P. Graham | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bolivians-believe-guevara-is-trapped.html | BOLIVIANS BELIEVE GUEVARA IS TRAPPED | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/55yard-field-goal-wins-for-wyoming.html | 55-YARD FIELD GOAL WINS FOR WYOMING | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-war-ace-knows-nothing-about-hanoi-planes-in-china.html | A War Ace Knows Nothing About Hanoi Planes in China | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/for-young-readers.html | For Young Readers | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-night-the-flying-nun-was-grounded.html | The Night the Flying Nun Was Grounded | True | By Joan Walker | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/giants-win-pair-finish-2d-again-phils-bow-by-32-and-10-sadecki.html | GIANTS WIN PAIR, FINISH 2D AGAIN; Phils Bow by 3-2 and 1-0 --Sadecki Takes 12th | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dodgers-drysdale-loses-to-mets-50.html | DODGERS' DRYSDALE LOSES TO METS, 5-0 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/son-to-mrs-sj-gilbert.html | Son to Mrs. S.J. Gilbert | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/music-for-a-special-season-a-special-slant.html | Music; For a Special Season, a Special Slant | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bridge-international-trials-hard-fought.html | Bridge; International Trials Hard Fought | True | By Alan Truscott | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/yankee-records.html | Yankee Records | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/water-transport-officials-meet-next-week-in-jersey.html | Water Transport Officials Meet Next Week in Jersey | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/plan-turns-renters-into-homeowners-plan-turns-renters-into.html | Plan Turns Renters Into Homeowners; Plan Turns Renters Into Homeowners | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/boys-club-to-hold-autumn-in-new-york-ball-oct-19.html | Boys Club to Hold Autumn in New York Ball Oct. 19 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/labor-test-near-for-kaiser-steel-company-and-union-strive-for.html | LABOR TEST NEAR FOR KAISER STEEL; Company and Union Strive for Accord on Contract | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/grandeur-and-delusions-thereof.html | Grandeur and Delusions Thereof | True | By Martin Bernheimer | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/sportswear-is-being-reordered-resident-buying-offices-report.html | Sportswear Is Being Reordered, Resident Buying Offices Report | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/donna-benzas-nuptials.html | Donna Benza's Nuptials | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/james-walker-2d-a-reporter-to-marry-miss-anne-hannan.html | James Walker 2d, a Reporter, To Marry Miss Anne Hannan | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/westfield-tops-cranford.html | Westfield Tops Cranford | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-man-lost.html | A Man Lost | True | By Nat Hentoff | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/personality-former-laborer-climbs-to-top.html | Personality: Former Laborer Climbs to Top | True | By William M. Freeman | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mckissicks-message-on-black-power-never-changes-the-successor-to.html | McKissick's Message On Black Power Never Changes The Successor To Floyd McKissick May Not Be So Reasonable; Floyd McKissick (Cont.) | True | By Fred C. Shapiro | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hussein-and-nasser-hold-talks-in-cairo.html | HUSSEIN AND NASSER HOLD TALKS IN CAIRO | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/nadia-boulanger-honored.html | Nadia Boulanger Honored | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/perils-of-trying-to-dump-a-president.html | Perils of Trying to Dump a President | True | By William V. Shannon | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/twins-lose-6-to-4-yastrzemski-smashes-threerun-homer-santiago-stars.html | TWINS LOSE, 6 TO 4; Yastrzemski Smashes Three-Run Homer --Santiago Stars | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/tulane-conquers-n-carolina-3611-duhon-directs-attack-with-2.html | TULANE CONQUERS N. CAROLINA, 36-11; Duhon Directs Attack With 2 Touchdown Passes | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/technicians-plan-union-will-resume-talks-with-struck-abc.html | TECHNICIANS PLAN; Union Will Resume Talks With Struck A.B.C. | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/avalon-foundation-gives-750000-to-columbia-drive.html | Avalon Foundation Gives $750,000 to Columbia Drive | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/lawrenceville-140-victor.html | Lawrenceville 14-0 Victor | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dirty-air-found-costly-to-crops-damage-to-agriculture-put-at.html | DIRTY AIR FOUND COSTLY TO CROPS; Damage to Agriculture Put at $500-Million a Year | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/herma-miller-to-be-a-bride-oct-28.html | Herma Miller to Be a Bride Oct. 28 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/at-shea-stadium.html | At Shea Stadium | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/school-fight-on-in-pennsylvania-state-stirred-by-bill-for-aid-to.html | SCHOOL FIGHT ON IN PENNSYLVANIA; State Stirred by Bill for Aid to Nonpublic Units | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cd-thorell-marries-miss-linda-j-miller.html | C.D. Thorell Marries Miss Linda J. Miller | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/milwaukee-clash-divides-catholics-groppis-marches-protested-in-and.html | MILWAUKEE CLASH DIVIDES CATHOLICS; Groppi's Marches Protested In and Out of Church | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/semiprofessional-apartments-a-rent-dodge-to-some-and-a-blessing-to.html | Semiprofessional Apartments a Rent Dodge to Some and a Blessing to Others | True | By Joseph P. Fried | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/news-of-the-rialto-repertorys-rise.html | News of the Rialto; Repertory's Rise | True | By Lewis Funke | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-deborah-sullivan-is-wed-in-capital-to-philip-a-du-sault.html | Miss Deborah Sullivan Is Wed In Capital to Philip A. Du Sault | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/regime-in-saigon-forbids-political-demonstrations.html | Regime in Saigon Forbids Political Demonstrations | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/athlete-dies-from-injuries.html | Athlete Dies From Injuries | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/open-road-to-the-north-woods-fall-foliage-season.html | Open Road to the North Woods' Fall Foliage Season | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-scalloped-concrete-bowl-holds-corporate-offices-bowl-built-for.html | A Scalloped Concrete Bowl Holds Corporate Offices; Bowl Built For Offices | True | By Franklin Whitehouse | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/lieut-david-shean-3d-weds-susan-gardella.html | Lieut. David Shean 3d Weds Susan Gardella | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/knicks-set-back-pistons-for-fourth-in-row-13493.html | Knicks Set Back Pistons For Fourth in Row, 134-93 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/antipollution-plan-readied.html | Antipollution Plan Readied | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/ball-games-base-or-foot-all-on-tv.html | Ball Games; Base or Foot, All on TV | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rio-grandes-crest-nearing-the-gulf-as-floods-recede.html | Rio Grande's Crest Nearing the Gulf As Floods Recede | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/frenchmisirian.html | French--Misirian | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/urban-rebellion-feared-by-romney-ending-his-tour-he-warns-seeds-of.html | URBAN REBELLION FEARED BY ROMNEY; Ending His Tour, He Warns Seeds of Revolution Have Been Sown in Ghettos | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/movies-richard-lesters-war-movie-to-end-all-war-moviesmaybe.html | Movies; Richard Lester's War Movie To End All War Movies-- Maybe | True | By Stephen Watts | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cathleen-m-casey-is-wed-to-an-officer.html | Cathleen M. Casey Is Wed to an Officer | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/new-clue-found-to-spread-of-flu-who-scientists-say-birds-may-get-it.html | NEW CLUE FOUND TO SPREAD OF FLU; W.H.O. Scientists Say Birds May Get It From Animals | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/washington-johnsons-personal-approach-to-history.html | Washington: Johnson's Personal Approach to History | True | By James Reston | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dr-bertram-vogel-psychologist-dies.html | DR. BERTRAM VOGEL, PSYCHOLOGIST, DIES | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/greece-trial-for-mrs-vlachos.html | Greece; Trial for Mrs. Vlachos | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/lee-venora-back-at-the-city-opera-sings-title-role-in-seasons-first.html | LEE VENORA BACK AT THE CITY OPERA; Sings Title Role in Season's First 'Madama Butterfly' | True | By Allen Hughes | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/13monthold-boxer-best-in-long-island-specialty.html | 13-Month-Old Boxer Best In Long Island Specialty | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/lawrence-small-becomes-fiance-of-sandra-roche.html | Lawrence Small Becomes Fiance Of Sandra Roche | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/prostitution-the-midtown-roundup.html | Prostitution; The Midtown Roundup | True | By Sidney E. Zion | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/cw-post-trounces-cortland-36-to-14.html | C.W. POST TROUNCES CORTLAND, 36 TO 14 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hartford-ready-to-pay-out-bonus-distribution-for-vietnam-gis-starts.html | HARTFORD READY TO PAY OUT BONUS; Distribution For Vietnam G.I.'s Starts Tomorrow | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/science-mans-1st-decade-in-space.html | Science; Man's 1st Decade in Space | True | By John Noble Wilford | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/gilbert-p-brush.html | GILBERT P. BRUSH | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/195000-bail-is-set-for-six-held-in-assassination-plot.html | $195,000 Bail Is Set for Six Held in Assassination Plot | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/argentine-school-uses-methods-jesuit-university-introduces.html | ARGENTINE SCHOOL USES U.S. METHODS; Jesuit University Introduces Credits and Fund-Raising | True | By Barnard L. Collier Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/ridgewood-beats-teaneck.html | Ridgewood Beats Teaneck | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mrs-hannah-nixon-82-dies-mother-of-exvice-president.html | Mrs. Hannah Nixon, 82, Dies; Mother of Ex-Vice President | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-risk-worth-taking.html | A Risk Worth Taking | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/late-johns-hopkins-score-beats-fand-mteam1914.html | Late Johns Hopkins Score Beats F.and M.Team,19-14 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/china-hong-kongs-turbulent-neighbors.html | China; Hong Kong's Turbulent Neighbors | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/notre-dame-is-upset-by-purdue-28-to-21-purdues-late-passing-attack.html | Notre Dame Is Upset by Purdue, 28 to 21; Purdue's Late Passing Attack Overcomes Notre Dame, 28-21 | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/granderson-stars-as-montclair-high-tops-irvington-210.html | Granderson Stars As Montclair High Tops Irvington, 21-0 | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/jet-lands-with-blown-tire.html | Jet Lands With Blown Tire | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/st-regis-lunch-oct-10-to-assist-medical-center.html | St. Regis Lunch Oct. 10 to Assist Medical Center | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-blaine-amendment-yes-or-no-the-blaine-amendment-cont.html | The 'Blaine Amendment' --Yes or No?; The 'Blaine Amendment' (Cont.) | True | By Andrew Hacker | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rep-murphy-warns-ship-decline-has-serious-world-implications.html | Rep. Murphy Warns Ship Decline Has Serious World Implications | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/americans-study-at-saigon-school-children-of-civilians-taking.html | AMERICANS STUDY AT SAIGON SCHOOL; Children of Civilians Taking Classes at $40 a Month | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/stanky-is-given-4-year-contract-allyn-praises-manager-for.html | STANKY IS GIVEN 4-YEAR CONTRACT; Allyn Praises Manager for 'Outstanding Job' | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/yanks-set-back-athletics-5-to-4-three-runs-in-eighth-inning-decide.html | YANKS SET BACK ATHLETICS, 5 TO 4; Three Runs in Eighth Inning Decide Contest-Here | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/johnson-director-is-elected.html | Johnson Director Is Elected | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/doubleheader.html | Doubleheader | True | By Jim Brosnan | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/linde-promotes-aide.html | Linde Promotes Aide | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/james-levy-fiance-of-rebecca-l-deitz.html | James Levy Fiance Of Rebecca L Deitz | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/crosstown-road-is-granted-funds-by-us-and-state-lindsay-notified-of.html | CROSSTOWN ROAD IS GRANTED FUNDS BY U.S. AND STATE; Lindsay Notified of Approval for a 10-Lane Expressway to Traverse Manhattan COST PUT AT 140-MILLION Plan Is Subject to Vote by Estimate Board After Public Hearings Are Conducted | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/fulbright-is-cool-to-johnson-speech.html | FULBRIGHT IS COOL TO JOHNSON SPEECH | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/foreign-affairs-americas-urban-cancers.html | Foreign Affairs: America's Urban Cancers | True | By C.L. Sulzberger | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/rugged-terrain-groomed-for-apartments-in-jersey-rugged-terrain.html | Rugged Terrain Groomed For Apartments in Jersey; Rugged Terrain Groomed for Jersey Apartments | True | By Glenn Fowler | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/music-la-forza-del-destino-returns-met-gives-verdi-opera-after.html | Music: 'La Forza del Destino' Returns; Met Gives Verdi Opera After 3-Year Absence | True | By Raymond Ericson | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/berries-for-the-birds.html | Berries for the Birds | True | By Ira Caplan | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/letters-to-the-editor-letters.html | Letters to the Editor; Letters | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/mrs-belle-w-giles-is-remarried.html | Mrs. Belle W. Giles Is Remarried | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/pitt-is-routed-346-by-illinois-eleven.html | PITT IS ROUTED, 34-6, BY ILLINOIS ELEVEN | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/elizabeth-lowell-is-married-on-li-to-rev-paul-kourmian.html | Elizabeth Lowell Is Married On L.I. to Rev. Paul Kourmian | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/the-governors-support.html | The Governor's Support | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/choate-scores-in-final-minute.html | Choate Scores in Final Minute | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/increase-is-noted-in-bribe-reports-convictions-are-said-to-spur.html | INCREASE IS NOTED IN BRIBE REPORTS; Convictions Are Said to Spur Federal Tax Employes | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/syracuse-halts-w-virginia-236-defense-excelsconka-leads-ground.html | SYRACUSE HALTS W. VIRGINIA, 23-6; Defense Excels-- Csonka Leads Ground Attack | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/late-penn-rally-tops-lehigh-3523-2dhalf-surge-by-quakers-wins-for.html | LATE PENN RALLY TOPS LEHIGH, 35-23; 2d-Half Surge by Quakers Wins for 2d Year in Row | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/whats-new-in-art-exhibitions.html | What's New in Art Exhibitions | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/education-school-and-teacherrepercussions-of-the-strike.html | Education; School and Teacher-- Repercussions of the Strike | True | By Fred M. Hechinger | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/politely-outraces-straight-deal-to-win-matchmaker-stakes-at.html | Politely Outraces Straight Deal to Win Matchmaker Stakes at Atlantic City; GAMELY IS THIRD AT JERSEY TRACK Bohemia Stable's Filly Sets a Track Record and Pays $10 in $50,000 Race | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/dartmouth-tops-massachusetts-big-green-rallies-from-100-deficit-to.html | DARTMOUTH TOPS MASSACHUSETTS; Big Green Rallies From 10-0 Deficit to 28-10 Victory | True | By Deane McGowen Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/india-beats-japan-in-zone-net-final.html | INDIA BEATS JAPAN IN ZONE NET FINAL | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kennedy-seeks-a-business-rapport.html | Kennedy Seeks a Business Rapport | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/labor-teachers-strikeimpact-on-city-and-law.html | Labor; Teachers' Strike—Impact on City and Law | | By A.h. Raskin | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kathleen-a-ryan-is-betrothed-to-joseph-mangan-a-lawyer.html | Kathleen A. Ryan Is Betrothed To Joseph Mangan, a Lawyer | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/miss-susan-scott-is-married-to-norbert-gant-buchmayr.html | Miss Susan Scott Is Married To Norbert Gant Buchmayr | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/kostanecki-leads-tempest-sailing-wins-one-race-and-finishes-third.html | KOSTANECKI LEADS TEMPEST SAILING; Wins One Race and Finishes Third in Other on Sound | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/hofstra-downs-albion-370-for-third-straight-as-gault-directs-attack.html | Hofstra Downs Albion, 37-0, for Third Straight as Gault Directs Attack; WILLIAMS SCORES TWO TOUCHDOWNS Hofstra's Defense Thwarts Losers—Thorpe Tallies on Pass, Kicks Field Goal | True | By John Forbes Special To The New York Times | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/bakwins-art-to-benefit-mentally-ill.html | Bakwins' Art to Benefit Mentally Ill | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-01 | 1967-10-01 | https://www.nytimes.com/1967/10/01/archives/schools.html | Schools | True | | 1995-11-16 | RE0000708758 | B00000375054 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/fans-protest-nbc-tv-switch-from-pennant-race-to-football.html | Fans Protest N.B.C. TV Switch From Pennant Race to Football | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/scarcity-of-land-acute-in-mexico-distribution-program-unable-to.html | SCARCITY OF LAND ACUTE IN MEXICO; Distribution Program Unable to Meet Peasants' Needs | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/supreme-court-is-convening-today.html | Supreme Court Is Convening Today | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/american-studies-drawing-interest-pennsbury-forum-attracts-250.html | AMERICAN STUDIES DRAWING INTEREST; Pennsbury Forum Attracts 250 Specialists in Field | True | By Milton Esterow Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/new-life-for-broadway.html | New Life for Broadway? | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/nigerians-reported-in-a-drive-on-enugu.html | NIGERIANS REPORTED IN A DRIVE ON ENUGU | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/charles-is-victor-in-golf-with-282-bolt-dickinson-crawford-tied-for.html | CHARLES IS VICTOR IN GOLF WITH 282; Bolt, Dickinson, Crawford Tied for Second at 284 | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/profit-declines-at-general-tire-sales-for-9-months-ended-aug-31.html | PROFIT DECLINES AT GENERAL TIRE; Sales for 9 Months Ended Aug. 31 Show Increase | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/skydivers-on-staten-i-jump-into-summonses.html | Skydivers on Staten I. Jump Into Summonses | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/american-airlines-hogan-retiring-from-2-positions.html | American Airlines' Hogan Retiring From 2 Positions | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/theater-tabori's-niggerlovers-a-play-of-question-two-sketches.html | Theater: Tabori's 'Niggerlovers,' a Play of Question; Two Sketches Bridged by Common Theme Viveca Lindfors Seen With Stacy Keach | True | By Clive Barnes | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bbc-dishes-out-steady-diet-of-pop-on-new-network.html | B.B.C. Dishes Out Steady Diet of Pop On New Network | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/harold-s-lyon-73-lawyer-grant-memorial-exofficer.html | Harold S. Lyon, 73, Lawyer, Grant Memorial Ex-Officer | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/egyptians-supply-major-oil-needs-us-concern-helps-develop-field-in.html | EGYPTIANS SUPPLY MAJOR OIL NEEDS; U.S. Concern Helps Develop Field in Gulf of Suez EGYPTIANS SUPPLY MAJOR OIL NEEDS | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/yes-vote-urged-for-bonds-to-improve-transportation.html | 'Yes' Vote Urged for Bonds To Improve Transportation | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/daphne-opening-set-back.html | 'Daphne' Opening Set Back | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/vivien-kellems-iii.html | Vivien Kellems III | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/rites-set-for-samuel-lane.html | Rites Set for Samuel Lane | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/state-human-rights-unit-to-initiate-bias-charges-state-rights-unit.html | State Human Rights Unit To Initiate Bias Charges; STATE RIGHTS UNIT TO INITIATE CASES | True | By Martin Gansberg | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/red-sox-win-pennant-by-one-game-by-beating-twins-53-as-tigers-split.html | Red Sox Win Pennant by One Game by Beating Twins, 5-3, as Tigers Split; BOSTON RALLY LED BY YASTRZEMSKI Star Bats Across 2 Tallies in 5-Run 6th and Gets 4 Hits Lonborg Wins 22d Scoreboard Scenes at Boston: A Great Try and Fans Wild With Joy | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/chess-ruy-exchange-variation-takes-on-new-popularity.html | Chess; Ruy Exchange Variation Takes On New Popularity | True | By Al Horowitz | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/refugees-called-an-asset-to-miami-study-says-federal-aid-to-cubans.html | REFUGEES CALLED AN ASSET TO MIAMI; Study Says Federal Aid to Cubans Can Be Reduced | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/iowas-new-tax-on-services-challenged-as-unconstitutional.html | Iowa's New Tax on Services Challenged as Unconstitutional | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/iraq-bars-us-cigarettes.html | Iraq Bars U.S. Cigarettes | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/rangers-set-back-maple-leafs-42-as-goyette-scores-two-goals-gilbert.html | Rangers Set Back Maple Leafs, 4-2, as Goyette Scores Two Goals; GILBERT, HOWELL ALSO GET TALLIES Imlach Pulls Out Goalie With More Than 2 Minutes to Go and Move Backfires | True | By Gerald Eskenazi | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/keeping-the-voter-informed.html | Keeping the Voter Informed | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/ludwig-donath-actor-67-dead-known-for-character-roles-in-films-tv.html | LUDWIG DONATH, ACTOR, 67, DEAD; Known for Character Roles in Films, TV and on Stage | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/clark-in-lotusford-takes-us-grand-prix-third-time-hill-teammate-is.html | Clark, in Lotus-Ford, Takes U.S. Grand Prix Third Time; HILL, TEAMMATE, IS 2D, LAP BEHIND Hulme Finishes 3d, Fails in Bid to Clinch World Title 85,000 See Race | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/61877-register-for-nov-7-vote-turnout-adds-2-to-rolls-polls-are.html | 61,877 REGISTER FOR NOV. 7 VOTE; Turnout Adds 2% to Rolls Polls Are Open Today | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/loss-to-purdue-dims-notre-dames-hope-to-retain-share-of-football.html | Loss to Purdue Dims Notre Dame's Hope to Retain Share of Football Title; UPSETS ALSO HURT OTHER TOP TEAMS Texas, Miami Among Losers Hanratty's 63 Attempts in Air Set Irish Mark | True | By Allison Danzig | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/good-neighbors.html | Good Neighbors | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/presses-for-special-arrangement-to-abolish-tariffs-austria-wooing.html | Presses for 'Special' Arrangement To Abolish Tariffs; AUSTRIA WOOING COMMON MARKET | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/giants-rehire-franks-as-pilot-at-same-pay.html | Giants Rehire Franks as Pilot at Same Pay | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/philanthropist-wins-scopus-award.html | Philanthropist Wins Scopus Award | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/saigon-riot-police-beat-demonstrators-police-in-saigon-beat.html | Saigon Riot Police Beat Demonstrators; Police in Saigon Beat Students Demonstrating Against Election | True | By R. W. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/big-welfare-rise-is-predicted-here-teamster-leader-says-city-faces.html | BIG WELFARE RISE IS PREDICTED HERE; Teamster Leader Says City Faces 'Fiscal Catastrophe' | True | By Richard Witkin | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/red-sox-to-start-santiago.html | Red Sox to Start Santiago | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/big-parade-in-kiev-shows-soviet-arms.html | BIG PARADE IN KIEV SHOWS SOVIET ARMS | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/john-a-burke-56-a-us-mediator-specialist-in-negotiations-on.html | JOHN A. BURKE, 56, A U.S. MEDIATOR; Specialist in Negotiations on Waterfront Here Dies | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/2-gliders-collide-in-germany.html | 2 Gliders Collide in Germany | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/the-housecoat-goes-out-on-the-town.html | The Housecoat Goes Out On the Town | True | By Enid Nemy | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/mgm-board-awaits-refocus-bronfman-and-time-will-assert-their.html | M-G-M Board Awaits Refocus; Bronfman and Time Will Assert Their Holding of 14% Seagram Executive Expecting 2 Seats and Publisher 1 BOARD OF M-G-M AWAITS REFOCUS | True | By Leonard Sloane | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/1year-maturities-are-97402335348.html | 1-YEAR MATURITIES ARE $97,402,335,348 | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/south-africa-girl-center-of-dispute-boycott-impending-to-bar-her.html | SOUTH AFRICA GIRL CENTER OF DISPUTE; Boycott Impending to Bar Her From a White School | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/angels-score-85-after-64-defeat-mcauliffe-hits-into-double-play.html | ANGELS SCORE, 8-5, AFTER 6-4 DEFEAT; McAuliffe Hits Into Double Play With Two On in 9th Tigers' Relievers Fail | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/film-festival-a-polemic-on-vietnamfrench-picture-closes-lincoln.html | Film Festival: A Polemic on Vietnam French Picture Closes Lincoln Center Event Rich Against the Poor Is Major Theme | True | By Bosley Crowther | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/royal-colt-first-is-disqualified-queens-horse-dropped-to-second-at.html | ROYAL COLT FIRST, IS DISQUALIFIED; Queen's Horse Dropped to Second at Longchamp | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/press-pact-ratified-by-stereotypers.html | PRESS PACT RATIFIED BY STEREOTYPERS | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/security-national-bank-names-board-member.html | Security National Bank Names Board Member | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/honeywell-adds-2-models.html | Honeywell Adds 2 Models | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/jets-trounce-dolphins-297-before-61240-as-a-record-415-yards-gained-in.html | Jets Trounce Dolphins, 29-7, Before 61,240, a Record; 415 YARDS GAINED IN AIR BY NAMATH Boozer Scores 3 Times as Jets Take Eastern Lead in Opening Home Game | True | By Frank Litsky | 1995-11-16 | RE0000708760 | B00000375059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/pirate-hurler-hurt-in-crash.html | Pirate Hurler Hurt in Crash | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/nixon-follows-waitandsee-course.html | Nixon Follows Wait-and-See Course | True | By Clayton Knowles. | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/packers-triumph-230-starr-hurt-bratkowski-relieves-ace-paces.html | Packers Triumph, 23-0; Starr Hurt; Bratkowski Relieves Ace, Paces Victory Over Falcons | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/students-hear-goldwater.html | Students Hear Goldwater | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/negro-students-decide-to-stay-at-upstate-college-and-fight-for.html | Negro Students Decide to Stay at Upstate College and Fight for Acceptance | True | By Paul Hofmann Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bb-guns-will-be-used-for-vietnam-training.html | BB Guns Will Be Used For Vietnam Training | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/strike-at-a-utility-in-new-jersey-ends.html | STRIKE AT A UTILITY IN NEW JERSEY ENDS | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/saturday-football-scores.html | Saturday Football Scores | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/exrep-walter-chandler-dies-won-oneman-onevote-case.html | Ex-Rep. Walter Chandler Dies; Won One-Man, One-Vote Case | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/mets-end-season-in-familiar-style-miscue-in-8th-brings-21-defeat-by.html | METS END SEASON IN FAMILIAR STYLE; Miscue in 8th Brings 2-1 Defeat by the Dodgers | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/eduardo-guardarramas-17-gives-first-us-piano-recital.html | Eduardo Guardarramas, 17, Gives First U.S. Piano Recital | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/box-scores-of-sunday-baseball.html | Box Scores of Sunday Baseball | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/jews-to-honor-cardinal.html | Jews to Honor Cardinal | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/nuptials-for-faith-a-gilman-and-robert-cross-engineer.html | Nuptials for Faith A. Gilman And Robert Cross, Engineer | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/pakistani-boat-paddles-along-11-rivers.html | Pakistani Boat Paddles Along 11 Rivers | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/washington-pastor-urges-stop-in-war.html | WASHINGTON PASTOR URGES STOP IN WAR | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/news-of-realty-open-sales-down-decline-during-six-months-reported.html | NEWS OF REALTY: OPEN SALES DOWN; Decline During Six Months Reported in Manhattan | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/emanuel-schwartz-lawyer-77-is-dead.html | EMANUEL SCHWARTZ, LAWYER, 77, IS DEAD | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/barbara-l-brown-is-married-here.html | Barbara L. Brown is Married Here | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/danbury-fair-sets-record.html | Danbury Fair Sets Record | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/american-football-league.html | American Football League | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/ad-72-revolt-against-rome-restaged-in-miniature-show.html | A.D. 72 Revolt Against Rome Restaged in Miniature Show | True | By Sanka Knox | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/mormon-leaders-heard-by-25000-churchs-3day-gathering-ends-in-salt.html | MORMON LEADERS HEARD BY 25,000; Church's 3-Day Gathering Ends in Salt Lake City | True | By Robert Windeler Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/mrs-joseph-married-to-dr-maurice-thaler.html | Mrs. Joseph Married To Dr. Maurice Thaler | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/arkansas-uncovers-broad-black-market-in-drivers-permits.html | Arkansas Uncovers Broad Black Market In Drivers' Permits | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/exminister-assails-wilson-on-drive-for-market-entry.html | Ex-Minister Assails Wilson On Drive for Market Entry | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/soviet-tuning-up-for-celebrations-nation-painting-and-building-for.html | SOVIET TUNING UP FOR CELEBRATIONS; Nation Painting and Building for Nov. 7 Anniversary | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/ramsey-deplores-christian-schism-archbishop-of-canterbury-calls-for.html | RAMSEY DEPLORES CHRISTIAN SCHISM; Archbishop of Canterbury Calls for Mutual Respect | True | By Edward B. Fiske | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/paper-reports-stalins-son-defied-nazis-and-was-shot.html | Paper Reports Stalin's Son Defied Nazis and Was Shot | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/yankee-records.html | Yankee Records | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/2000-young-archeologists-dig-israeli-pottery-in-central-park.html | 2,000 Young 'Archeologists' Dig Israeli Pottery in Central Park | True | By Irving Spiegel | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/dean-to-no-1-solicitor-erwin-nathaniel-griswold.html | Dean to No. 1 Solicitor; Erwin Nathaniel Griswold | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/france-and-soviet-initiate-color-tv-system-used-not-compatible-with.html | FRANCE AND SOVIET INITIATE COLOR TV; System Used Not Compatible With American Equipment | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/poll-puts-kennedy-ahead-of-johnson-as-choice-for-1968.html | Poll Puts Kennedy Ahead of Johnson As Choice for 1968 | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/stands-are-shunned-by-parley-of-negro-officials.html | Stands Are Shunned by Parley of Negro Officials | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/gabriel-leads-rams-to-3513-victory-over-cowboys-before-75229-star.html | Gabriel Leads Rams to 35-13 Victory Over Cowboys Before 75,229; STAR PASSER RUNS FOR TWO SCORES Bass Also Goes Over While Powerful Defensive Unit Contains Dallas Attack | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/audubon-unit-votes-for-funds-to-back-conservation-suits.html | Audubon Unit Votes For Funds to Back Conservation Suits | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/results-of-area-yacht-racing.html | Results of Area Yacht Racing | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/treasury-issues-face-test-today-bill-sale-closely-watched-direct.html | TREASURY ISSUES FACE TEST TODAY; Bill Sale Closely Watched Direct Investment Trend Disturbs Underwriters 1966 SQUEEZE RECALLED Money Market Is Examined by Bond Dealers for Sign of 'Disintermediation' TREASURY ISSUES FACE TEST TODAY | True | By John H. Allan | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/peace-corps-denounced.html | Peace Corps Denounced | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/heart-group-picks-5-award-winners.html | HEART GROUP PICKS 5 AWARD WINNERS | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/counterfeited-travelers-checks-said-to-increase-interpol-conference.html | Counterfeited Traveler's Checks Said to Increase; Interpol Conference in Kyoto Hunts Ways to Bar Bogus Airline Tickets Also | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/2-seized-in-slaying-of-girl-in-jersey.html | 2 Seized in Slaying of Girl in Jersey | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/living-with-con-edison-despite-taxproducing-atomic-plant-tiny.html | Living With Con Edison; Despite Tax-Producing Atomic Plant, Tiny Buchanan Still Retains Its Charm | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/oconnor-urges-fare-cut-on-some-buses-in-off-hours.html | O'Connor Urges Fare Cut On Some Buses in Off Hours | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/play-rescinds-closing.html | Play Rescinds Closing | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/vatican-report-opens-way-for-new-synod-issues.html | Vatican Report Opens Way for New Synod Issues | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/books-of-the-times-rattanned-in-boston-end-papers-the-education-of.html | Books of The Times; Rattanned in Boston End Papers THE EDUCATION OF A BASEBALL PLAYER | True | By Lawrence M. Bensky | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/neutrino-linked-to-lines-in-mica-scientist-believes-marks-were-made.html | NEUTRINO LINKED TO LINES IN MICA; Scientist Believes Marks Were Made Deep in Earth | True | By Walter Sullivan Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/caribbean-squalls-touch-off-flooding.html | CARIBBEAN SQUALLS TOUCH OFF FLOODING | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bedlam-reigns-at-boston-glee-party.html | Bedlam Reigns at Boston Glee Party | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/advertising-new-name-and-new-accounts.html | Advertising: New Name and New Accounts | True | By Philip H. Dougherty | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/stuff-smith-dies-jazz-violinist-58-bandleader-and-songwriter-broke.html | STUFF SMITH DIES; JAZZ VIOLINIST, 58; Bandleader and Songwriter 'Broke Traditional Rules' | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/mitzi-miron-syracuse-alumna-is-married-to-jacques-c-shure.html | Mitzi Miron, Syracuse Alumna, Is Married to Jacques C. Shure | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/shipping-mails-outgoing-passenger-and-mail-ships.html | SHIPPING MAILS; Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/gis-will-fly-to-australia.html | G.I.'s Will Fly to Australia | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/british-soldier-slain-in-aden.html | British Soldier Slain in Aden | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/2-economic-indicators-point-up-orders-rise-sharply-for-machine.html | 2 Economic Indicators Point Up; Orders Rise Sharply for Machine Tools During August Record Level Is Set by U.S. Contracts for Construction | True | By William M. Freemanby Glenn Fowler | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/fire-in-boozers-feet-hardly-ever-goes-out.html | Fire in Boozer's Feet Hardly Ever Goes Out | True | By Robert Lipsyte | 1995-11-16 | RE0000708760 | B00000375059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/colts-air-attack-routs-49ers-417-unitas-passes-for-2-scores-ward.html | COLTS AIR ATTACK ROUTS 49ERS, 41-7; Unitas Passes for 2 Scores, Ward for 1 Defense Stars | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/filipino-five-wins-title.html | Filipino Five Wins Title | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/everett-s-wright.html | EVERETT S. WRIGHT | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/samuel-mirsky-judaic-scholar-rabbi-director-of-institute-at-yeshiva.html | SAMUEL MIRSKY, JUDAIC SCHOLAR; Rabbi, Director of Institute at Yeshiva, Dies at 68 | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/marine-terminal-in-jersey-periled-turnpike-authority-seeking.html | MARINE TERMINAL IN JERSEY PERILED; Turnpike Authority Seeking Condemnation for Spur | True | By Werner Bamberger | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/cornell-is-asked-to-end-buffer-role-in-minor-offenses-cornell-asked.html | Cornell Is Asked To End Buffer Role In Minor Offenses; Cornell Asked to End Role as Buffer for Offenders | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/collie-named-best-in-westbury-show.html | Collie Named Best in Westbury Show | True | By John Rendel Special to the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/voters-in-bremen-give-rightists-9-extremist-partys-showing-in.html | VOTERS IN BREMEN GIVE RIGHTISTS 9%; Extremist Party's Showing in German State Election Is Its Strongest Yet VOTERS IN BREMEN GIVE RIGHTISTS 9% | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/boston-wins-the-pennant-detroit-loses-on-last-day.html | Boston Wins the Pennant; Detroit Loses on Last Day | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/shadow-on-the-highway.html | Shadow on the Highway | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/2-negro-militants-see-serious-split-officers-of-core-say-some.html | 2 NEGRO MILITANTS SEE SERIOUS SPLIT; Officers of CORE Say Some Dissidents Verge on Violence | True | By Earl Caldwell | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/hitrun-car-kills-3-bronx-children-mother-is-critically-injured.html | HIT-RUN CAR KILLS 3 BRONX CHILDREN; Mother Is Critically Injured Suspect Is Seized HIT-RUN CAR KILLS 3 BRONX CHILDREN | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/quick-new-way-to-make-baked-goods-with-yeast.html | Quick, New Way to Make Baked Goods With Yeast | True | By Jean Hewitt | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/athens-newspaper-assails-expremier.html | ATHENS NEWSPAPER ASSAILS EX-PREMIER | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/tonnie-schwartz-bride-of-sr-katz.html | Tonnie Schwartz Bride of S.R. Katz | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/dr-mitchell-s-cohen-weds-bonnie-liveson.html | Dr. Mitchell S. Cohen Weds Bonnie Liveson | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/farm-union-pins-its-hopes-on-victory-in-coast-grape-strike-earlier.html | Farm Union Pins Its Hopes on Victory in Coast Grape Strike; EARLIER SUCCESS SPURS U.S. DRIVE Workers' Gains in Dispute With Processors Inspire Wide Organizing Effort | True | By David R. Jones Special To The New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/pulaski-parade-attracts-100000-loyalty-to-us-and-support-of-vietnam.html | PULASKI PARADE ATTRACTS 100,000; Loyalty to U.S. and Support of Vietnam War Is There | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/harlem-police-chief-feels-pulse-of-streets-harlem-police-chief.html | Harlem Police Chief Feels Pulse of Streets; Harlem Police Chief Feels Pulse of the Streets. | True | By Thomas A. Johnson | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/sandburgs-ashes-placed-under-remembrance-rock.html | Sandburg's Ashes Placed Under Remembrance Rock | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/congress-is-told-foreign-aid-curbs-would-ruin-nato-administration.html | CONGRESS IS TOLD FOREIGN AID CURBS WOULD RUIN NATO; Administration Fights Move to End Arms Credit Sales and Allies' Hanoi Trade CONGRESS IS TOLD OF AID CURB PERIL | True | By Felix Belair Jr. Special To The New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/article-1-no-title-the-major-events-of-the-day.html | Article 1 -- No Title; The Major Events of the Day | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/sculpture-stirs-interest-sight-unseen.html | Sculpture Stirs Interest, Sight Unseen | True | By Robert E. Dallos | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/aftra-is-accusing-abc-of-coercion.html | AFTRA IS ACCUSING A.B.C. OF COERCION | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/new-york-appraisers-choose-1968-officers.html | New York Appraisers Choose 1968 Officers | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/faith-hope-and-muscle-city-proposes-to-save-theater-district-from.html | Faith, Hope and Muscle; City Proposes to Save Theater District From Perils of Commercial Blandness | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/4-arrested-in-a-crackdown-on-gypsy-cabs-at-kennedy.html | 4 Arrested in a Crackdown On Gypsy Cabs at Kennedy | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bankers-abroad-urge-us-tax-rise-foreign-officials-speak-of-menace.html | BANKERS ABROAD URGE U.S. TAX RISE; Foreign Officials Speak of Menace of Inflation BANKERS ABROAD URGE U.S. TAX RISE | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/alien-ship-lines-dispute-us-rules-house-panel-given-protest-on.html | ALIEN SHIP LINES DISPUTE U.S. RULES; House Panel Given Protest on 'Undue Burdens' | True | By George Horne | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/comsat-refines-the-orbit-of-its-2d-pacific-satellite.html | Comsat Refines the Orbit Of Its 2d Pacific Satellite | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/realigning-the-police.html | Realigning the Police | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/orders-increase-for-steel-goods-outlook-generally-brighter-most.html | ORDERS INCREASE FOR STEEL GOODS; Outlook Generally Brighter, Most Mill Analysts Say | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/suspect-held-in-slaying-over-driveway-incident.html | Suspect Held in Slaying Over Driveway Incident | True | By John Kifner | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/vice-president-named-by-pittston-stevedoring.html | Vice President Named By Pittston Stevedoring | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/westchester-riders-lose-to-new-haven-in-polo-7-to-5.html | Westchester Riders Lose To New Haven in Polo, 7 to 5 | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/new-fight-flares-at-a-sikkim-pass-chinese-and-indians-trade-fire-at.html | NEW FIGHT FLARES AT A SIKKIM PASS; Chinese and Indians Trade Fire at Tibet Border | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/argentinas-feudal-tradition-of-the-powerful-baron-is-fast.html | Argentina's Feudal Tradition of the Powerful Baron Is Fast Disappearing | True | By Barnard L. Collier Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/us-skippers-take-skoal-sailing-title.html | U.S. SKIPPERS TAKE SKOAL SAILING TITLE | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/munich-ensemble-at-carnegie-offers-haydns-creation.html | Munich Ensemble At Carnegie Offers Haydn's 'Creation' | True | By Allen Hughes | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/jazz-conferees-tour-swinging-spots.html | Jazz Conferees Tour Swinging Spots | True | By John S. Wilson | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/group-hints-britain-may-have-to-curb-sterlings-role-britain-gets.html | Group Hints Britain May Have to Curb Sterling's Role; BRITAIN GETS HINT ON ROLE OF POUND | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/critics-admit-risk-in-a-bombing-halt.html | CRITICS ADMIT RISK IN A BOMBING HALT | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/san-juan-stores-blasted.html | San Juan Stores Blasted | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/world-rule-of-law-urged.html | World 'Rule of Law' Urged | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/4-companies-elect-6-vice-presidents-companies-elect-vice-presidents.html | 4 Companies Elect 6 Vice Presidents; COMPANIES ELECT VICE PRESIDENTS | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/vice-president-elected-by-mortgage-brokers.html | Vice President Elected By Mortgage Brokers | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/johnsons-credibility-reds-believed-taking-him-at-his-word-while.html | Johnson's Credibility; Reds Believed Taking Him at His Word, While Many Americans Say They Can't | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/malcolm-mills-marries-zora-tyler.html | Malcolm Mills Marries Zora Tyler | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/veterans-postal-jobs-urged.html | Veterans' Postal Jobs Urged | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bnai-zion-installs-patt.html | Bnai Zion Installs Patt | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/business-is-called-negros-last-hope-by-kenneth-clark.html | Business Is Called Negro's Last Hope By Kenneth Clark | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/tv-chipping-away-at-welltrenched-taboos-liberal-trend-reflected.html | TV: Chipping Away at Well-Entrenched Taboos; Liberal Trend Reflected by 'Never on Sunday' But Video's Own Shows Retain Blandness | True | By Jack Gould | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/customs-inspector-promoted.html | Customs Inspector Promoted | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/pittsburgh-aquarium-opens.html | Pittsburgh Aquarium Opens | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/city-school-designee-is-challenged-on-citizenship.html | City School Designee Is Challenged on Citizenship | True | By Peter Kihss | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/us-aide-finds-bomb-in-office-in-israel.html | U.S. AIDE FINDS BOMB IN OFFICE IN ISRAEL | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/phil-ochs-presents-own-topical-songs.html | PHIL OCHS PRESENTS OWN TOPICAL SONGS | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/container-consolidating-unit-to-open-at-virginia-port.html | Container Consolidating Unit To Open at Virginia Port | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/personal-finance-a-drama-called-the-tender-offer-usually-confusing.html | Personal Finance; A Drama Called 'The Tender Offer'; Usually Confusing, Often Incredible Personal Finance | True | By David Dworsky | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/ten-years-of-sovietamerican-space-rivalry.html | Ten Years of Soviet-American Space Rivalry | True | By Harry Schwartz | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/slowdown-seen-in-world-trade-gatt-blames-tardier-rate-of-economic.html | SLOWDOWN SEEN IN WORLD TRADE; GATT Blames Tardier Rate of Economic Expansion in Industrial Countries | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/commissioner-announces-umpires-for-world-series.html | Commissioner Announces Umpires for World Series | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/norths-missile-sites-estimated-at-180.html | North's Missile Sites Estimated at 180 | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708760 | B00000375059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/redskins-beat-giants-3834-on-freakish-play-winners-banded-score-on.html | Redskins Beat Giants, 38-34, on Freakish Play; WINNERS 'HANDED' SCORE ON FUMBLE Lockhart Bobbles Ball After an Interception and Love Recovers in End Zone | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/nuveen-co-inc-adds-arthur-wiesenberger-co.html | Nuveen & Co., Inc., Adds Arthur Wiesenberger & Co. | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/donohue-drives-a-camaro.html | Donohue Drives a Camaro | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/yankees-win-43-from-athletics-pepitone-and-fernandez-hit-home-runs.html | YANKEES WIN, 4-3, FROM ATHLETICS; Pepitone and Fernandez Hit Home Runs for Victors | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/jones-wins-by-70-yards-in-aau-fourmile-run.html | Jones Wins by 70 Yards In A.A.U. Four-Mile Run | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bethpage-rallies-to-beat-brookville-polo-squad-64.html | Bethpage Rallies to Beat Brookville Polo Squad, 6-4 | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/major-league-leaders.html | Major League Leaders | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/1917-the-russian-revolution-1967-a-balance-sheet-of-50-years-of.html | 1917 The Russian Revolution 1967; A Balance Sheet of 50 Years of Soviet Rule Balance Sheet of 50 Years of Soviet Rule Shows Achievements and Shortcomings | True | By Harrison E. Salisbury | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/susan-peck-is-bride-of-maurice-a-wiener.html | Susan Peck Is Bride Of Maurice A. Wiener | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/sports-of-the-times-toward-a-date-with-destiny.html | Sports of The Times; Toward a Date With Destiny | True | By Arthur Daley | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/protestant-body-opposes-charter-council-and-randolph-urge-a-no-vote.html | PROTESTANT BODY OPPOSES CHARTER; Council and Randolph Urge a 'No' Vote on Proposal | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/500000-march-in-peking-lin-urges-new-struggles-500000-in-peking.html | 500,000 March in Peking; Lin Urges New Struggles; 500,000 IN PEKING PARADE PAST MAO Lin Claims Big Victory | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/6-chinese-hospitalized-as-indonesians-raid-embassy.html | 6 Chinese Hospitalized as Indonesians Raid Embassy | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/dr-william-brohm.html | DR. WILLIAM BROHM | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/bridge-jordan-and-robinson-win-international-team-trials.html | Bridge; Jordan and Robinson Win International Team Trials | True | By Alan Truscott Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/threat-to-diplomacy.html | Threat to Diplomacy | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/william-p-juhasz-writer-teacher.html | WILLIAM P. JUHASZ, WRITER, TEACHER | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/barbara-walsh-wed-to-lawyer-robert-j-rabin.html | Barbara Walsh Wed to Lawyer, Robert J. Rabin | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/chiefs-are-upset-by-raiders-2321-blandas-three-field-goals-provide.html | CHIEFS ARE UPSET BY RAIDERS, 23-21; Blanda's Three Field Goals Provide Winning Margin | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/laurie-winston-gordon-betrothed.html | Laurie Winston Gordon Betrothed | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/jack-ohearts-wins-open-jumper-title.html | JACK O'HEARTS WINS OPEN JUMPER TITLE | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/tv-heroes-smoking-scored-by-city-aide-heroes-smoking-on-tv-is.html | TV Heroes' Smoking Scored by City Aide; HEROES' SMOKING ON TV IS DECRIED | True | By David Bird | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/walkout-threatens-construction-tieup.html | WALKOUT THREATENS CONSTRUCTION TIE-UP | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/meter-men-joining-maids-in-enforcing-city-parking-rules.html | Meter Men Joining Maids in Enforcing City Parking Rules | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/foundation-names-sigg.html | Foundation Names Sigg | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/french-communists-make-large-gains-in-local-elections-french-reds.html | French Communists Make Large Gains In Local Elections; FRENCH REDS GAIN IN LOCAL VOTING | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/met-school-football-results.html | Met School Football Results | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/vietcongs-stand-is-nationalistic-issue-of-communism-muted-in-new.html | VIETCONG'S STAND IS NATIONALISTIC; Issue of Communism Muted in New Political Program | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/sniper-wounds-boater.html | Sniper Wounds Boater | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/foyt-wins-golden-gate-100-repulsing-a-bid-by-andretti.html | Foyt Wins Golden Gate 100, Repulsing a Bid by Andretti | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/dr-rudolph-warnecke.html | DR. RUDOLPH WARNECKE | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/cultural-group-once-aided-by-cia-picks-ford-fund-aide-to-be-its.html | Cultural Group Once Aided by C.I.A. Picks Ford Fund Aide to Be Its Director | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/india-tops-japan-in-cup-tennis-41-last-2-singles-are-split-as-lall.html | INDIA TOPS JAPAN IN CUP TENNIS, 4-1; Last 2 Singles Are Split as Lall, Watanabe Win | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/us-planes-bomb-an-enemy-wharf-and-2-mig-fields-cargo-transfer-point.html | U.S. PLANES BOMB AN ENEMY WHARF AND 2 MIG FIELDS; Cargo Transfer Point Near Haiphong Struck Despite Heavy Antiaircraft Fire MARIJUANA CACHE FOUND Foe Tries to Drop Leaflets on Conthien Outpost, but Wind Blows Them Off U.S. PLANES BOMB AN ENEMY WHARF | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/chile-radio-service-gets-bank-credits.html | CHILE RADIO SERVICE GETS BANK CREDITS | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/meath-tops-new-york-139-in-cup-football-at-dublin.html | Meath Tops New York, 13-9, In Cup Football at Dublin | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/danish-diplomat-says-us-should-halt-raids-on-north.html | Danish Diplomat Says U.S. Should Halt Raids on North | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/television.html | Television | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/priests-lead-rival-groups-on-marches-in-milwaukee.html | Priests Lead Rival Groups On Marches in Milwaukee | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/avid-auto-buyers-abound-in-poland-19000-is-the-market-price-of.html | AVID AUTO BUYERS ABOUND IN POLAND; $19,000 Is the Market Price of Mercedes Benz Diesel | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/one-soap-opera-with-a-happy-ending.html | One Soap Opera With a Happy Ending | True | By Joan Cook | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/group-here-assails-soviet-over-jewish-prayer-books.html | Group Here Assails Soviet Over Jewish Prayer Books | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/pakistani-minister-in-us.html | Pakistani Minister in U.S. | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/advertising-gadfly-buzzing-in-canada-advertising-gets-canadian.html | Advertising Gadfly Buzzing in Canada; ADVERTISING GETS CANADIAN GADFLY | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/goldsand-marks-40-recital-years-commemorates-local-debut-with.html | GOLDSAND MARKS 40 RECITAL YEARS; Commemorates Local Debut With Philharmonic Date | True | By Donal Henahan | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-02 | 1967-10-02 | https://www.nytimes.com/1967/10/02/archives/major-league-baseball.html | Major League Baseball | True | | 1995-11-16 | RE0000708760 | B00000375059 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/press-strike-in-uruguay-ends.html | Press Strike in Uruguay Ends | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/columbia-trustee-elected.html | Columbia Trustee Elected | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sea-law-expert-to-talk-at-the-naval-war-college.html | Sea Law Expert to Talk At the Naval War College | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/kidder-rushes-plan-for-rescuing-intra-kidder-is-rushing-a-plan-for.html | Kidder Rushes Plan For Rescuing Intra; KIDDER IS RUSHING A PLAN FOR INTRA | True | By H. Erich Heinemann | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/1000-postmasters-meet.html | 1,000 Postmasters Meet | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/jonathan-porter-smith-to-wed-miss-patricia-ellen-convery.html | Jonathan Porter Smith to Wed Miss Patricia Ellen Convery | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/a-landmark-tour-to-aid-family-service-agency.html | A Landmark Tour to Aid Family Service Agency | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/jersey-expected-to-give-secaucus-a-trotting-track-decision-favoring.html | JERSEY EXPECTED TO GIVE SECAUCUS A TROTTING TRACK; Decision Favoring Glickstein for a $20-Million Plant Scheduled for Today | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/railway-workers-awarded-away-fromhome-expenses.html | Railway Workers Awarded Away-From-Home Expenses | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/commodities-copper-futures-lag-union-maps-a-contract-proposal-to.html | Commodities: Copper Futures Lag; Union Maps a Contract Proposal to Kennecott | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/spilled-grapes-block-road.html | Spilled Grapes Block Road | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/us-building-in-san-juan-searched-after-store-fires.html | U.S. Building in San Juan Searched After Store Fires | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/charges-by-aftra-countered-by-abc.html | CHARGES BY AFTRA COUNTERED BY A.B.C. | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/leander-query.html | LEANDER QUERY | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/signs-of-old-shipwreck-are-found-off-mexico.html | Signs of Old Shipwreck Are Found Off Mexico | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/assagai-45-wins-handicap-on-turf-munden-point-takes-other-division.html | ASSAGAI, 4-5, WINS HANDICAP ON TURF; Munden Point Takes Other Division of Big A Feature | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/amex-prices-dip-in-brisk-trading-profit-taking-reverses-tide-after.html | AMEX PRICES DIP IN BRISK TRADING; Profit Taking Reverses Tide After Strong Opening | True | By Alexander R. Hammer | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/hayden-stone-elects.html | Hayden, Stone Elects | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/huge-loss-to-economy-seen-if-dispute-lasts-until-thanksgiving.html | Huge Loss to Economy Seen if Dispute Lasts Until Thanksgiving; HELLER CAUTIONS ON STRIKE IMPACT | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/harlem-dropouts-head-for-college-prep-school-in-an-armory-begins.html | HARLEM DROPOUTS HEAD FOR COLLEGE; Prep School in an Armory Begins 'Revolution' | True | By Maurice Carroll | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/british-get-first-polaris-sub.html | British Get First Polaris Sub | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/saigon-assembly-upholds-election-by-a-narrow-vote-confirms.html | SAIGON ASSEMBLY UPHOLDS ELECTION BY A NARROW VOTE; Confirms Presidential Result in 58-43 Test Opening Way for 3 Days' Installation POLICE GUARD BUILDING Speaker of House, Defeated Candidate, Says He Won't Accept Body's Decision | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/retailer-joins-board-of-manhattan-savings.html | Retailer Joins Board Of Manhattan Savings | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/getty-oil-selects-postmerger-team.html | GETTY OIL SELECTS POST-MERGER TEAM | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/women-honor-mame.html | Women Honor 'Mame' | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/yugoslavs-hunt-an-eichmann-aide-dutch-charge-he-helped-in-deporting.html | YUGOSLAVS HUNT AN EICHMANN AIDE; Dutch Charge He Helped In Deporting 100,000 Jews | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/murdough-gets-afl-post.html | Murdough Gets A.F.L. Post | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/cooper-bids-us-keep-war-in-south-challenges-johnsons-view-that.html | COOPER BIDS U.S. KEEP WAR IN SOUTH; Challenges Johnson's View That Initiative for Peace Lies in Hanoi's Control | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/park-plan-gains-in-westchester-2-groups-back-conversion-on-old.html | PARK PLAN GAINS IN WESTCHESTER; 2 Groups Back Conversion on Old Strass Estate | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/stock-disclosure-increased-us-tightening-bank-data-rules.html | Stock Disclosure Increased; U.S. TIGHTENING BANK DATA RULES | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/store-introduces-new-shops.html | Store Introduces New Shops | True | By Lisa Hammel | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/the-theater-schisgals-comic-insights-double-bill-fragments-is-at.html | The Theater: Schisgal's Comic Insights; Double Bill 'Fragments' Is at Cherry Lane | True | By Clive Barnes | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/prices-of-stocks-continue-to-fall-losses-top-gains-by-wide-margin.html | PRICES OF STOCKS CONTINUE TO FALL; Losses Top Gains by Wide Margin as the Averages Close at Day's Lows VOLUME SLIPS SLIGHTLY Retreat Comes in Face of News That Would Usually Encourage the Bulls | True | By John J. Abele | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/78000-mustangs-recalled-by-ford-for-steering-check.html | 78,000 Mustangs Recalled by Ford For Steering Check | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/london-industrial-issues-gain-along-broad-front-electricals-pace.html | London Industrial Issues Gain Along Broad Front; Electricals Pace Advance; UPSWING JOINED BY LAGGING BONDS Paris Narrowly Irregular-- Brussels Off Along With Most Other Markets | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sikkims-border-is-quiet-after-a-7-hour-exchange.html | Sikkim's Border Is Quiet After a 7-Hour Exchange | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/phipps-retires-buckpasser-because-of-recurrence-of-infirmity-to.html | Phipps Retires Buckpasser Because of Recurrence of Infirmity to Hoof; 4-YEAR-OLD COLT EARNED $1,462,014 Neloy Discloses Horse Was Under Steady Medication Prior to Woodward Loss | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/us-plans-to-set-clouds-aglow-in-test-tonight.html | U.S. Plans to Set Clouds Aglow in Test Tonight | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/church-women-plan-benefit-in-garden-city.html | Church Woman Plan Benefit in Garden City | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/steel-drivers-pact-reported-rejected.html | STEEL DRIVERS' PACT REPORTED REJECTED | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/terenzio-is-renting-apartment-for-278-in-hospital-building-terenzio.html | Terenzio Is Renting Apartment for $278 In Hospital Building; TERENZIO RENTAL IS ACKNOWLEDGED | True | By Martin Tolchin | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/hussein-arrives-in-moscow-for-parley-on-soviet-aid.html | Hussein Arrives in Moscow For Parley on Soviet Aid | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/law-student-to-wed-barbara-helen-bonoff.html | Law Student to Wed Barbara Helen Bonoff | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/television.html | Television | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/totalls-up-344-million-the-biggest-increase-in-nine-months-consumer.html | Totalls Up $344-Million, the Biggest Increase in Nine Months; CONSUMER DEBT SHOWS A BIG GAIN | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/fund-manager-elects.html | Fund Manager Elects | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/scientists-probe-the-earths-core-transition-zones-found-by-russians.html | SCIENTISTS PROBE THE EARTH'S CORE; Transition Zones Found by Russians and Americans | True | By Walter Sullivan Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/20-seized-in-drug-raids.html | 20 Seized in Drug Raids | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/in-the-nation-which-law-and-whose-order.html | In The Nation: Which Law and Whose Order? | True | By Tom Wicker | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/simmons-skowron-released.html | Simmons, Skowron Released | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/co-and-bo-income-shows-drop-to-87million.html | C.&O. and B.&O. Income Shows Drop to $8.7-Million | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/dominick-dominick-elects.html | Dominick & Dominick Elects | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/dissident-laborites-to-criticize-wilson.html | DISSIDENT LABORITES TO CRITICIZE WILSON | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/world-series-comparisons.html | World Series Comparisons | True | By United Press International | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/3-official-scorers-chosen.html | 3 Official Scorers Chosen | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/store-sales-here-up-for-4th-month-september-business-of-big.html | STORE SALES HERE UP FOR 4TH MONTH; September Business of Big Retailers 8.1% Over '66 Period, Survey Finds | True | By Isadore Barmash | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/biologist-says-us-schools-ignore-conservation-needs.html | Biologist Says U.S. Schools Ignore Conservation Needs | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/indonesia-defends-attack-on-chinese.html | INDONESIA DEFENDS ATTACK ON CHINESE | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/official-threatens-li-phoneate-suit.html | OFFICIAL THREATENS L.I. PHONE-RATE SUIT | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/harris-poll-shows-a-decline-to-58-in-support-for-war.html | Harris Poll Shows A Decline to 58% In Support for War | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/new-partner-admitted-by-salomon-brothers.html | New Partner Admitted By Salomon Brothers | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/wolfson-and-the-law-conviction-brings-first-serious-test-of-1-per.html | Wolfson and the Law; Conviction Brings First Serious Test Of '1 Per Cent Rule' in Securities Act | True | By Terry Robards | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/new-commons-office-building-beside-the-british-parliament-is.html | New Commons Office Building Beside the British Parliament Is Proposed | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/dennison-urges-plunder-inquiry-wants-state-to-look-into-land-deals.html | DENNISON URGES 'PLUNDER' INQUIRY; Wants State to Look Into Land Deals in Suffolk | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sangamo-deal-slated.html | Sangamo Deal Slated | True | By Clare M.reckert | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/city-rent-decontrol-is-limited-further-decontrol-of-250-flats-in.html | City Rent Decontrol Is Limited Further; Decontrol of $250 Flats in City To Exclude One-Parent Families | True | By Steven V. Roberts | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/ways-to-vietnam-peace.html | Ways to Vietnam Peace | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/the-times-decides-not-to-publish-evening-paper-publisher-cites-the.html | The Times Decides Not to Publish Evening Paper; Publisher Cites the Problems Disclosed by Studies and Tests Since May | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/pga-golf-winners.html | P.G.A. Golf Winners | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/child-to-mrs-wagner.html | Child to Mrs. Wagner | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/students-promised-opportunity-to-graduate-if-liu-sells-site.html | Students Promised Opportunity To Graduate if L.I.U. Sells Site | True | By M.a. Farber | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/greek-expremier-reported-confined-greek-expremier-said-to-be-curbed.html | Greek Ex-Premier Reported Confined; GREEK EX-PREMIER SAID TO BE CURBED | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/observer-the-muscular-opiate.html | Observer: The Muscular Opiate | True | By Russell Baker | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/plot-case-enlivens-philadelphia-mayoral-contest.html | Plot Case Enlivens Philadelphia Mayoral Contest | True | By Homer Bigart Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/curran-will-seek-me-too-solution-nmu-head-vows-to-help-unions-end.html | CURRAN WILL SEEK 'ME TOO' SOLUTION; N.M.U. Head Vows to Help Unions End Pay 'Seesaw' | True | By Werner Bamberger | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/anonymous-letter-halts-murder-trial.html | ANONYMOUS LETTER HALTS MURDER TRIAL | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/kidnapping-of-dzu-reported.html | 'Kidnapping' of Dzu Reported | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/six-young-musicians-offer-mass-recital.html | SIX YOUNG MUSICIANS OFFER MASS RECITAL | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/neonazis-in-bremen.html | Neo-Nazis in Bremen | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/whitney-may-get-239-works-by-reginald-marsh-william-benton-weighs.html | Whitney May Get 239 Works by Reginald Marsh; William Benton Weighs Gift of All Artist's Lithographs, Etchings and Engravings | True | By Harry Gilroy | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/ballet-africains-at-fit.html | 'Ballet Africains' at F.I.T. | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/britain-allows-dissents-in-verdicts-on-crimes.html | Britain Allows Dissents In Verdicts on Crimes | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/womens-western-unit-discontinues-open-golf.html | Women's Western Unit Discontinues Open Golf | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/gop-finds-biggest-loss-is-in-eastern-urban-areas.html | G.O.P. Finds Biggest Loss Is in Eastern Urban Areas | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/rescuers-near-icebreaker-trapped-in-arctic-ice-pack.html | Rescuers Near Icebreaker Trapped in Arctic Ice Pack | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/marnee-hefler-is-betrothed-to-frederick-h-boissevain.html | Marnee Hefler Is Betrothed To Frederick H. Boissevain | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/joffrey-troupe-seeks-angels-to-match-its-muses.html | Joffrey Troupe Seeks Angels to Match Its Muses | True | By Don McDonagh | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/americans-killed-in-vietnam-are-identified-by-pentagon.html | Americans Killed in Vietnam Are Identified by Pentagon | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/advertising-its-a-vitamin-a-day-for-j-w-t.html | Advertising: It's a Vitamin A Day for J. W. T. | True | By Philip H. Dougherty | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/patricia-griffin-is-future-bride-of-rc-stewart.html | Patricia Griffin Is Future Bride Of R.C. Stewart | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/jersey-asked-to-reject-bid-for-higher-auto-risk-rates.html | Jersey Asked to Reject Bid For Higher Auto Risk Rates | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/griffiths-manager-faces-charge-of-illegal-coaching.html | Griffith's Manager Faces Charge of Illegal Coaching | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/suicide-of-buddhist-nun-in-cantho-is-reported.html | Suicide of Buddhist Nun In Cantho Is Reported | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/clifton-savings-picks-chief.html | Clifton Savings Picks Chief | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/passports-voided-for-hanoi-travel.html | PASSPORTS VOIDED FOR HANOI TRAVEL | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/labor-lobbies-against-house-measure-tightening-curbs-on-the-use-of.html | Labor Lobbies Against House Measure Tightening Curbs on the Use of Funds in Political Campaigns | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sister-mary-james-educator-73-dies.html | SISTER MARY JAMES, EDUCATOR, 73, DIES | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/murder-charged-in-hitrun-case-suspect-in-childrens-death-held-in.html | MURDER CHARGED IN HIT-RUN CASE; Suspect in Children's Death Held in $53,000 Bail | True | By Edward C. Burks | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/s-robert-powell-comicbook-artist-auto-enthusiast-50-dies-magazine.html | S. ROBERT POWELL, COMIC-BOOK ARTIST; Auto Enthusiast, 50, Dies— Magazine Illustrator | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/news-of-realty-downtown-sale-fifth-avenue-building-owner-buys.html | NEWS OF REALTY: DOWNTOWN SALE; Fifth Avenue Building Owner Buys Nearby Structure | True | By Glenn Fowler | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/books-of-the-times-a-sword-is-sharpened.html | Books of The Times; 'A Sword Is Sharpened' | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/world-full-of-cheeses-at-gimbels.html | World Full Of Cheeses At Gimbels | True | By Jean Hewitt | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/hayden-90-asked-if-hell-run-says-why-not.html | Hayden, 90, Asked if He'll Run, Says 'Why Not?' | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/european-body-studies-charges.html | European Body Studies Charges | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/enemy-mortar-barrage-on-hue-hits-hospital-and-pow-camp.html | Enemy Mortar Barrage on Hue Hits Hospital and P.O.W. Camp | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/person-shoots-74-to-take-southern-senior-golf-medal.html | Person Shoots 74 to Take Southern Senior Golf Medal | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/british-expert-on-arabs-to-go-to-cairo-for-talks.html | British Expert on Arabs to Go to Cairo for Talks | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/screen-the-day-the-fish-came-outcacoyanniss-story-of-the-bomb-at.html | Screen: The Day the Fish Came Out'Cacoyannis's Story of The Bomb at Plaza | True | By Bosley Crowther | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/prices-of-lumber-decline-sharply-form-of-plywood-important-in-home.html | PRICES OF LUMBER DECLINE SHARPLY; Form of Plywood Important in Home Construction Included in Cuts WEATHER FACTOR CITED Grace Posts an Increase for Sulphuric Acid—Zenith Asks Color TV Rise. | True | By William M. Freeman | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/pay-tv-proposals-praised-and-scored.html | PAY TV PROPOSALS PRAISED AND SCORED | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/cultural-group-a-announces-choice-of-new-head.html | Cultural Group A Announces Choice of New Head | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/indians-pay-off-adcock-for-next-year-hire-dark-to-replace-him-as.html | Indians Pay Off Adcock for Next Year, Hire Dark to Replace Him as Manager; EX-PILOT OF A'S LAUDED BY PAUL Cleveland General Manager Calls Him One of Best Leaders in Baseball | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/1917the-russian-revolution1967-stalinist-purges-left-wide-mark-in.html | 1917--The Russian Revolution--1967; Stalinist Purges Left Wide Mark in Soviet | True | By Harrison E. Salisbury | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/general-motors-picks-a-new-vice-president.html | General Motors Picks A New Vice President | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/mrs-george-graham.html | MRS. GEORGE GRAHAM | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/bond-prices-lose-prior-days-gains-decline-reflects-johnsons-talk.html | BOND PRICES LOSE PRIOR DAYS GAINS; Decline Reflects Johnson's Talk and Market Letters | True | By John A. Allan | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/city-group-loses-bid-to-delay-regents-tests.html | City Group Loses Bid To Delay Regents Tests | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/fireman-find-slain-woman.html | Fireman Find Slain Woman | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/2-princesses-come-to-town-and-get-royal-welcomes.html | 2 Princesses Come to Town and Get Royal Welcomes | True | By Deirdre Carmody | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/25c-meters-fail-to-deter-parkers-most-places-are-full-despite-150.html | 25C METERS FAIL TO DETER PARKERS; Most Places Are Full Despite 150% Increase in Rates | True | By Malcolm W. Browne | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sports-of-the-times-baseballs-shining-hour.html | Sports of The Times; Baseball's Shining Hour | True | By Arthur Daley | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/matson-seeks-us-aid-to-build-2-containerships-for-pacific-use.html | Matson Seeks U.S. Aid to Build 2 Containerships for Pacific Use | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/witness-recalls-the-turmoil-of-the-revolution.html | Witness Recalls the Turmoil of the Revolution | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/kentucky-teachers-still-out.html | Kentucky Teachers Still Out | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/abc-mishap-causes-40minute-blackout.html | A.B.C. MISHAP CAUSES 40-MINUTE BLACKOUT | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/profile-of-the-new-nasd-head-walbert-is-nice-guy-with-3-decades-in.html | Profile of the New N.A.S.D. Head; Walbert Is 'Nice Guy' With 3 Decades in Securities Field | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/newark-starledger-10c.html | Newark Star-Ledger 10c | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/safeway-stores-shows-profit-dip-consolidated-net-sales-slip-below.html | SAFEWAY STORES SHOWS PROFIT DIP; Consolidated Net Sales Slip Below 1966 Volume | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/insurance-aide-named.html | Insurance Aide Named | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/denmark-cyclists-lead.html | Denmark Cyclists Lead | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/us-aides-say-raids-slow-flow-of-supplies-to-hanoi-us-aides-say.html | U.S. Aides Say Raids Slow Flow of Supplies to Hanoi; U.S. Aides Say Raids Hurt Supply Flow to Hanoi | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/mrs-allilluyeva-says-soviet-exacted-a-promise.html | Mrs. Allilluyeva Says Soviet Exacted a Promise | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/3-lived-2-months-in-snow-at-wreck-diary-and-bones-of-2-are-found-at.html | 3 LIVED 2 MONTHS IN SNOW AT WRECK; Diary and Bones of 2 Are Found at Lost Plane | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/dr-wt-schaller-mineralogist-dead.html | DR. W.T. SCHALLER, MINERALOGIST, DEAD | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/steel-output-up-despite-strikes-auto-and-tracking-disputes-fail-to.html | STEEL OUTPUT UP DESPITE STRIKES; Auto and Tracking Disputes Fail to Cut Production | True | By Robert Walker | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/a-young-model-with-that-lindsay-grin.html | A Young Model With That Lindsay Grin | True | By Angela Taylor | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/senate-riot-inquiry-opens-two-offices.html | SENATE RIOT INQUIRY OPENS TWO OFFICES | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/treasury-bi11-yields-fall-back-at-weekly-auction-by-treasury.html | Treasury Bi11 Yields Fall Back At Weekly Auction by Treasury | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/successor-to-dr-schweitzer-here-to-seek-aid-for-hospital.html | Successor to Dr. Schweitzer Here to Seek Aid for Hospital | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/rhodesians-firm-on-racial-stand-whites-determined-to-keep-power-in.html | RHODESIANS FIRM ON RACIAL STAND; Whites Determined to Keep Power in Their Hands | True | By Lawrence Fellows Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/market-puts-off-action-on-britain-plan-to-fuse-3-communities-may.html | MARKET PUTS OFF ACTION ON BRITAIN; Plan to Fuse 3 Communities May Snarl Entry Issue | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/record-purse-due-in-westbury-trot-dexter-cup-race-oct-14-to-offer.html | RECORD PURSE DUE IN WESTBURY TROT; Dexter Cup Race Oct. 14 to Offer More Than $180,000 | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/buttons-taking-milk-train-for-a-3d-run-lossy-directs-pair-in-film.html | Buttons Taking 'Milk Train' for a 3d Run; Lossy Directs Pair in Film on Coast of Sardinia | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/antonio-de-carlo.html | ANTONIO DE CARLO | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/bulls-get-harding-from-pistons-five.html | BULLS GET HARDING FROM PISTONS FIVE | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/professional-football.html | Professional Football | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/gm-o-and-ic-to-merge-midwest-roads-agree-to-merge.html | G.M. & O. and I.C. to Merge; MIDWEST ROADS AGREE TO MERGE | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/commercial-paper-shows-2-decline.html | COMMERCIAL PAPER SHOWS 2% DECLINE | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/yastrzemski-bostons-biggest-name-slugger-lionized-for-batting-feats.html | Yastrzemski Boston's Biggest Name; Slugger Lionized for Batting Feats in Pennant Race | True | By Joseph Durso Special to the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/itt-scores-suit-to-block-merger-abc-joins-brief-opposing-justice.html | I.T.T. SCORES SUIT TO BLOCK MERGER; A.B.C. Joins Brief Opposing Justice Department's Move | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/hanoi-says-japan-fears-quick-end-to-vietnam-war.html | Hanoi Says Japan Fears Quick End to Vietnam War | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/new-head-sworn-in-for-state-police.html | NEW HEAD SWORN IN FOR STATE POLICE | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/paris-police-beat-thefts-of-ideas-intellectual-frauds-in-art.html | PARIS POLICE BEAT: THEFTS OF IDEAS; 'Intellectual Frauds' in Art, Clothes, Perfume Fought | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/japan-allows-chinese-tour.html | Japan Allows Chinese Tour | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/jersey-priest-agrees-to-suspend-home-masses.html | Jersey Priest Agrees to Suspend Home Masses | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/inflation-insurance.html | Inflation Insurance? | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/rockettes-reject-a-music-hall-offer.html | ROCKETTES REJECT A MUSIC HALL OFFER | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/bridge-paulsen-finds-an-exception-to-notrump-long-suit-rule.html | Bridge; Paulsen Finds an Exception To No-Trump Long Suit Rule | True | By Alan Truscott | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/cairo-welcomes-visit.html | Cairo Welcomes Visit | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/presidential-race-preview.html | Presidential Race Preview | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/top-raise-of-4590-won-by-news-guild.html | TOP RAISE OF $45.90 WON BY NEWS GUILD | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/plumbers-in-city-oppose-new-code-proposal-for-plastic-piping.html | PLUMBERS IN CITY OPPOSE NEW CODE; Proposal for Plastic Piping Criticized at Hearing | True | By Thomas W. Ennis | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/milwaukee-arts-post-filled.html | Milwaukee Arts Post Filled | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/barbara-nash-to-be-married-to-jfh-flannery-jr-nov-25.html | Barbara Nash to Be Married To J.H. Flannery Jr. Nov. 25 | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/communist-gains-in-france.html | Communist Gains in France | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/celestine-damiano-dies-at-55-archbishopbishop-of-camden.html | Celestine Damiano Dies at 55; Archbishop-Bishop of Camden | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/third-suspect-is-picked-up-in-slaying-of-jersey-girl.html | Third Suspect Is Picked Up In Slaying of Jersey Girl | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/president-sees-marshall-take-supreme-court-seat-president-sees.html | President Sees Marshall Take Supreme Court Seat; PRESIDENT SEES MARSHALL SWORN | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/investment-lags-in-east-pakistan-province-resents-disparity-in.html | INVESTMENT LAGS IN EAST PAKISTAN; Province Resents Disparity in Distribution of Funds | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/jacob-m-lashly-lawyer-85-dead-former-president-of-aba-was-active-in.html | JACOB M. LASHLY, LAWYER, 85, DEAD; Former President of A.B.A. Was Active in St. Louis | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/mexico-urging-banks-to-extend-credit-to-debtridden-farmers.html | Mexico Urging Banks to Extend Credit to Debt-Ridden Farmers | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/laotian-urges-bombing-halt.html | Laotian Urges Bombing Halt | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/cokes-knocks-out-shipes-on-coast-and-keeps-welter-weight-title.html | Cokes Knocks Out Shipes on Coast and Keeps Welter weight Title; CHAMPION SCORES IN EIGHTH ROUND Right to Head Puts Shipes Down for 4th Time in Bout at Oakland | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/forests-week-proclaimed.html | Forests Week Proclaimed | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/bryant-says-a-running-attack-will-tide-alabama-team-over.html | Bryant Says a Running Attack Will Tide Alabama Team Over | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/albee-adaptation-and-play-about-oswald-get-theaters.html | Albee Adaptation and Play About Oswald Get Theaters | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/suez-city-being-evacuated.html | Suez City Being Evacuated | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/pianists-recital-halted-by-illness.html | PIANIST'S RECITAL HALTED BY ILLNESS | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/federal-printshop-gets-highspeed-typesetting.html | Federal Printshop Gets High-Speed Typesetting | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/spock-quits-as-sane-cochairman.html | Spock Quits as SANE Co-Chairman | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/argentina-makes-arrests-under-antired-law-roundup-of-suspects.html | Argentina Makes Arrests Under Anti-Red Law; Roundup of Suspects Begins in Provinces--a Teacher Is Among First Jailed | True | By Barnard L. Collier Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/student-pilot-63-hits-li-hangar-in-landing.html | Student Pilot, 63, Hits L.I. Hangar in Landing | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/namath-of-jets-passes-rivals-as-afls-top-quarterback.html | Namath of Jets Passes Rivals As A.F.L.'s Top Quarterback | True | By William N. Wallace | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/babi-yar-trial-opens.html | Babi Yar Trial Opens | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/horizon-house-is-sold-in-jersey-by-tishman.html | Horizon House Is Sold in Jersey by Tishman | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/city-said-to-lose-6million-in-fines-two-councilmen-assert-car.html | CITY SAID TO LOSE 6-MILLION IN FINES; Two Councilmen Assert Car Renters Don't Pay Tickets | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/field-unit-names-two.html | Field Unit Names Two | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/french-farmers-stage-protests-nationwide-rallies-are-held-on.html | FRENCH FARMERS STAGE PROTESTS; Nationwide Rallies Are Held on Economic Grievances | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/arab-tribesmen-being-shifted-from-kurdish-district-by-iraq-move-is.html | Arab Tribesmen Being Shifted From Kurdish District by Iraq; Move Is Attempt to Forestall a Renewal of Revolt—Local Autonomy Sought | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/eased-canon-law-is-urged-at-synod-bishops-call-for-less-rigid-more.html | EASED CANON LAW IS URGED AT SYNOD; Bishops Call for Less Rigid, More Decentralized Rules | True | By Robert C. Doty Special to the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/betsy-rowland-wed-in-germany-to-jp-goodwin.html | Betsy Rowland Wed in Germany To J.P. Goodwin | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/kupferman-sees-a-lack-of-time-to-assess-charter.html | Kupferman Sees a Lack Of Time to Assess Charter | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/johnson-to-seek-aid-of-business-for-ghetto-jobs-he-orders-a-test.html | JOHNSON TO SEEK AID OF BUSINESS FOR GHETTO JOBS; He Orders a Test Program to Bring Private Capital to Urban and Rural Slums RISKS WILL BE REDUCED U.S. Will Assist in Training of Unskilled in 7 Regions to Be Announced Today | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/rev-james-connolly.html | REV. JAMES CONNOLLY | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/miss-keeler-fiancee-of-kent-hodgetts.html | Miss Keeler Fiancee of Kent Hodgetts | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/b52s-make-two-raids.html | B-52's Make Two Raids | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/season-debut-made-by-baroque-players.html | SEASON DEBUT MADE BY BAROQUE PLAYERS | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/gormanmoses.html | Gorman--Moses | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/pittsburgh-editor-named.html | Pittsburgh Editor Named | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/knicks-top-bulls-123117-for-5th-exhibition-victory.html | Knicks Top Bulls, 123-117, For 5th Exhibition Victory | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/a-correction-90405207.html | A Correction | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/lifesaving-facilities.html | Life-Saving Facilities | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/air-ace-says-enemy-has-improved-a-lot-in-year.html | Air Ace Says Enemy Has Improved 'a Lot' in Year | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/index-of-commodity-prices-shows-drop-of-02-to-956.html | Index of Commodity Prices shows Drop of 0.2, to 95.6 | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/columbia-led-by-lesnick-routs-wagner-in-soccer-60.html | Columbia, Led by Lesnick, Routs Wagner in Soccer, 6-0 | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/physicist-is-cited-for-discerning-opportunities-for-us-research.html | Physicist Is Cited for Discerning Opportunities for U.S. Research; Ex-Head of National Science Foundation, Waterman, Gets the Compton Gold Medal | True | By David Bird | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/jean-cadell-actress-dies-career-spanned-53-years.html | Jean Cadell, Actress, Dies; Career Spanned 53 Years | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/joanna-rice-kudisch-will-be-wed-in-june.html | Joanna Rice Kudisch Will Be Wed in June | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/fire-destroys-dredge.html | Fire Destroys Dredge | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/music-accompanies-instrument-display.html | Music Accompanies Instrument Display | True | By John Canaday | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/library-program-backed.html | Library Program Backed | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/charter-backed-by-union-leader-head-of-state-aficio-urges-2-million.html | CHARTER BACKED BY UNION LEADER; Head of State A.F.L.-C.I.O. Urges 2 Million Members to Vote for New Constitution | True | By Damon Stetson | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/lindsay-lists-details-of-crosstown-road-plan-says-approval-by-us.html | Lindsay Lists Details of Cross-Town Road Plan; Says Approval by U.S. and State Is Tentative—Two Cloverleafs Eliminated | True | By Ronald Maiorana | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/new-york-network-begins-televising.html | NEW YORK NETWORK BEGINS TELEVISING | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/welfare-clients-press-to-collect-thousands-owed-them-by-city.html | Welfare Clients Press to Collect Thousands Owed Them by City; WELFARE CLIENTS PRESSING CLAIMS | True | By Sidney E. Zion | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sanctions-issue-raised-by-jordan-foreign-minister-tells-un-step.html | SANCTIONS ISSUE RAISED BY JORDAN; Foreign Minister Tells U.N. Step Must Be Weighed if Israeli Defiance Persists | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/his-glass-now-has-tone.html | His Glass Now Has Tone | True | By Rita Reif | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/new-yorks-weather-in-september.html | New York's Weather in September | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/convicts-in-california-pick-figs-despite-labor-protes.html | Convicts in California Pick Figs Despite Labor Protes | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/major-league-teamagainstteam-records.html | Major League Team-Against-Team Records | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/seamans-no-2-man-at-nasa-to-resign.html | SEAMANS, NO. 2 MAN AT NASA, TO RESIGN | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/greyhound-goodyear-deny-guilt-in-fatal-bus-crash.html | Greyhound, Goodyear Deny Guilt in Fatal Bus Crash | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/fire-sweeps-timber-area.html | Fire Sweeps Timber Area | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/mets-buy-short-from-pirate-farm-new-york-asks-waivers-on-reniff.html | METS BUY SHORT FROM PIRATE FARM; New York Asks Waivers on Reniff, Relief Hurler | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/holt-to-publish-malraux-memoir-350000-bid-wins-spirited-competition.html | HOLT TO PUBLISH MALRAUX MEMOIR; $350,000 Bid Wins Spirited Competition for U.S. Rights | True | By Albin Krebs | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/the-crosstown-highway.html | The Cross-Town Highway | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sale-to-benefit-children.html | Sale to Benefit Children | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/educational-parks-said-to-get-backing.html | EDUCATIONAL PARKS SAID TO GET BACKING | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/sihanouk-extends-bid-to-mrs-kennedy.html | SIHANOUK EXTENDS BID TO MRS. KENNEDY | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/new-gulf-hurricane-perils-texas.html | New Gulf Hurricane Perils Texas | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/wilcox-cards-64-for-3-shot-lead-sets-course-record-in-met-pga-at.html | WILCOX CARDS 64 FOR 3-SHOT LEAD; Sets Course Record in Met P.G.A. at Nassau C.C. | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/james-h-smith-86-mortgage-broker.html | JAMES H. SMITH, 86, MORTGAGE BROKER | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/nbc-names-4-telecasters.html | N.B.C. Names 4 Telecasters | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/ballet-company-inclines-to-east-manhattan-festival-troupe-presents.html | BALLET COMPANY INCLINES TO EAST; Manhattan Festival Troupe Presents 'Devangari' | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/happiest-millionaire-thomas-austin-yawkey.html | Happiest Millionaire; Thomas Austin Yawkey | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/saudi-arabian-aide-at-un-and-wile-mugged-in-harlem.html | Saudi Arabian Aide at U.N. And Wile Mugged in Harlem | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/triple-title-won-by-yastrzemski-he-becomes-only-11th-man-to-sweep.html | TRIPLE TITLE WON BY YASTRZEMSKI; He Becomes Only 11th Man to Sweep Batting Honors | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/tv-interview-with-mrs-alliluyeva-soviet-rule-is-scored-by-stalins.html | TV: Interview With Mrs. Alliluyeva; Soviet Rule Is Scored by Stalin's Daughter | True | By Jack Gould | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/history-show-cites-dove-spirit-of-1776.html | History Show Cites Dove Spirit of 1776 | True | By McCandlish Phillips | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/option-on-warwick-stock-for-whirlpool-is-revised.html | Option on Warwick Stock For Whirlpool Is Revised | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/pittsburgh-hotel-is-shut.html | Pittsburgh Hotel Is Shut | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/french-farm-family-works-endlessly-to-survive.html | French Farm Family Works Endlessly to Survive | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/cities-getting-full-hearing-in-capital.html | Cities Getting Full Hearing in Capital | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/60-at-symposium-criticize-citys-arts.html | 60 at Symposium Criticize City's Arts | True | By Richard F. Shepard | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/yeshiva-medical-school-elects-chief-overseer.html | Yeshiva Medical School Elects Chief Overseer | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/proposed-secaucus-track-and-three-of-the-men-eager-for-its-approval.html | Proposed Secaucus Track and Three of the Men Eager for Its Approval | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/japan-rejects-bid-by-us-on-bond-aid.html | JAPAN REJECTS BID BY U.S. ON BOND AID | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/130000-tax-dodge-laid-to-paper-aide.html | $130,000 TAX DODGE LAID TO PAPER AIDE | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/teachers-reject-local-screening-union-warns-of-ban-on-work-at-5.html | TEACHERS REJECT LOCAL 'SCREENING'; Union Warns of Ban on Work at 5 Harlem Schools | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/rev-john-j-buckley.html | REV. JOHN J. BUCKLEY | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/hemophilia-antibodies-produced-in-new-tests-normal-spleen-fights.html | Hemophilia Antibodies Produced in New Tests; Normal Spleen Fights Against Afflicted Person's Blood--Further Research Planned | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/house-backs-loans-of-naval-vessels.html | HOUSE BACKS LOANS OF NAVAL VESSELS | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/senator-says-baker-crony-got-johnson-appointment.html | Senator Says Baker 'Crony' Got Johnson Appointment | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/transport-news-ship-is-launched-first-of-five-seamasters-is-en.html | TRANSPORT NEWS: SHIP IS LAUNCHED; First of Five Seamasters Is En Route to West Coast | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/church-unit-seeks-school-aid-ruling.html | CHURCH UNIT SEEKS SCHOOL AID RULING | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/mutual-life-appoints-rommes-to-its-board.html | Mutual Life Appoints Rommes to Its Board | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/israeli-is-killed-by-4-from-jordan-raiders-are-first-since-june.html | ISRAELI IS KILLED BY 4 FROM JORDAN; Raiders Are First Since June From Neighboring Nations | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/shaw-scores-knockout.html | Shaw Scores Knockout | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/disclosure-in-lebanon.html | Disclosure in Lebanon | True | By Eric Pace | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/big-board-selects-group-to-study-building-needs-head-of-14member.html | Big Board Selects Group To Study Building Needs; Head of 14-Member Unit Is C. Peabody Mohun --Sloan Also Named | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/container-lines-admitted.html | Container Lines Admitted | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/klm-buys-7-more-jets.html | KLM Buys 7 More Jets | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/caterpillar-struck-by-auto-workers.html | CATERPILLAR STRUCK BY AUTO WORKERS | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/market-place-rails-prepare-ratrise-plea.html | Market Place; Rails Prepare Rate-Rise Plea | True | By Robert Metz | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/food-aid-hearings-will-open-in-house-as-pressure-rises.html | Food Aid Hearings Will Open in House As Pressure Rises | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/thomas-h-sullivan.html | THOMAS H. SULLIVAN | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/todays-hand.html | Today's Hand | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/vanload-of-thirdclass-mail-taken-to-capitol-in-protest.html | Vanload of Third-Class Mail Taken to Capitol in Protest | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/war-foes-are-promised-churches-as-sanctuary.html | War Foes Are Promised Churches as Sanctuary | True | By Martin Gansberg | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/joseph-w-fleming.html | JOSEPH W. FLEMING | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/renovation-set-for-4-school-fields.html | Renovation Set for 4 School Fields | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/woolworth-unit-to-open-its-first-store-in-england.html | Woolworth Unit to Open Its First Store in England | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/rights-campaign-begun-in-san-jose-college-ombudsman-named-to-curb.html | RIGHTS CAMPAIGN BEGUN IN SAN JOSE; College Ombudsman Named to Curb Racial Tensions | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/clothes-that-owe-debt-to-furniture.html | Clothes That Owe Debt to Furniture | True | By Enid Nemy | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/portrait-of-jason.html | 'Portrait of Jason' | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/broadway-comedy-set-back.html | Broadway Comedy Set Back | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/irving-trust-a-subsidiary-earnings-figures-issued-by-banks.html | Irving Trust a Subsidiary; EARNINGS FIGURES ISSUED BY BANKS | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/a-somber-nigeria-in-midst-of-a-civil-war-marks-her-7th-year.html | A Somber Nigeria, in Midst of a Civil War, Marks Her 7th Year | True | By Alfred Friendly, Jr. Special To the New York Times | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/dongus-has-second-stroke.html | Dongus Has Second Stroke | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-03 | 1967-10-03 | https://www.nytimes.com/1967/10/03/archives/deals-helped-series-rivals-reach-top-cards-landed-pair-of-aces-in.html | Deals Helped Series Rivals Reach Top; Cards Landed Pair of Aces in Maris and Cepeda | True | | 1995-11-16 | RE0000708761 | B00000375061 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/music-bohm-and-bernstein-lead-vienna-orchestra-philharmonic-takes.html | Music: Bohm and Bernstein Lead Vienna Orchestra; Philharmonic Takes on Conductor's Coloration 'Leonore' Overture Has a 'New York' Sound | True | By Harold C. Schonberg | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/haircut-and-shave-ordered.html | Haircut and Shave Ordered | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/chester-drops-school-fight.html | Chester Drops School Fight | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/pound-slips-to-27842-here-canadian-dollar-falls-to-9305.html | Pound Slips to $2.7842 Here; Canadian Dollar Falls to 93.05 | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/di-bonaventura-plays-beethoven-pianist-adds-some-bite-to-concert-by.html | DI BONAVENTURA PLAYS BEETHOVEN; Pianist Adds Some Bite to Concert by Philadelphians | True | By Donal Henahan | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mundelein-names-trustee.html | Mundelein Names Trustee | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/negro-votes-sought-in-mississippi-race.html | NEGRO VOTES SOUGHT IN MISSISSIPPI RACE | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/gibson-will-pitch-against-santiago-all-personnel-declared-fit.html | GIBSON WILL PITCH AGAINST SANTIAGO; All Personnel Declared Fit Although Adair of Red Sox Nurses Ankle Injury | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/a-new-tv-satellite-launched-by-soviet.html | A NEW TV SATELLITE LAUNCHED BY SOVIET | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mary-bass-named-official-of-the-macdowell-colony.html | Mary Bass Named Official of the MacDowell Colony | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/benzene-prices-are-cut-2-cents-oil-concerns-lead-trend-in-widely.html | BENZENE PRICES ARE CUT 2 CENTS; Oil Concerns Lead Trend in Widely Used Chemical | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/aide-will-be-cited-by-arthritis-fund.html | Aide Will Be Cited By Arthritis Fund | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/state-narcotics-unit-names-director.html | State Narcotics Unit Names Director | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/expo-visitors-pass-44-million.html | Expo Visitors Pass 44 Million | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/kim-wins-disputed-decision-to-retain-boxing-title.html | Kim Wins Disputed Decision To Retain Boxing Title | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mrs-blossom-is-wed-to-walter-t-pawling.html | Mrs. Blossom Is Wed To Walter T. Pawling | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/political-vitality-in-vietnam.html | Political Vitality in Vietnam | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/stockbroker-and-reporter-honored-for-achievements.html | Stockbroker and Reporter Honored for Achievements | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/taxanticipation-bills-bring-higher-discount-than-before.html | Tax-Anticipation Bills Bring Higher Discount Than Before | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/art-civicminded-peoples-choice.html | Art: Civic-Minded People's Choice | True | By Hilton Kramer | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/stolen-stamps-reported-sold-to-mafia-concerns.html | Stolen Stamps Reported Sold to Mafia Concerns | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/asian-fund-backing-hinted-by-fulbright.html | ASIAN FUND BACKING HINTED BY FULBRIGHT | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/blue-scarf-gang-in-soviet-shows-business-sense-izvestia-traces.html | Blue Scarf Gang in Soviet Shows Business Sense; Izvestia Traces Success of Group in Azerbaijan to Its Satisfied Customers | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/relief-job-plan-off-to-slow-start-few-enroll-in-city-program-urging.html | RELIEF-JOB PLAN OFF TO SLOW START; Few Enroll in City Program Urging Poor to work | True | By Homer Bigart | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/greetings.html | Greetings | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mobile-turkish-teams-promote-birth-control-medical-groups-use-jeeps.html | Mobile Turkish Teams Promote Birth Control; Medical Groups Use Jeeps to Carry Government's Program to Villagers | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/ny-clearing-house-elects-officer.html | N.Y. Clearing House Elects Officer | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/road-closed-by-deadly-pesticide.html | Road Closed by Deadly Pesticide | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/dr-a-earl-brant.html | DR. A. EARL BRANT | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/vietcong-talks-urged.html | Vietcong Talks Urged | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/television.html | Television | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/con-ed-challenges-city-over-rate-rise.html | CON ED CHALLENGES CITY OVER RATE RISE | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/sports-of-the-times-long-time-between-drinks.html | Sports of The Times; Long Time Between Drinks | True | By Arthur Daley | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/4534mph-record-is-set-by-rocket-plane.html | 4,534-m.p.h. Record Is Set by Rocket Plane | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/arms-and-the-aid-bill.html | Arms and the Aid Bill | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/dr-artur-krell-psychiatrist-dead.html | DR. ARTUR KRELL, PSYCHIATRIST, DEAD | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/cleveland-negro-defeats-mayor-democrats-select-stokes-to-face-seth.html | CLEVELAND NEGRO DEFEATS MAYOR; Democrats Select Stokes to Face Seth Taft Nov. 7 Primary Vote a Record CLEVELAND NEGRO OUTPOLLS MAYOR | True | By Gene Roberts Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/nonplaying-philharmonic-opens-season.html | Nonplaying Philharmonic Opens Season | True | By Lisa Hammel | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/days-commodity-futures-prices.html | Day's Commodity Futures Prices | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/profits-a-record-at-chemical-bank-peak-earnings-listed-for-quarter.html | PROFITS A RECORD AT CHEMICAL BANK; Peak Earnings Listed for Quarter and 9 Months EARNINGS FIGURES | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/dutch-are-irritated.html | Dutch Are Irritated | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/beauty-parlor-owner-robbed.html | Beauty Parlor Owner Robbed | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/robert-greens-have-son.html | Robert Greens Have Son | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/drug-said-to-curb-fat-in-the-blood-removes-bile-salts-needed-in.html | DRUG SAID TO CURB FAT IN THE BLOOD; Removes Bile Salts Needed in Cholesterol Absorption | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/soviet-said-to-offer-jordan-reconstruction-aid-hussein-opens-moscow.html | Soviet Said to Offer Jordan Reconstruction Aid; Hussein Opens Moscow Talks Possibility of Arms Help Also Reported Discussed | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/6alarm-fire-in-philadelphia.html | 6-Alarm Fire in Philadelphia | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/1917-the-russian-revolution-1967-10-years-of-soviet-space-effort.html | 1917 The Russian Revolution 1967; 10 Years of Soviet Space Effort Soviet Poised for New Exploits in Space 10 Years After Launching First Sputnik | True | By John Noble Wilford | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/jobs-plan-pressed-by-senate-liberals-senate-liberals-press-jobs.html | Jobs Plan Pressed By Senate Liberals; SENATE LIBERALS PRESS JOBS PLAN | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/swedish-road-toll-down-since-switch.html | SWEDISH ROAD TOLL DOWN SINCE SWITCH | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mccall-corp-elects-a-new-chief.html | McCall Corp. Elects a New Chief | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/syracuse-antipoverty-agency-loses-us-funds.html | Syracuse Antipoverty Agency Loses U.S. Funds | True | By Peter Kihss | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/us-planes-bomb-near-china-lini-bridges-and-rail-yards-hi-hanoi.html | U.S. PLANES BOMB NEAR CHINA LINI; Bridges and Rail Yards Hi Hanoi Claims 7 Planes | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/new-delay-likely-on-nuclear-pact-2-in-european-group-ask-it-to.html | NEW DELAY LIKELY ON NUCLEAR PACT; 2 in European Group Ask It to Draft Inspection Plan | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/saragat-ends-world-tour.html | Saragat Ends World Tour | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/reagan-defends-use-of-convict-crop-aid.html | REAGAN DEFENDS USE OF CONVICT CROP AID | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/dirksen-rebukes-gop-war-critics-defends-johnsons-policy-clashes.html | DIRKSEN REBUKES G.O.P. WAR CRITICS; Defends Johnson's Policy Clashes With Fulbright on Issue of U.S. Security Dirksen Clashes With Fulbright And Rebukes G.O.P. War Critics | True | By John. W. Finney Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/connor-of-alabama-urges-dogs-in-riots.html | CONNOR OF ALABAMA URGES DOGS IN RIOTS | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/negro-heads-chicago-bank.html | Negro Heads Chicago Bank | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mark-mmillan.html | MARK M'MILLAN | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/myrdal-warns-us-to-aid-poor-whites-as-well-as-negroes-myrdal.html | Myrdal Warns U.S. To Aid Poor Whites As Well as Negroes; MYRDAL CAUTIONS U.S. ON AID TO POOR | True | By Ada Louise Huxtable Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mrs-mary-jaffee-planning-marriage.html | Mrs. Mary Jaffee Planning Marriage | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/bostonians-staid-on-red-sox-day.html | Bostonians Staid on Red Sox Day | True | By Robert Lipsyte Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/previn-conducts-in-houston-debut-hollywood-composer-wins-praise-of.html | PREVIN CONDUCTS IN HOUSTON DEBUT; Hollywood Composer Wins Praise of City's Critics | True | By Robert Windeler Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/john-mchesney.html | JOHN M'CHESNEY | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/bradford-is-suing-times-over-stock.html | BRADFORD IS SUING TIMES OVER STOCK | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/cuba-begins-fruit-rationing.html | Cuba Begins Fruit Rationing | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/coal-mine-to-get-a-new-giant-new-giant-is-set-for-goal-mining.html | Coal Mine to Get a New Giant; NEW GIANT IS SET FOR GOAL MINING | True | By Gene Smith | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/world-series-facts.html | World Series Facts | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/abc-suing-aftra-in-strike-dispute.html | A.B.C. SUING AFTRA IN STRIKE DISPUTE | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/insurers-lift-some-home-rates-drop-others-in-broad-revision.html | Insurers Lift Some Home Rates, Drop Others in Broad Revision; INSURANCE RATES ON HOMES REVISED | True | By Anthony Ripley | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/oconnor-assails-school-contract-puts-it-at-156-1million-urges-better.html | O'CONNOR ASSAILS SCHOOL CONTRACT; Puts It at $156.1-Million-- Urges Better Negotiators 0'CONNOR ASSAILS SCHOOL CONTRACT | True | By Leonard Buder | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/newauto-sales-top-66-figures-but-different-introduction-dates-this.html | NEW-AUTO SALES TOP '66 FIGURES; But Different Introduction Dates This Year Distort Some of the Gains NEW AUTO SALES TOP '66 FIGURES | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-theater-pinters-birthday-party-first-fulllength-play-by-briton.html | The Theater: Pinter's 'Birthday Party'; First Full-Length Play by Briton Is at Booth | True | By Clive Barnes | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/antigovernment-protests-ebb-in-south-vietnam-monk-continues-vigil.html | Anti-Government Protests Ebb in South Vietnam; Monk Continues Vigil After Assembly Ratifies Voting Thieu's Rivals in Seclusion | True | By R.w. Apple Jr. | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/governor-asks-civic-action-by-women-in-westchester.html | Governor Asks Civic Action By Women in Westchester | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/jobs-for-the-slums.html | Jobs for the Slums | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/union-delegates-attack-taylor-law.html | UNION DELEGATES ATTACK TAYLOR LAW | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/freehold-post-time-moves-to-1230-pm-on-oct-16.html | Freehold Post Time Moves To 12:30 P.M. on Oct. 16 | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/600-irt-riders-delayed.html | 600 IRT Riders Delayed | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/transport-notes-air-cargo-service-line-seeks-route-from-san.html | TRANSPORT NOTES: AIR CARGO SERVICE; Line Seeks Route From San Francisco to Orlando, Fla. | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/eban-bids-arabs-negotiate-peace-from-a-new-basis-israeli-tells-un.html | EBAN BIDS ARABS NEGOTIATE PEACE FROM A NEW BASIS; Israeli Tells U.N. They Must Recognize That Agreements of Past Are Shattered Israel, in U.N., Calls on Arabs To Negotiate From New Basis | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/cooper-to-defend-title.html | Cooper to Defend Title | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-ebullient-moscow-circus-arrives-but-apprehensively.html | The Ebullient Moscow Circus Arrives, but Apprehensively | True | By Richard F. Shepard | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/clifton-j-stratton-jr-48-washington-airline-lawyer.html | Clifton J. Stratton Jr., 48, Washington Airline Lawyer | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/russians-aid-americans.html | Russians Aid Americans | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/aces-peace-plan-end-war-by-winning.html | ACE'S PEACE PLAN: END WAR BY WINNING | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/cab-to-propose-eased-cargo-rule-blocked-space-considered-for.html | C.A.B. TO PROPOSE EASED CARGO RULE; Blocked Space Considered for Combination Carriers | True | By Edward A. Morrow | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/ottawa-regime-wins-test.html | Ottawa Regime Wins Test | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/daily-and-monthly-range-of-times-averages.html | Daily and Monthly Range of Times Averages | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/cards-look-over-that-short-wall-national-leaguers-engage-in-fenway.html | CARDS LOOK OVER THAT SHORT WALL; National Leaguers Engage in Fenway Park Drill | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/jews-to-mark-start-of-high-holy-days-at-sundown-today.html | Jews to Mark Start Of High Holy Days At Sundown Today | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wife-in-australia-swims-3-hours-with-dead-son.html | Wife In Australia Swims 3 Hours With Dead Son | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/taipei-aide-drops-expo-visit.html | Taipei Aide Drops Expo Visit | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/east-orange-counsel-quits.html | East Orange Counsel Quits | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/interco-seeking-sportswear-unit-footwear-maker-sets-bid-for-campus.html | INTERCO SEEKING SPORTSWEAR UNIT; Footwear Maker Sets Bid for Campus Sweater Co. | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/new-mood-on-schools-negroes-dropping-integration-stand-of-64-now.html | New Mood on Schools; Negroes, Dropping Integration Stand Of '64, Now Demand Ghetto Control | True | By Fred M. Hechinger | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/defects-checked-in-31161-of-68-cars.html | DEFECTS CHECKED IN 31,161 OF '68 CARS | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/city-college-suspends-7-protesting-construction.html | City College Suspends 7 Protesting Construction | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/education-board-scored-by-judge-slum-projects-are-viewed-as.html | EDUCATION BOARD SCORED BY JUDGE; Slum Projects Are Viewed as Yielding of Authority | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/2d-fire-in-negros-home.html | 2d Fire in Negro's Home | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/writers-coaches-pick-usc-eleven-notre-dame-drops-to-7th-on-upi.html | WRITERS, COACHES PICK U.S.C. ELEVEN; Notre Dame Drops to 7th on U.P.I. Ballot, 6th on A.P. | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/tv-the-phenomenon-that-is-wyeth-cbs-examines-artist-and-his.html | TV: The Phenomenon That Is Wyeth; C.B.S. Examines Artist and His Paintings Works Shown in Color Are Brief Highlights | True | By Jack Gould | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/earnings-are-raised-by-ap-company-companies-issue-earnings-figures.html | Earnings Are Raised By. A.&P. Company; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/judge-in-kentucky-rules-5-must-face-sedition-trial.html | Judge in Kentucky Rules 5 Must Face Sedition Trial | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/federal-reserve-plight-recession-of-1966-is-making-it-difficult-for.html | Federal Reserve Plight; Recession of 1966 Is Making It Difficult For Board to Rein In Economy Again Federal Reserve Plight | True | By Albert L. Kraus | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/hanoi-turns-down-us-peace-offers-vows-to-fight-on-it-says.html | HANOI TURNS DOWN U.S. PEACE OFFERS, VOWS TO FIGHT ON; It Says Washington Cannot Expect Any Reciprocity if the Bombing Is Halted REPLY HELD DEFINITIVE American Planes Fly Near Chinese Border to Bomb Vital Targets in North North Vietnam Spurns U.S. Peace Offer and Vows to Fight On | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/birthcurb-knowledge-urged-as-womens-right.html | Birth-Curb Knowledge Urged as Women's Right | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/continental-telephone-and-arizona-concern.html | Continental Telephone And Arizona Concern. | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/li-trust-elects.html | L.I. Trust Elects | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/weather-to-be-favorable-for-series-opener-today.html | Weather to Be 'Favorable' For Series Opener Today | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/new-posts-for-two-admirals.html | New Posts for Two Admirals | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/hanes-fills-top-positions.html | Hanes Fills Top Positions | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/ford-sees-strike-closing-canada-plants-by-weekend.html | Ford Sees Strike Closing Canada Plants by Weekend | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/copper-futures-decline-in-price-johnson-is-asked-to-urge-talks-to.html | COPPER FUTURES DECLINE IN PRICE; Johnson Is Asked to Urge Talks to End Strike | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wilson-is-supported-narrowly-by-party-on-deflationary-policy.html | Wilson Is Supported Narrowly by Party on Deflationary Policy | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/house-tax-move-hits-bond-prices-market-jolted-by-news-of-panels.html | HOUSE TAX MOVE HITS BOND PRICES; Market Jolted by News of Panel's Rejection of Rise Bonds: Market Jolted by House Panel's Rejection of Tax Bill PRICES DECREASE LATE IN THE DAY Dealers Predict Further Cuts Today Policy Move by Reserve Awaited | True | By John H. Allan | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/greenwich-girl-11-dies-after-inhaling-a-frosting-spray.html | Greenwich Girl, 11, Dies After Inhaling A Frosting Spray | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mayors-to-testify-on-riots.html | Mayors to Testify on Riots | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/books-of-the-times-the-confessions-of-nat-turneril.html | Books of The Times; The Confessions of Nat Turner-II | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/amphenol-asks-trading-inquiry-says-paturick-has-had-role-in.html | AMPHENOL ASKS TRADING INQUIRY; Says Tessel, Paturick Has Had Role in Recent Heavy Activity in Its Stock S.E.C. ACTION IS URGED Big Board Is Also Notified Some Issues Traded by Firm Decline Sharply AMPHENOL ASKS TRADING INQUIRY | True | By Terry Robards | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/bridge-alvin-landy-expert-player-and-respected-executive.html | Bridge; Alvin Landy, Expert Player And Respected Executive | True | By Alan Truscott | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/author-went-to-peking-in-58.html | Author Went to Peking In '58 | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/probable-batting-orders-for-first-series-game.html | Probable Batting Orders For First Series Game | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/firemens-bias-found-in-nassau-state-panel-says-negroes-are-barred.html | FIREMEN'S BIAS FOUND IN NASSAU; State Panel Says Negroes Are Barred in Glen Cove | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/gen-john-allard-aircraft-official-air-force-officer-70-dies.html | GEN. JOHN ALLARD, AIRCRAFT OFFICIAL; Air Force Officer, 70, Dies Curtiss-Wright Aide | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/index-of-commodity-prices-remains-steady-at-956.html | Index of Commodity Prices Remains Steady at 95.6 | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/john-e-ackerman-jr-dies-president-of-arrow-carrier.html | John E. Ackerman Jr. Dies; President of Arrow Carrier | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/house-unit-votes-to-delay-action-on-tax-surcharge-unusual-move.html | HOUSE UNIT VOTES TO DELAY ACTION ON TAX SURCHARGE; Unusual Move Holds Up Bill Till Johnson and Congress Agree on Spending Cuts MILLS DOUBTS NEW LEVY Defeat for Johnson Follows Rebuff of 2d G.O.P. Bid to Make Him Slash Budget HOUSE UNIT VOTES TAX ACTION DELAY | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wallace-infielder-acquired-by-the-mets-from-angels.html | Wallace, Infielder, Acquired By the Mets From Angels | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/munich-wins-in-cup-soccer.html | Munich Wins in Cup Soccer | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/malcolm-sargent-is-dead-in-london-popular-british-conductor-was.html | MALCOLM SARGENT IS DEAD IN LONDON; Popular British Conductor Was Orthodox Interpreter of Classical Repertory | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/harvard-faces-battle-on-field-and-at-gate-saturday.html | Harvard Faces Battle on Field and at Gate Saturday | True | By Deane McGowen | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/us-plan-disturbs-sweden.html | U.S. Plan Disturbs Sweden | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/president-pak-reshuffles-the-south-korean-cabinet.html | President Pak Reshuffles The South Korean Cabinet | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/liu-soccer-team-defeats-post-403.html | L.I.U. SOCCER TEAM DEFEATS POST, 4-0 | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/eisenhower-going-to-hospital.html | Eisenhower Going to Hospital | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/fisherhackett-to-resume.html | Fisher-Hackett to Resume | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/retailers-are-scolded-for-views-that-put-women-in-stereotype-pc.html | Retailers Are Scolded for Views That Put Women in Stereotype; VIEWS ON WOMEN AT STORES SCORED | True | By Leonard Sloane | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/bardini-makes-bow-with-the-city-opera.html | BARDINI MAKES BOW WITH THE CITY OPERA | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/foreign-affairs-let-the-hippie-go.html | Foreign Affairs: Let the Hippie Go | True | By C.L. Sulzberger | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/rollcall-vote-in-the-house-on-spending.html | Roll-Call Vote in the House on Spending | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/liu-protest-staged-at-city-hall.html | L.I.U. Protest Staged at City Hall | True | By M.a. Farber | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/nigerian-ceasefire-urged-by-us-group.html | NIGERIAN CEASE-FIRE URGED BY U.S. GROUP | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/north-vietnamese-in-france-for-studies-of-her-industry.html | North Vietnamese in France For Studies of Her Industry | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/robert-w-samoff-joins-board-of-hanover-bank.html | Robert W. Sarnoff Joins Board of hanover Bank | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/24-in-peace-corps-urge-vietnam-talks.html | 24 IN PEACE CORPS URGE VIETNAM TALKS | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/frederichson-proves-to-coach-that-his-recovery-is-complete.html | Frederichson Proves to Coach That His Recovery is Complete | True | By William N. Wallace | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/rockefeller-suggests-an-alternative-to-proposed-constitution.html | Rockefeller Suggests an Alternative to Proposed Constitution | True | By Damon Stetson | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/for-cardinals-a-durable-slugger-and-for-red-sox-the-years-wonder.html | For Cardinals, a Durable Slugger, and for Red Sox, the Year's Wonder Man, Warm Up for This Afternoon | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/schor-is-indicted-as-perjurer-in-queens-liquor-license-plot.html | Schor Is Indicted as Perjurer In Queens Liquor License Plot | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/smallcollege-football.html | Small-College Football | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/phipps-of-purdue-is-honored.html | Phipps of Purdue Is Honored | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/dutch-at-un-ask-global-aid-plan-urge-rich-and-poor-nations-to.html | DUTCH, AT U.N., ASK GLOBAL AID PLAN; Urge Rich and Poor Nations to Coordinate Efforts | True | By Juan de Onis Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/liu-said-to-lead-a-normal-life-he-and-2-other-foes-of-mao-reported.html | LIU SAID TO LEAD A NORMAL LIFE; He and 2 Other Foes of Mao Reported Drawing Pay | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/hussein-to-visit-airfield.html | Hussein to Visit Airfield | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/celtics-114112-winners-over-hawks-in-overtime.html | Celtics 114-112 Winners Over Hawks in Overtime | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/2-new-sponsors-for-biggest-road-race.html | 2 New Sponsors for Biggest Road Race | True | By Frank M. Blunk | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/stocks-in-london-rise-despite-drop-in-gold-reserves-london-stocks.html | Stocks in London Rise Despite Drop In Gold Reserves; London Stocks Advance Despite September Decline in Britain's Gold Reserves TRADERS EXPECT MERGER ACTIONS Growth of Auto Purchases on Installment Plan Helps Push Share Prices Up | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/holiday-inns-plans-offering.html | Holiday Inns Plans Offering | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/impressive-360-wins-jersey-dash-scores-by-five-lengths-in-atlantic.html | IMPRESSIVE, $3.60, WINS JERSEY DASH; Scores by Five Lengths in Atlantic City Feature. | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/rap-brown-wins-new-long-delay-on-extradition.html | Rap Brown Wins New Long Delay On Extradition | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/new-walkout-weighed.html | New Walkout Weighed | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/short-measures-in-city-milk-cited-inspectors-find-10-concerns-fail.html | SHORT MEASURES IN CITY MILK CITED; Inspectors Find 10 Concerns Fail to Fill Containers | True | By Martin Gansberg | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/board-eliminates-biennial-ballot-musial-to-become-eligible-in-68-in.html | BOARD ELIMINATES BIENNIAL BALLOT; Musial to Become Eligible in '68 Instead of'69 Six-Man Screening Unit Set Up | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/monday-night-lights.html | Monday Night lights | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/roger-c-garis-66-dies-wrote-radio-and-tv-scripts.html | Roger C. Garis, 66, Dies; Wrote Radio and TV Scripts | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/de-gaulle-studies-farmer-violence-leftists-blame-government-for.html | DE GAULLE STUDIES FARMER VIOLENCE; Leftists Blame Government for Clashes in Brittany | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/humphrey-address-set.html | Humphrey Address Set | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/2-moslems-killed-in-india.html | 2 Moslems Killed in India | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/entertainment-events.html | Entertainment; Events | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/puerto-rico-manager-selected-by-sealand.html | Puerto Rico Manager Selected by Sea-Land | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/telephone-company-set-to-give-series-scores.html | Telephone Company Set To Give Series Scores | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/us-hockey-team-ties-33.html | U.S. Hockey Team Ties, 3-3 | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wilcox-posts-136-to-lead-met-pga-by-three-strokes-nieporte-wright.html | Wilcox Posts 136 to Lead Met P.G.A. by Three Strokes; NIEPORTE, WRIGHT TIE FOR SECOND Low Scores Mark Golf at Nassau Course Pittman, Borek in Group at 140 | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/karen-jeanne-jackson-to-be-a-bride-dec-30.html | Karen Jeanne Jackson To Be a Bride Dec. 30 | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/multipurpose-sculpture-on-view-in-bryant-park.html | Multi-Purpose Sculpture on View in Bryant Park | True | By Louis Calta | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/life-insurance-industry-to-back-8-rentsubsidy-slum-projects.html | Life Insurance Industry to Back 8 Rent-Subsidy Slum Projects | True | By Richard E. Mooney | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/westinghouse-wins-reactor-contract.html | WESTINGHOUSE WINS REACTOR CONTRACT | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/art-19thcentury-realism-vs-idealism-two-exhibitions-open-a-borough.html | Art: 19th-Century Realism vs. Idealism; Two Exhibitions Open a Borough Apart | True | By John Canaday | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/he-returns-to-austria.html | He Returns to Austria | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/knicks-capture-their-6th-in-row-thirdperiod-rally-sends-bulls-to.html | KNICKS CAPTURE THEIR 6TH IN ROW; Third-Period Rally Sends Bulls to 120-111 Defeat | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/5-cities-and-rural-mississippi-area-listed-as-targets-of-jobless.html | 5 Cities and Rural Mississippi Area Listed as Targets of Jobless Drive | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/new-hornblower-partners.html | New Hornblower Partners | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/tour-of-capitols-begins.html | Tour of Capitols Begins | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/widow-suing-3-concerns-for-1million-in-jet-crash.html | Widow Suing 3 Concerns for $1-Million in Jet Crash | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/hurricane-weakens-and-nears-mexico-may-spare-texas.html | Hurricane Weakens And Nears Mexico; May Spare Texas | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/tornado-strikes-in-oregon.html | Tornado Strikes in Oregon | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/overseas-weekly-wins-court-round.html | OVERSEAS WEEKLY WINS COURT ROUND | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/washington-pray-silence-for-yastrzemski.html | Washington: Pray Silence For Yastrzemski | True | By James Reston | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/nuptials-on-oct-27-for-mrs-delong.html | Nuptials on Oct. 27 For Mrs. DeLong | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/jersey-five-rebuffed-in-bid-for-an-injunction-on-ellis.html | Jersey Five Rebuffed in Bid For an Injunction on Ellis | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-penthouse.html | 'The Penthouse' | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/racial-strife-stirs-fighting-in-school.html | RACIAL STRIFE STIRS FIGHTING IN SCHOOL | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/pipeline-offer-extended.html | Pipeline Offer Extended | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/mrs-rg-hennessey.html | MRS. R.G. HENNESSEY | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/donahue-ducaye.html | Donahue Ducaye | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/casper-is-92-favorite-in-alcan-golf-in-scotland.html | Casper Is 9-2 Favorite In Alcan Golf in Scotland | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/railroads-warn-of-rising-costs-icc-told-that-a-new-rate-increase.html | RAILROADS WARN OF RISING COSTS; I.C.C. Told That a New Rate Increase May Be Asked RAILROADS WARN OF RISING COSTS | True | By Robert E. Bedingfield Special To The New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/samuels-named-to-commerce-post-66-aspirant-for-governor-picked-for.html | SAMUELS NAMED TO COMMERCE POST; '66 Aspirant for Governor Picked for Second Spot | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/academy-inquiry-is-set.html | Academy Inquiry Is Set | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/new-executive-post-filled-by-chase-bank.html | New Executive Post Filled by Chase Bank | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/cloudland-revisited-in-off-off-broadway-play-play-writes-workshop.html | Cloudland Revisited in Off Off Broadway Play; Playwrites Workshop Club Is Presenting a Sardonic Hooray for Hollywood | True | By Dan Sullivan | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/national-citizens-for-nixon-gets-businessman-as-head.html | National Citizens for Nixon Gets Businessman as Head | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/veghte-with-a-67-paces-dorado-beach-qualifiers.html | Veghte, With a 67, Paces Dorado Beach Qualifiers | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/amex-prices-gain-in-active-trading-profit-taking-trims-early-rises.html | AMEX PRICES GAIN IN ACTIVE TRADING; Profit Taking Trims Early Rises Index Up 10 Cents | True | By Alexander R. Hammer | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/germans-investigate-report-nazis-killed-son-of-stalin.html | Germans Investigate Report Nazis Killed Son of Stalin | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-screen-tiricut-follies-observes-life-in-a-modern.html | The Screen: 'Titicut Follies' Observes Life in a Modern Bedlam:Documentary Is Cool Calm and Harrowing 'The Penthouse' Offers a Twisted View | True | By Vincent Canby | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/council-attacks-mayor-on-housing-but-it-approves-10million-more.html | COUNCIL ATTACKS MAYOR ON HOUSING; But It Approves $10-Million More for 'Model Cities' | True | By Richard Reeves | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/market-place-copper-stocks-face-pressure.html | Market Place; Copper Stocks Face Pressure | True | By Robert Metz | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/goldbergs-are-grandparents.html | Goldbergs Are Grandparents | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/marijuana-law-challenged-here-a-lawyer-argues-selfuse-cannot-be.html | MARIJUANA LAW CHALLENGED HERE; A Lawyer Argues Self-Use Cannot Be Called Crime | True | By Sidney E. Zion | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/guard-is-alerted-in-hauler-strike-gov-shafer-moves-to-halt-steel.html | GUARD IS ALERTED IN HAULER STRIKE; Gov. Shafer Moves to Halt Steel Trucker Violence | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-stage-is-set-at-bloomingdales.html | The Stage Is Set at Bloomingdale's | True | By Joan Cook | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/fuel-and-test-problems-delay-saturn-launching.html | Fuel and Test Problems Delay Saturn Launching | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/rare-whitman-book-among-500-works-given-to-columbia.html | Rare Whitman Book Among 500 Works Given to Columbia | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/aztec-does-158-25-in-trot-drill-fastest-67-mile-for-3yearold.html | Aztec Does 1:58 2-5 in Trot Drill; Fastest '67 Mile for 3-Year-Old | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/woody-guthrie-folk-singer-and-composer-dies-rambler-and-balladeer.html | Woody Guthrie, Folk Singer and Composer, Dies; Rambler and Balladeer of the American Scene Was 55 His 1,000 Songs Told of Dust Bowls and Endless Skyways | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/racial-tensions-in-africa-worry-diplomats-at-un.html | Racial Tensions in Africa Worry Diplomats at U.N. | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/princeton-coach-awaiting-columbia-terms-lions-best-since-1948-team.html | Princeton Coach, Awaiting Columbia, Terms Lions Best Since 1948 Team; TIGERS' DEFENSE WORRIES COLMAN Fumbles and Penalties Hurt in Rutgers Game, He Says Offense Pleases Him | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/low-rise-on-brooklyn-heights.html | Low Rise on Brooklyn Heights | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wings-top-canadians-41.html | Wings Top Canadians, 4-1 | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/aitchesons-long-day-ends-with-bumpy-ride-he-takes-mako-over-jumps.html | Aitcheson's Long Day Ends With Bumpy Ride; He Takes Mako Over Jumps to Victory at Aqueduct Oft-Injured Jockey Bundles Up With Foam Rubber | True | By Steve Cady | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/aide-to-eichmann-is-back-in-austria-tipoff-apparently-enabled.html | AIDE TO EICHMANN IS BACK IN AUSTRIA; Tipoff Apparently Enabled Rajakovic to Escape | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/johnson-hails-last-6-years-as-age-of-education-he-hopes-to-be.html | Johnson Hails Last 6 Years as 'Age of Education'; He Hopes to Be Remembered for 'Great Awakening' Signs Rehabilitation Bill | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/tvfive-ballets-of-the-five-senses-butlers-choreography-suitable-for.html | TV:'Five Ballets of the Five Senses'; Butler's Choreography Suitable for Medium Best Work Is Set to a Robert Lowell Poem | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/garrison-objects-to-delay-or-venue-shift-for-shaw.html | Garrison Objects to Delay Or Venue Shift for Shaw | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/stevens-getting-a-ship-dormitory-jersey-school-to-convert-liner-for.html | STEVENS GETTING A SHIP DORMITORY; Jersey School to Convert Liner for Freshmen | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/foreign-soccer-results.html | Foreign Soccer Results | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/parliament-in-oslo-opens-a-tax-cut-will-be-asked.html | Parliament in Oslo Opens; A Tax Cut Will Be Asked | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/city-moves-to-let-newsstands-sell-other-items-council-gets-bill-to.html | City Moves to Let Newsstands Sell Other Items; Council Gets Bill to Aid Small Dealers Lottery Officials Queried | True | By Ronald Maiorana | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/senate-gets-bill-to-place-warning-label-on-liquor.html | Senate Gets Bill to Place Warning Label on Liquor | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/74457-city-voters-sign-up-on-2d-day.html | 74,457 CITY VOTERS SIGN UP ON 2D DAY | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/miss-barbara-haddad-editor-is-affianced-to-vincent-ryan.html | Miss Barbara Haddad, Editor, Is Affianced to Vincent Ryan | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/timely-miss-takes-sprint.html | Timely Miss Takes Sprint | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wesley-paine-heilman.html | WESLEY PAINE HEILMAN | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/magic-in-medicine.html | Magic in Medicine | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/kansas-city-releases-ply.html | Kansas City Releases Ply | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/the-leading-scores.html | The Leading Scores | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/pistons-drop-lloyd-hogsett.html | Pistons Drop Lloyd, Hogsett | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/a-pollution-watch-put-in-effect-here-mercury-hits-81.html | A Pollution Watch Put in Effect Here; Mercury Hits 81 | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/red-sox-record-big-gain-at-gate-cards-also-picked-up-fans-but.html | RED SOX RECORD BIG GAIN AT GATE; Cards Also Picked Up Fans but Majors' Total Is Off | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/john-h-whelen-is-dead-at-70-investment-banking-executive.html | John H. Whelen Is Dead at 70; Investment Banking Executive | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/last-survivor-of-03-red-sox-now-91-will-attend-opener.html | Last Survivor of '03 Red Sox, Now 91, Will Attend Opener | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/city-rent-aide-sworn-in.html | City Rent Aide Sworn In | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/players-69-tops-big-three-in-golf-palmer-at-70-nicklaus-75-in.html | PLAYERS 69 TOPS 'BIG THREE' IN GOLF; Palmer at 70, Nicklaus 75 in Series in Japan | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/houston-eleven-tops-in-offense-lead-major-colleges-with-4887yards.html | HOUSTON ELEVEN TOPS IN OFFENSE; Lead Major Colleges With 488.7-Yards Average | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/first-hurrah-in-boston.html | First Hurrah in Boston | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/kennecott-talks-recess.html | Kennecott Talks Recess | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/2-at-american-export-lines-appointed-to-new-positions.html | 2 at American Export Lines Appointed to New Positions | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/upstate-marine-is-killed.html | Upstate Marine Is Killed | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/first-weber-securities-expelled-by-the-nasd.html | First Weber Securities Expelled by the N.A.S.D. | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/atlantic-city-bid-is-also-endorsed-shore-plant-to-stage-night.html | ATLANTIC CITY BID IS ALSO ENDORSED; Shore Plant to Stage Night Harness Race Stock of New York Tracks Dips | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/3-seized-in-draft-protest.html | 3 Seized in Draft Protest | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/jones-stops-beattie-fast.html | Jones Stops Beattie Fast | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/lack-of-a-wail-creates-one.html | Lack of a Wail Creates One | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/writers-attend-mcullers-rites-williams-and-capote-among-200-at.html | WRITERS ATTEND M'CULLERS RITES; Williams and Capote Among 200 at Funeral for Author | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/global-weather-research-plan-is-outlined-at-parley-in-zurich.html | Global Weather Research Plan Is Outlined at Parley in Zurich; Ambitious Program Keyed to Computer Will Study Equatorial Area Where Sunlight Delivers Wind Energy | True | By Walter Sullivan Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/wnewtv-to-show-the-pike-seance-20minute-segment-will-go-on-the-air.html | WNEW-TV TO SHOW THE PIKE SEANCE; 20-Minute Segment Will Go On the Air This Afternoon | True | By George Gent | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/sideshow-at-electric-circus.html | Sideshow at Electric Circus | True | By Judy Klemesrud | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/modest-advance-made-by-market-sharp-gains-registered-by-several.html | MODEST ADVANCE MADE BY MARKET; Sharp Gains Registered by Several Special-Situation and Glamour Issues DOW UP 3.47, TO 924.47 Volume Rises to 10.3 Million News of Surtax Delay Spurs a Late Surge MODEST-ADVANCE MADE BY MARKET | True | By John J. Abele | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/rockefeller-turning-away-from-johnson-on-vietnam-rockefeller-view.html | Rockefeller Turning Away From Johnson on Vietnam; ROCKEFELLER VIEW ON VIETNAM SHIFTS | True | By Richard Witkin | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/money.html | Money | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/conservation-hike-planned.html | Conservation Hike Planned | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/ecac-weekly-team.html | E.C.A.C. WEEKLY TEAM | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/california-is-given-top-rating-in-study-of-us-prosperity.html | California Is Given Top Rating in Study Of U.S. Prosperity | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/traffic-disaster-area-seen-in-ohio.html | Traffic 'Disaster Area' Seen in Ohio | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/amusements-for-children-are-suggested-in-the-city.html | Amusements for Children Are Suggested in the City | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/us-official-spurns-5billion-budget-cut-tax-impasse-grows-economists.html | U.S. Official Spurns $5-Billion Budget Cut; Tax Impasse Grows Economists See Eisenhower 1968 BUDGET AIDE HITS A $5-BILLION CUT | True | By H. Erich Heinemann | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/assignments-new-york-county.html | ASSIGNMENTS; NEW YORK COUNTY | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/two-faces-of-britain-the-princess-and-the-mod.html | Two Faces of Britain: The Princess and the Mod | True | By Marylin Bender | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/israelis-dispute-un-refugee-data-new-census-finds-228000-fewer-in.html | ISRAELIS DISPUTE U.N. REFUGEE DATA; New Census Finds 228,000 Fewer in Occupied Areas | True | By Seth S. King Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/interpol-supports-curbs-on-marijuana.html | INTERPOL SUPPORTS CURBS ON MARIJUANA | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/art-enthusiast-named-city-architecture-chief.html | Art Enthusiast Named City Architecture Chief | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/relief-for-jews-called-wanting-rabbi-says-indexes-used-by-city-are.html | RELIEF FOR JEWS CALLED WANTING; Rabbi Says Indexes Used by City Are Inappropriate | True | By J. Anthony Lukas | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/construction-firm-elects-new-president.html | Construction Firm Elects New President | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/advertising-two-agencies-shunned-twa.html | Advertising Two Agencies Shunned T.W.A. | True | By Philip H. Dougherty | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/amusement-park-sold.html | Amusement Park Sold | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/prophet-of-race-crisis-karl-gunnar-myrdal.html | Prophet of Race Crisis; Karl Gunnar Myrdal | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/college-and-school-results-cross-country.html | College and School Results; CROSS COUNTRY | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/special-grass-and-bunting-dress-up-cards-stadium.html | Special Grass and Bunting Dress up Cards' Stadium | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/regents-criticize-college-presidents.html | REGENTS CRITICIZE COLLEGE PRESIDENTS | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/2-cardinals-back-move-for-modified-canon-law-they-urge-at-the-synod.html | 2 Cardinals Back Move for Modified Canon Law; They Urge at the Synod That Revisions of Code Follow a Progressive Course | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/house-panel-again-puts-off-hearing-on-election-reform.html | House Panel Again Puts Off Hearing on Election Reform | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/boys-arm-torn-off-doctors-sew-it-back.html | BOY'S ARM TORN OFF; DOCTORS SEW IT BACK | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/dockers-protest-workgang-cut-slowdowns-are-reported-in-scattered.html | DOCKERS PROTEST WORK-GANG CUT; Slowdowns Are Reported in Scattered Areas of Port | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/senate-panel-views-model-of-electrogas-dynamics.html | Senate Panel Views Model Of Electro-Gas-Dynamics | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/news-of-realty-law-firm-leases-22000-square-feet-taken-at-230-park.html | NEWS OF REALTY: LAW FIRM LEASES; 22,000 Square Feet Taken at 230 Park Avenue | True | By Glenn Fowler | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/nasa-wind-test-colors-clouds-southwest-of-city.html | NASA Wind Test Colors Clouds Southwest of City | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/car-plunge-kills-li-man.html | Car Plunge Kills L.I. Man | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/2-latin-nations-buy-french-arms-argentina-purchases-tanks-and-peru.html | 2 LATIN NATIONS BUY FRENCH ARMS; Argentina Purchases Tanks and Peru Signs for Jets Despite U.S. Objection 2 LATIN NATIONS BUY FRENCH ARMS | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-04 | 1967-10-04 | https://www.nytimes.com/1967/10/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-11-16 | RE0000708759 | B00000375058 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/marriage-in-december-for-miss-ruth-e-odin.html | Marriage in December For Miss Ruth E. Odin | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/leary-rides-out-to-convert-the-cowboys-in-easternwestern-film.html | Leary Rides Out to Convert the Cowboys in Eastern-Western Film | True | By McCandlish Phillips | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/market-summary-market-averages.html | Market Summary; MARKET AVERAGES | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/college-and-school-results-cross-country.html | College and School Results CROSS COUNTRY | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/player-retains-sixstroke-lead-cards-68-for-137-in-japan-nicklaus.html | PLAYER RETAINS SIX-STROKE LEAD; Cards 68 for 137 in Japan Nicklaus Shoots 68-143 | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/hospital-elects-akst.html | Hospital Elects Akst | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/langley-center-is-honored.html | Langley Center Is Honored | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/rosh-hashanah-starts-10-days-of-awe-for-jews.html | Rosh ha-Shanah Starts 10 Days of Awe for Jews | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/liberal-will-run-against-hollings-culbertson-to-seek-senate-seat-in.html | LIBERAL WILL RUN AGAINST HOLLINGS; Culbertson to Seek Senate Seat in South Carolina | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/regina-coen-to-be-a-bride-nov18.html | Regina Coen to Be a Bride Nov.18 | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/connally-unsure-on-4thterm-bid-governor-of-texas-says-he-does-not.html | CONNALLY UNSURE ON 4TH-TERM BID; Governor of Texas Says He Does Not Want to Run | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/john-j-bennett-lawyer-dead-exstate-attorney-general-73-former.html | John J. Bennett, Lawyer, Dead; Ex-State Attorney General, 73; Former Corporation Counsel and Planning Chairman Lost '42 Race to Dewey | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mami-nixon-in-person-at-maisonette.html | Mami Nixon, in Person, at Maisonette | True | By John S. Wilson | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/poverty-workers-try-to-quit-here-but-city-blocks-the-action-by.html | POVERTY WORKERS TRY TO QUIT HERE; But City Blocks the Action by Giving Assurances | True | By John Kifner | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/control-called-issue.html | Control Called Issue | True | By Thomas A. Johnson Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/days-commodity-futures-prices.html | Day's Commodity Futures Prices | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/noise-called-bar-to-new-airports-faa-head-terms-it-bigger-problem.html | NOISE CALLED BAR TO NEW AIRPORTS; F.A.A. Head Terms It Bigger Problem Than Money | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/heads-new-orleans-papers.html | Heads New Orleans Papers | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/stocks-in-london-show-a-decline-british-bonds-also-down-indexes-are.html | STOCKS IN LONDON SHOW A DECLINE; British Bonds Also Down Indexes Are Irregular | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/bill-for-13billion-rejected-by-house-cuts-are-ordered-house-sends.html | Bill for $13-Billion Rejected by House; Cuts Are Ordered; HOUSE SENDS BACK LARGE MONEY BILL | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/rubber-nations-ask-stable-price-synthetics-makers-scored-for-unfair.html | RUBBER NATIONS ASK STABLE PRICE; Synthetics Makers Scored for Unfair Practices | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/johnson-to-set-up-pornography-study-under-new-law.html | Johnson to Set Up Pornography Study Under New Law | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/vietnam-teaches-doctors-lessons-new-methods-developed-in-treating.html | VIETNAM TEACHES DOCTORS LESSONS; New Methods Developed in Treating Persons in Shock | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/jurists-to-honor-vilella.html | Jurists to Honor Vilella | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/books-of-the-times-avantgarde-on-a-wild-frontier.html | Books of The Times; Avant-Garde on a Wild Frontier | True | By Charles Poore | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/us-officers-say-conthien-assault-has-been-broken-some-enemy.html | U.S. OFFICERS SAY CONTHIEN ASSAULT HAS BEEN BROKEN; Some Enemy Soldiers Said to Abandon Artillery Sites and Retreat to the North LOSSES TERMED HEAVY But Westmoreland Cautions That Strikes Against Camp May Be Renewed Later U.S. Chiefs Say Foe's Assault On Conthien Has Been Broken | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/farm-journal-editor-shifts.html | Farm Journal Editor Shifts | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/senate-democrats-pick-aide.html | Senate Democrats Pick Aide | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mark-for-batting-in-series-is-tied-outfielder-was-aware-that-he.html | MARK FOR BATTING IN SERIES IS TIED; Outfielder Was Aware That He Could Set Record With a Hit in Ninth Inning | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/brock-32d-player-to-get-4-hits-in-a-series-game.html | Brock 32d Player to Get 4 Hits in a Series Game | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/jordan-and-soviet-sign-culturalscientific-accord.html | Jordan and Soviet Sign Cultural-Scientific Accord | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/british-economy-assayed-by-bloc-barriers-to-market-entry-enumerated.html | BRITISH ECONOMY ASSAYED BY BLOC; Barriers to Market Entry Enumerated in Report | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/brown-asks-appeals-court-to-ease-curbs-on-travel.html | Brown Asks Appeals Court To Ease Curbs on Travel | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/lucius-wins-portugal-golf.html | Lucius Wins Portugal Golf | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/synod-role-seen-on-birth-control-pope-could-learn-bishops-views.html | SYNOD ROLE SEEN ON BIRTH CONTROL; Pope Could Learn Bishops' Views Outside Meeting | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/screen-devils-angela-cycle-gang-invades-neighborhoods-again.html | Screen: 'Devil's Angels';A Cycle Gang Invades Neighborhoods Again | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/arrangement-3d-in-onemile-race-nature-moves-up-in-stretch-to-snatch.html | ARRANGEMENT 3D IN ONE-MILE RACE; Nature Moves Up in Stretch to Snatch an Apparent Victory From Favorite | True | By Joe Nichols | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/city-opera-offers-the-magic-flute-enrico-di-giuseppe-and-anne-elgar.html | CITY OPERA OFFERS 'THE MAGIC FLUTE'; Enrico di Giuseppe and Anne Elgar in Leading Roles | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/friction-burned-a-hole-in-tail-of-rocket-plane.html | Friction Burned a Hole In Tail of Rocket Plane | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/1917-the-russian-revolution-1967-soviet-education-system-at-the.html | 1917 The Russian Revolution 1967; Soviet Education Is at the Crossroads Soviet Education, Geared to Conformism, Faces Task of Stimulating Thought | True | By Fred M. Hechinger | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/pension-hearing-canceled.html | Pension Hearing Canceled | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wh-lowenhaupt-a-yale-library-aide.html | W.H. LOWENHAUPT, A YALE LIBRARY AIDE | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/air-pollution-alert-lifted.html | Air Pollution Alert Lifted | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/police-dogs-barred-in-newark-switch.html | POLICE DOGS BARRED IN NEWARK SWITCH | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/trial-may-identify-stalin-sons-killer.html | TRIAL MAY IDENTIFY STALIN SON'S KILLER | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/a-center-donated-for-cell-culture.html | A CENTER DONATED FOR CELL CULTURE | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/defeat-for-the-poor.html | Defeat for the Poor | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/patricia-boyle-teacher-engaged.html | Patricia Boyle, Teacher, Engaged | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/sterns-foreign-market-is-year-old.html | Stern's Foreign Market Is Year Old | True | By Nan Ickeringill | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/charles-h-harden.html | CHARLES H. HARDEN | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/salvation-army-tops-goal.html | Salvation Army Tops Goal | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/banks-may-widen-dealings-in-bonds-underwriting-of-revenue-bonds-by.html | Banks May Widen Dealings in Bonds; Underwriting of Revenue Bonds By Banks Passes Senate Panel | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/li-man-killed-in-collision.html | L.I. Man Killed in Collision | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/probable-batting-orders-for-second-series-game.html | Probable Batting Orders For Second Series Game | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/heir-renews-attack-on-a-p-contending-foundation-runs-it-hartford.html | Heir Renews Attack on A. &P., Contending Foundation Runs It; Hartford Urges Management Changes Explains Views at News Conference HARTFORD RENEWS ATTACK ON A. &P. | True | By Leonard Sloane | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/gop-gun-control-plan-blocked-in-senate-panel.html | G.O.P. Gun Control Plan Blocked in Senate Panel | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/sanctuary-urged-in-africa.html | Sanctuary Urged in Africa | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/3-held-in-slot-machine-raid.html | 3 Held in Slot Machine Raid | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/tv-audience-put-at-40-million.html | TV Audience Put at 40 Million | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/us-steel-raises-selected-prices-increase-of-one-per-cent-effective.html | U.S. STEEL RAISES SELECTED PRICES; Increase of One Per Cent, Effective Next Tuesday, Slated on Wire Rods SOME LEVELS ARE CUT Items Involved Represent Below 1 % of Shipments Other Moves Set Price Moves Announced on Variety of Products | True | By William M. Freeman | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/chief-nearing-end-of-the-line-chief-is-nearing-end-of-the-line.html | Chief Nearing End of the Line; CHIEF IS NEARING END OF THE LINE | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/guest-of-red-sox-cant-give-a-hoot-conigliaro-allowed-to-cheer-but.html | GUEST OF RED SOX CAN'T GIVE A HOOT; Conigliaro Allowed to Cheer, but Not to Jeer on Bench | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/fines-for-the-uft.html | Fines for the U.F.T. | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/delay-on-tax-rise-lifts-bond-rates-lag-in-sales-at-bill-auction.html | DELAY ON TAX RISE LIFTS BOND RATES; Lag in Sales at Bill Auction Cuts Price of U.S. Issues Bonds: Delay on Administration Tax Measure Pushes Bond Rates Up TREASURY ISSUES DECLINE IN PRICE Move Is Attributed to a Lag in Demand at Bill Auction Baseball Takes Over | True | By John H. Allan | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/board-member-elected-by-canada-dry-corp.html | Board Member Elected By Canada Dry Corp. | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/200-pacification-workers-rebel-charging-corruption-in-vietnam.html | 200 Pacification Workers Rebel, Charging Corruption in Vietnam Province | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/labor-party-asks-halt-in-us-raids-conference-calls-on-british.html | LABOR PARTY ASKS HALT IN U.S. RAIDS; Conference Calls on British Regime to Dissociate Itself From American Policy LABOR PARTY ASKS HALT IN U.S. RAIDS | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/losses-top-gains-in-a-busy-market-key-averages-show-small-declines.html | LOSSES TOP GAINS IN A BUSY MARKET; Key Averages Show Small Declines as Profit Taking Erases an Early Rise VOLUME RISES SHARPLY Brokers' Interest in World Series Called a Factor in Afternoon Drop LOSSES TOP GAINS IN A BUSY MARKET | True | By John J. Abele | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/dartmouth-plans-a-51million-drive.html | DARTMOUTH PLANS A 551-MILLION DRIVE | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/betsy-ann-silberstein-is-betrothed.html | Betsy Ann Silberstein Is Betrothed | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/bakeries-indicted-on-a-trust-charge.html | BAKERIES INDICTED ON A TRUST CHARGE | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/gone-with-wind-back-in-atlanta-renovated-1939-movie-has-a-festive.html | 'GONE WITH WIND' BACK IN ATLANTA; Renovated 1939 Movie Has a Festive Premiere | True | By Robert Windeler Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/united-merchants-earnings-decline.html | United Merchants' Earnings Decline | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/arctic-voyage-begins.html | Arctic Voyage Begins | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/us-official-sees-promise-in-asias-economic-growth.html | U.S. Official Sees Promise in Asia's Economic Growth | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/spanish-court-frees-priest-who-criticized-police-action.html | Spanish Court Frees Priest Who Criticized Police Action | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/egypt-acts-to-assist-evacuees-from-canal-area.html | Egypt Acts to Assist Evacuees From Canal Area | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/pattern-is-mixed-in-amex-trading-index-climbs-slightly-but-losses.html | PATTERN IS MIXED IN AMEX TRADING; Index Climbs Slightly, but Losses Exceed Gains | True | By Douglas W. Cray | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/elder-kennedy-iii-at-game.html | Elder Kennedy III at Game | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/oas-to-admit-barbados.html | O.A.S. to Admit Barbados | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/jwt-prepares-liquor-campaign.html | J.W.T. Prepares Liquor Campaign | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/southern-co-dividend-up.html | Southern Co. Dividend Up | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/walter-tupper-jones.html | WALTER TUPPER JONES | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/maturity-in-cleveland.html | Maturity in Cleveland | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/article-2-no-title-a-dilatory-paul-revere.html | Article 2 -- No Title; A Dilatory Paul Revere | True | By Arthur Daley | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/user-of-drug-sues.html | User of Drug Sues | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/marriage-planned-by-lois-mendelson.html | Marriage Planned By Lois Mendelson | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/box-score-of-first-series-game.html | Box Score of First Series Game | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wells-fargo-appoints-senior-vice-president.html | Wells Fargo Appoints Senior Vice President | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/new-book-for-beginners-bridge-goes-beyond-basic-plays.html | New Book for Beginners' Bridge: Goes Beyond Basic Plays | True | By Alan Truscott | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wagner-electric-unit-elects.html | Wagner Electric Unit Elects | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/news-of-realty-apartments-sold-21story-structure-on-park-ave.html | NEWS OF REALTY: APARTMENTS SOLD; 21-Story Structure on Park Ave. Contains 90 Suites | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/anatoly-korobov-60-dies-a-soviet-economic-leader.html | Anatoly Korobov, 60, Dies; A Soviet Economic Leader | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/cardinals-take-series-opener-21-gibsons-10-strikeouts-halt-red-sox.html | CARDINALS TAKE SERIES OPENER, 2-1; Gibson's 10 Strike-Outs Halt Red Sox Brock of Victors Ties Record With 4 Hits CARDINALS TAKE SERIES OPENER, 2-1 | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/haryou-changes-status-to-coordinate-programs.html | Haryou Changes Status to Coordinate Programs | True | By C. Gerald Fraser | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/electricity-output-rose-55-in-week.html | ELECTRICITY OUTPUT ROSE 5.5% IN WEEK | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | | HOUSE UNIT URGED TO EASE TOW CURB; Breaking Up of 40-Barge Flotillas Faces Opposition | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/knicks-turn-back-pistons-for-7th-straight-115114.html | Knicks Turn Back Pistons For 7th Straight, 115-114 | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/aide-of-eichmann-says-dutch-charges-are-lies-rajakovic-in-vienna.html | Aide of Eichmann Says Dutch Charges Are Lies; Rajakovic, in Vienna, Tells of Fleeing Yugoslavia With Italian Identity Card | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/violence-continues-in-3-state-area-in-steel-haulers-strike.html | Violence Continues in 3-State Area in Steel Haulers' Strike | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/prisoners-respond-to-mackell-good-deed.html | Prisoners Respond To Mackell Good Deed | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/physicist-reported-still-iii.html | Physicist Reported Still Ill | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/2-paris-localities-pick-red-leaders.html | 2 PARIS LOCALITIES PICK RED LEADERS | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/moscow-circus-whirls-into-garden-horsemen-clowns-and-acrobats-are.html | Moscow Circus Whirls Into Garden; Horsemen, Clowns and Acrobats Are Delight | True | By Vincent Canby | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/john-b-kozlowski.html | JOHN B. KOZLOWSKI | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/brokerage-house-elects.html | Brokerage House Elects | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mrsgandhi-plans-trip.html | Mrs.Gandhi Plans Trip | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/voting-at-18-gets-support-in-jersey-democratic-convention-acts.html | VOTING AT 18 GETS SUPPORT IN JERSEY; Democratic Convention Acts After Shift by Hughes | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/big-banks-here-set-profit-marks-morgan-and-manufacturers-report.html | BIG BANKS HERE SET PROFIT MARKS; Morgan and Manufacturers Report Record Highs for Quarter and 9 Months BIG BANKS HERE SET PROFIT MARKS | True | By H. Erich Heinemann | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/money.html | Money | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/exports-from-14-countries-reach-cocoa-trade-accord.html | Exports From 14 Countries Reach Cocoa Trade Accord | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/public-development-agency-elects-three-new-officers.html | Public Development Agency Elects Three New Officers | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/china-says-india-left-5-dead.html | China Says India Left 5 Dead | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/fords-theater-will-offer-plays-actors-to-appear-on-boards-for-first.html | Ford's Theater Will Offer Plays; Actors to Appear on Boards for First Time Since Booth | True | By Richard F. Shepard Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/negroes-in-pittsburgh-join-whites-in-protest.html | Negroes in Pittsburgh Join Whites in Protest | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/fuqua-alters-stock-plan-for-acquiring-3-concerns.html | Fuqua Alters Stock Plan For Acquiring 3 Concerns | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/luncheon-will-benefit-booth-memorial-hospital.html | Luncheon Will Benefit Booth Memorial Hospital | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/teachers-prosecutor-frederic-solis-nathan.html | Teachers' Prosecutor; Frederic Solis Nathan | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/2-year-effort-to-save-jerome-mansion-fails.html | 2-Year Effort to Save Jerome Mansion Fails | True | By Thomas W. Ennis | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/advertising-accounts-yes-executives-no.html | Advertising Accounts Yes, Executives No | True | By Philip H. Dougherty | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/us-and-soviet-resolve-dispute-over-sites-for-new-embassies.html | U.S. and Soviet Resolve Dispute Over Sites for New Embassies | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/georgia-files-to-recover-seized-civil-war-engine.html | Georgia Files to Recover Seized Civil War Engine | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/ailing-yale-team-counts-on-its-running-game-passing-attack-rated.html | Ailing Yale Team Counts on Its Running Game; PASSING ATTACK RATED ADEQUATE Elis Hope to Cut Down on Mistakes This Saturday Against Connecticut | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/named-by-bronx-realty-board.html | Named by Bronx Realty Board | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/sales-gain-made-by-foreign-cars-accounted-for-10-of-us-volume-for.html | SALES GAIN MADE BY FOREIGN CARS; Account ed for 10% of U.S. Volume for September | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/nan-k-mitchell-engaged-to-wed-reed-l-harman.html | Nan K. Mitchell Engaged to Wed Reed L. Harman | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/chess-once-more-a-zwischenzug-makes-hash-of-a-good-plan.html | Chess: Once More a Zwischenzug Makes Hash of a Good Plan | | By Al Horowitz | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/arthur-l-smith.html | ARTHUR L. SMITH | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/ayub-ends-soviet-visit.html | Ayub Ends Soviet Visit | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/council-seeks-stern-penalties-for-trash-dumping.html | Council Seeks Stern Penalties for Trash Dumping | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/gregory-says-hell-run-in-68.html | Gregory Says He'll Run in '68 | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/a-steel-offering-is-well-received.html | A STEEL OFFERING IS WELL RECEIVED | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/2-widows-share-225000-in-jobaccident-damages.html | 2 Widows Share $225,000 in Job-Accident Damages | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/publishers-set-up-program-for-training-in-technology.html | Publishers Set Up Program For Training in Technology | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/alaskan-malamutes-catch-on-as-show-as-well-as-sled-dogs.html | Alaskan Malamutes Catch On As Show as Well as Sled Dogs | True | By Walter R. Fletcher | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/borden-division-elects-executive.html | Borden Division Elects Executive | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/alpha-industries-sets-split.html | Alpha Industries Sets Split | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/johnson-optimistic-despite-reverses.html | JOHNSON OPTIMISTIC DESPITE 'REVERSES' | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/tobacco-man-asks-rise-in-research-on-smoking-effects.html | Tobacco Man Asks Rise in Research On Smoking Effects | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/shanker-is-given-15-days-250-fine-for-defying-writ-teachers-union.html | SHANKER IS GIVEN 15 DAYS, $250 FINE FOR DEFYING WRIT; Teachers Union Is Assessed $150,000 as Nunez Finds Chief Guilty of Contempt AN APPEAL IS PLANNED Long Delay in Execution of Sentence Is Expected 2 Federation Aides Cleared UNION IS ASSESSED $150,000 BY NUNEZ Its Leader Found Guilty of Criminal Contempt for Teachers' Walkout | True | By Leonard Buder | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/uneasy-laborite-mood-at-scarborough-the-delegates-voice-some.html | Uneasy Laborite Mood; At Scarborough the Delegates Voice Some Disappointment and Disbelief | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/dukes-plane-disabled.html | Duke's Plane Disabled | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/shopping-tip-from-sukarnos-5th-wife.html | Shopping Tip From Sukarno's 5th Wife | True | By Enid Nemy | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mansion-sought-by-smithsonian-negotiations-on-for-use-of-carnegie.html | MANSION SOUGHT BY SMITHSONIAN; Negotiations On for Use of Carnegie House Here | True | By Douglas Robinson | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/suit-on-patent-lost-by-2-drug-concerns.html | SUIT ON PATENT LOST BY 2 DRUG CONCERNS | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/tv-board-adopts-changes-in-code-limits-on-program-breaks-will-start.html | TV BOARD ADOPTS CHANGES IN CODE; Limits on Program Breaks Will Start Next Fall | True | By George Gent | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/uar-withdrawal-started.html | U.A.R. Withdrawal Started | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/share-issue-voted.html | Share Issue Voted | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/george-shirley-is-alfredo-in-seasons-5th-traviata.html | George Shirley Is Alfredo In Season's 5th 'Traviata' | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/norway-gets-record-budget.html | Norway Gets Record Budget | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/navy-skydiver-hurt.html | Navy Skydiver Hurt | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/senate-rollcall-vote-on-poverty-job-plan.html | Senate Roll-Call Vote On Poverty Job Plan | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/77-by-miss-mason-leads-by-2-strokes-in-senior-title-golf.html | 77 by Miss Mason Leads by 2 Strokes In Senior Title Golf | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/balls-in-a-china-shop-act-more-like-lambs.html | Balls in a China Shop Act More Like Lambs | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/bowaters-paper-mill-sets-a-temporary-shutdown.html | Bowaters Paper Mill Sets A Temporary Shutdown | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/soviet-celebrates-10th-anniversary-of-space-age-pledges-to-storm.html | Soviet Celebrates 10th Anniversary of Space Age; Pledges to 'Storm the Skies to Reach Moon and Planets Tribute Is Paid to Astronaut Killed in Soyuz 1 Crash | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/transport-news-military-cargoes-us-seeks-bids-on-carriage-from-east.html | TRANSPORT NEWS MILITARY CARGOES; U.S. Seeks Bids on Carriage From East Coast Ports | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/litton-appoints-officer.html | Litton Appoints Officer | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/speedy-streak-is-out-of-dexter-winner-of-the-hambletonian-suffers.html | SPEEDY STREAK IS OUT OF DEXTER; Winner of the Hambletonian Suffers Tender Heels | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/cards-1110-to-win-2d-game.html | Cards 11-10 to Win 2d Game | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/bridgeport-blanks-nyu-soccer-team.html | BRIDGEPORT BLANKS N.Y.U. SOCCER TEAM | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/a-gain-in-prediction-of-quakes-is-reported-at-parley-in-zurich.html | A Gain in Prediction of Quakes Is Reported at Parley in Zurich; Scientists From Japan, Soviet and U.S. Say Changes in Earth Are Identified | True | By Walter Sullivan Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/adviser-to-romney-said-to-have-played-role-in-brainwash.html | Adviser to Romney Said to Have Played Role in 'Brainwash' | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/teachers-in-norwalk-sign-contract-giving-more-pay.html | Teachers in Norwalk Sign Contract Giving More Pay | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/september-saw-savingsbond-lag-more-redeemed-than-sold-for-first.html | SEPTEMBER SAW SAVINGS-BOND LAG; More Redeemed Than Sold for First Time in a Year SEPTEMBER SAW SAVINGS-BOND LAG | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/gen-thieu-said-to-choose-campaign-aide-as-premier.html | Gen. Thieu Said to Choose Campaign Aide as Premier | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/hurricane-sets-off-flooding-in-mexico.html | HURRICANE SETS OFF FLOODING IN MEXICO | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/barbara-a-charnas-is-affianced.html | Barbara A. Charnas Is Affianced | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/msgr-peter-fox-priest-in-queens-retired-pastor-of-st-marys-woodside.html | MSGR. PETER FOX, PRIEST IN QUEENS; Retired Pastor of St. Mary's, Woodside, Dies at 76 | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/census-bureau-sees-a-gain-in-the-west.html | CENSUS BUREAU SEES A GAIN IN THE WEST | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/south-korean-court-to-try-us-officer-for-first-time.html | South Korean Court to Try U.S. Officer for First Time | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/senate-unit-cuts-lottery-outlets-ban-on-ticket-sale-in-banks-voted.html | SENATE UNIT CUTS LOTTERY OUTLETS; Ban on Ticket Sale in Banks Voted by Subcommittee | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/subscription-sales-encourage-4-theater-producing-troupes.html | Subscription Sales Encourage 4 Theater Producing Troupes | True | By Sam Zolotow | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/motorcyclists-protest-parking-restriction.html | Motorcyclists Protest Parking Restriction | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/the-governor-should-lead.html | The Governor Should Lead | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/sex-bias-charged-to-nmu-and-line.html | Sex Bias Charged to N.M.U. and Line | True | By Werner Bamberger | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/commuters-seek-us-ruling-to-end-nonresident-taxes.html | Commuters Seek U.S. Ruling to End Nonresident Taxes | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/rockefeller-bars-vietnam-comment.html | ROCKEFELLER BARS VIETNAM COMMENT | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/test-of-the-decision-by-nunez-in-shankers-trial.html | Test of the Decision by Nunez in Shanker's Trial | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mkeithen-will-go-before-crime-jury.html | M'KEITHEN WILL GO BEFORE CRIME JURY | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/aflcio-scores-teachers-fines-state-leader-calls-the-court-action.html | A.F.L.-C.I.O. SCORES TEACHERS' FINES; State Leader Calls the Court Action 'Union Busting' | True | By Damon Stetson | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/levys-bid-for-bail-is-studied-by-court.html | LEVY'S BID FOR BAIL IS STUDIED BY COURT | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/marjorie-f-gimber-plans-nuptials.html | Marjorie F. Gimber Plans Nuptials | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/johnson-sets-study-of-textile-imports.html | JOHNSON SETS STUDY OF TEXTILE IMPORTS | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/index-of-commodity-prices-shows-drop-of-01-to-955.html | Index of Commodity Prices Shows Drop of 0.1, to 95.5 | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/nea-honors-2-legislators.html | N.E.A. Honors 2 Legislators | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/observer-the-merger-king-blues.html | Observer: The Merger King Blues | True | By Russell Baker | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/art-for-kennedy-center.html | Art for Kennedy Center | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/nigerian-troops-seize-enugu-capital-of-secessionist-region-nigerian.html | Nigerian Troops Seize Enugu, Capital of Secessionist Region; NIGERIANS SEIZE EASTERN CAPITAL | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/levin-katz.html | Levin Katz | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/staten-island-man-guilty-in-slaying-of-girl-friend.html | Staten Island Man Guilty In Slaying of Girl Friend | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/william-fennell-of-equitable-life-solicitor-59-dies-headed-john.html | WILLIAM FENNELL OF EQUITABLE LIFE; Solicitor, 59, Dies Headed John Burrows Association | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/waldorf-dinner-oct-31-to-honor-general-sarnoff.html | Waldorf Dinner Oct. 31 to Honor General Sarnoff | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mdonnell-is-given-apollo-contracts.html | M'DONNELL IS GIVEN APOLLO CONTRACTS | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/robert-c-graham-dead-at-82-made-the-grahampaige-auto.html | Robert C. Graham Dead at 82; Made the Graham-Paige Auto | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mayor-sounds-out-cunard-line-on-selling-the-queen-elizabeth.html | Mayor Sounds Out Cunard Line On Selling the Queen Elizabeth | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/market-place-short-sellers-take-beating.html | Market Place Short Sellers Take Beating | True | By Robert Metz | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wharton-retiring-from-theater-inc-new-head-named.html | Wharton Retiring From Theater Inc.; New Head Named | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/80-tax-rise-seen-if-charter-wins-hurd-report-to-rockefeller-cites.html | 80% TAX RISE SEEN IF CHARTER WINS; Hurd Report to Rockefeller Cites Probable Costs of $3-Billion in 10 Years 80% Increase in Taxes Seen Under New Charter | True | By Richard L. Madden | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wachtler-called-mistaken-on-tax-but-republican-candidate-in-nassau.html | WACHTLER CALLED MISTAKEN ON TAX; But Republican Candidate in Nassau Defends Assertion | True | By Roy R. Silver Special to The New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/senate-rejects-28billion-plan-on-poverty-jobs-a-925million.html | SENATE REJECTS $2.8-BILLION PLAN ON POVERTY JOBS; A $925-Million Compromise, With Bipartisan Backing, Also Defeated, 47 to 42 SENATE REJECTS POVERTY JOB AID | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/princess-alexandra-is-guest-at-gracie-mansion.html | Princess Alexandra Is Guest at Gracie Mansion | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/italy-urges-un-to-act-on-vietnam-reconvening-of-the-geneva.html | ITALY URGES U.N. TO ACT ON VIETNAM; Reconvening of the Geneva Conference Is Urged | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/2d-rocket-colors-clouds-over-eastern-seaboard.html | 2d Rocket Colors Clouds Over Eastern Seaboard | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/syrian-guilty-in-un-death.html | Syrian Guilty in U.N. Death | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wheeling-steel-explores-pittsburgh-interlake-tie-tentative-merger.html | Wheeling Steel Explores Pittsburgh, Interlake Tie; Tentative Merger Talks Disclosed Maxwell Is Possible Chief 3 STEEL CONCERNS IN MERGER TALKS | True | By Robert Walker | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/exbroker-guilty-on-fraud-charge-plea-entered-on-one-count-in.html | EX-BROKER GUILTY ON FRAUD CHARGE; Plea Entered on One Count in Hercules Galion Case | True | By Terry Robards | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/hanoi-official-says-bombing-of-school-killed-33-children.html | Hanoi Official Says Bombing of School Killed 33 Children | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/how-youngsters-join-komsomol.html | How Youngsters Join Komsomol | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/temple-in-top-shape-to-meet-hobbled-buffalo-team-saturday.html | Temple, in Top Shape, to Meet Hobbled Buffalo Team Saturday | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/fraud-suspect-is-found-dead-apparent-suicide-in-chicago.html | Fraud Suspect Is Found Dead, Apparent Suicide, in Chicago | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/aquitania-first-in-ligonier-hunt-owner-wins-rolling-rock-cup-for.html | AQUITANIA FIRST IN LIGONIER HUNT; Owner Wins Rolling Rock Cup for Fourth Time | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/world-series-schedule.html | World Series Schedule | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/hartford-soccer-team-ends-its-24game-losing-streak.html | Hartford Soccer Team Ends Its 24-Game Losing Streak | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/230084-in-the-city-register-to-vote-incomplete-tally-indicates-roll.html | 230,084 IN THE CITY REGISTER TO VOTE; Incomplete Tally Indicates Roll May Reach 3,100,000 | True | By Clayton Knowles | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/city-college-group-saves-lawn-from-builders-for-another-day.html | City College Group Saves Lawn From Builders for Another Day | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/port-body-to-test-seniority-system-plans-a-court-suit-to-upset-the.html | PORT BODY TO TEST SENIORITY SYSTEM; Plans a Court Suit to Upset the '1966 Amendment' | True | By George Horne | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/confrontation-is-sharpening-in-southern-africa.html | Confrontation Is Sharpening in Southern Africa | True | By Lawrence Fellows Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/gop-asks-attack-on-air-pollution.html | G.O.P. ASKS ATTACK ON AIR POLLUTION | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/ottinger-assails-faa-on-beacons.html | OTTINGER ASSAILS F.A.A. ON BEACONS | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/one-dead-in-train-collision.html | One Dead in Train Collision | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/hanoi-mission-in-paris.html | Hanoi Mission in Paris | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/in-the-nation-frontlash-and-backlash.html | In The Nation: Frontlash and Backlash | True | By Tom Wicker | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/study-cites-lead-of-us-research-oecd-finds-spending-is-triple-west.html | STUDY CITES LEAD OF U.S. RESEARCH; O.E.C.D. Finds Spending Is Triple West Europe's | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/peace-team-cuts-its-stay-in-yemen-hostile-demonstrations-in-capital.html | PEACE TEAM CUTS ITS STAY IN YEMEN; Hostile Demonstrations in Capital Hasten Departure | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/jets-will-oppose-top-air-defense.html | Jets Will Oppose Top Air Defense | True | By Gerald Eskenazi | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/personal-finance-credit-problems-personal-finance.html | Personal Finance: Credit Problems; Personal Finance | True | By Isadore Barmash | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/alcoa-selling-rome-cable-corp-to-cyprus-mines-for-40million.html | Alcoa Selling Rome Cable Corp. To Cyprus Mines for $40-Million; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wheat-crop-tops-canadas-estimate.html | WHEAT CROP TOPS CANADA'S ESTIMATE | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/supper-at-plaza-tuesday-to-help-little-orchestra.html | Supper at Plaza Tuesday to Help Little Orchestra | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/judge-helps-scalpers-break-even-in-court.html | Judge Helps 'Scalpers' Break Even in Court | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/wyatt-attributes-balk-in-9th-to-his-hesitancy-on-signs.html | Wyatt Attributes Balk in 9th To His Hesitancy on Signs | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/executive-post-filled-by-cabot-corporation.html | Executive Post Filled By Cabot Corporation | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/eshkol-reports-jordan-feelers-says-hussein-knew-of-bids-account-is.html | ESHKOL REPORTS JORDAN FEELERS; Says Hussein Knew of Bids Account Is Denied | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/air-chief-says-bomb-curb-led-to-a-rise-in-casualties-air-chief.html | Air Chief Says Bomb Curb Led to a Rise in Casualties; AIR CHIEF SCORES CURB ON BOMBING | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/california-reopens-road.html | California Reopens Road | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/opera-society-lists-early-verdi-work.html | OPERA SOCIETY LISTS EARLY VERDI WORK | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/weidman-presents-new-danse-russe.html | WEIDMAN PRESENTS NEW 'DANSE RUSSE' | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/5764-said-to-reply-to-ad-asking-johnson-step-aside.html | 5,764 Said to Reply to Ad Asking Johnson Step Aside | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/ncaa-leaders.html | N.C.A.A. Leaders | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/12-die-in-triple-crash-on-rail-line-near-liege.html | 12 Die in Triple Crash On Rail Line Near Liege | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/cleveland-negro-gains-backing-and-is-favored-in-mayoral-race-negro.html | Cleveland Negro Gains Backing and Is Favored in Mayoral Race; Negro Favored for Cleveland Mayor | True | By Gene Roberts Special to The New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/grand-street-boys-elect.html | Grand Street Boys Elect | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/philby-is-reported-wed-to-mrs-mlean.html | PHILBY IS REPORTED WED TO MRS. M'LEAN | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/local-oil-board-chosen-by-iraq-it-will-exploit-search-right-once.html | LOCAL OIL BOARD CHOSEN BY IRAQ; It Will Exploit Search Right Once Given to the I.P.C. LOCAL OIL BOARD CHOSEN BY IRAQ | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/soviet-films-due-this-month.html | Soviet Films Due This Month | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/professional-football-statistics.html | Professional Football Statistics | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/off-broadway-director-cited.html | Off Broadway Director Cited | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/credit-union-savings-up.html | Credit Union Savings Up | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/venice-girl-flies-here-for-surgery-fund-drive-in-italy-raises-14000.html | VENICE GIRL FLIES HERE FOR SURGERY; Fund Drive in Italy Raises $14,000 for the Operation | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/parents-form-unit-to-seek-a-bigger-voice-in-schools.html | Parents Form Unit to Seek A Bigger Voice in Schools | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/dance-the-yugoslav-folk-ensemble-genial-company-here-for-the-first.html | Dance: The Yugoslav Folk Ensemble; Genial Company Here for the First Time Colorful Garb Reveals Many Ethnic Strains | True | By Clive Barnes | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/the-costs-of-health.html | The Costs of Health | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/house-panel-approves-bill-ordering-reds-to-register.html | House Panel Approves Bill Ordering Reds to Register | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/nmu-assails-bill-to-end-liner-safety-data-in-ads.html | N.M.U. Assails Bill to End Liner Safety Data in Ads | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/pact-is-reached-at-philharmonic-musicians-get-60-raise-in-3-years.html | PACT IS REACHED AT PHILHARMONIC; Musicians Get $60 Raise in 3 Years Broadcasts Off | True | By Donal Henahan | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/commodities-potato-prices-fall-slightly-in-slow-trading-drop-is.html | Commodities: Potato Prices Fall Slightly in Slow Trading DROP IS REPORTED IN CANADA'S CROP U.S. Harvest Estimate Due Next Week Grains and Soybeans Are Active | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/myrdal-calls-victory-in-war-the-worst-thing-for-us.html | Myrdal Calls Victory in War 'The Worst Thing' for U.S. | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/in-dakota-prairie-town-the-cooking-isnt-just-plain-american.html | In Dakota Prairie Town, the Cooking Isn't Just Plain American | True | By Craig Claiborne Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/howard-gets-job-to-outfox-brock-boston-catcher-has-plan-to-stop.html | HOWARD GETS JOB TO OUTFOX BROCK; Boston Catcher Has Plan to Stop Cards' Base-Stealer | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mrs-paul-t-okeefe.html | MRS. PAUL T. O'KEEFE | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/mia-farrow-plans-meditation-in-india.html | MIA FARROW PLANS MEDITATION IN INDIA | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/capitalization-rise-is-sought-by-mgm.html | CAPITALIZATION RISE IS SOUGHT BY M.G.M | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/trot-record-set-by-nevele-pride-2yearold-is-clocked-in-158-25-for.html | TROT RECORD SET BY NEVELE PRIDE; 2-Year-Old Is Clocked in 1:58 2/5 for World Mark | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/2-other-red-sox-follow-example-harrelson-petrocelli-join-drill.html | 2 OTHER RED SOX FOLLOW EXAMPLE; Harrelson, Petrocelli Join Drill Yastrzemski Says 'Nothing Fooled Me' | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/way-to-peace-in-nigeria.html | Way to Peace in Nigeria | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/ford-and-collins-tied-for-second-both-card-4underpar-66s-ellis.html | FORD AND COLLINS TIED FOR SECOND; Both Card 4-Under-Par 66's Ellis, Wright Share Fourth Place at 281 | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/west-germans-line-up-for-fish-frankfurters.html | West Germans Line Up For Fish Frankfurters | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/6-in-nyack-seized-in-racial-outbreak.html | 6 IN NYACK SEIZED IN RACIAL OUTBREAK | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/army-demonstrates-riot-control-tactics.html | Army Demonstrates Riot Control Tactics | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/peace-candidate-is-freed-in-saigon-but-dzu-runnerup-sept-3-under.html | 'PEACE CANDIDATE' IS FREED IN SAIGON; But Dzu, Runner-Up Sept. 3, Under Guard at Home | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/rockefeller-ticket-outpolls-president.html | ROCKEFELLER TICKET OUTPOLLS PRESIDENT | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/european-football-results.html | European Football Results | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/head-of-police-quits-in-detroit-girardin-resigns-at-65-he-will-be.html | HEAD OF POLICE QUITS IN DETROIT; Girardin Resigns at 65 He Will Be Replaced Soon | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/savings-bond-sales-redemptions.html | SAVINGS BOND SALES, REDEMPTIONS | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/governor-pushes-transit-campaign-calls-bonds-as-important-as-erie.html | GOVERNOR PUSHES TRANSIT CAMPAIGN; Calls Bonds as Important as Erie Canal Decision | True | By Thomas P. Ronan Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/french-art-is-what-the-doctors-ordered-the-bakwins-2-top.html | French Art Is What the Doctors Ordered; The Bakwins, 2 Top Pediatricians, Show Their Collection | True | By Milton Esterow | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/problem-of-expriests-growing-expriests-found-rising-in-number.html | Problem of Ex-Priests Growing; EX-PRIESTS FOUND RISING IN NUMBER | True | By John Leo | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/italys-industrial-output-increases-for-7-months.html | Italy's Industrial Output Increases for 7 Months | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/warners-7-arts-names-joseph-sugar-to-high-post.html | Warner's-7 Arts Names Joseph Sugar to High Post | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/gis-on-australian-leave-first-since-world-war-ii.html | G.I.'s on Australian Leave, First Since World War II | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/jet-noise-test-at-kennedy.html | Jet Noise Test at Kennedy | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/defiant-athens-publisher-placed-under-house-arrest-by-junta.html | Defiant Athens Publisher Placed Under House Arrest by Junta | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/owners-advised-to-check-3-aero-commander-models.html | Owners Advised to Check 3 Aero Commander Models | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/us-accuses-syracuse-poverty-agency-of-abuses-funds-are-cut-off.html | U.S. Accuses Syracuse Poverty Agency of Abuses; Funds Are Cut Off | True | By Peter Kihss | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/robertson-coast-jockey-killed-in-spill-at-del-mar.html | Robertson, Coast Jockey, Killed in Spill at Del Mar | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/excairo-aides-arrest-in-amer-case-reported.html | Ex-Cairo Aide's Arrest In Amer Case Reported | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/history-with-the-durants.html | History With the Durants | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/brunei-reports-sultan-has-abdicated-throne.html | Brunei Reports Sultan Has Abdicated Throne | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/flintkote-names-aide.html | Flintkote Names Aide | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/odonnell-reilly.html | O'Donnell Reilly | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/ford-and-auto-union-to-open-2-depots-for-vietnam-effort.html | Ford and Auto Union To Open 2 Depots For Vietnam Effort | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/parking-ban-urged-on-madison-avenue.html | PARKING BAN URGED ON MADISON AVENUE | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/boston-man-in-street-what-game.html | Boston Man in Street: What Game? | True | By Robert Lipsyte Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/strike-at-ohio-state-u.html | Strike at Ohio State U. | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/david-patterson-65-banking-executive.html | DAVID PATTERSON, 65, BANKING EXECUTIVE | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/negro-gis-to-get-aid-on-police-jobs-lawyers-committee-to-help.html | NEGRO G.I.'S TO GET AID ON POLICE JOBS; Lawyers' Committee to Help Pentagon Place Veterans | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/theater-reappraisal-pinters-homecoming-at-music-box-is-a-clever-but.html | Theater: Reappraisal; Pinter's 'Homecoming at Music Box Is a Clever but False Imitation of Original | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/vienna-is-seeking-diplomatic-role-city-plans-center-to-house.html | VIENNA IS SEEKING DIPLOMATIC ROLE; City Plans Center to House International Agencies | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/television.html | Television | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-05 | 1967-10-05 | https://www.nytimes.com/1967/10/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708768 | B00000376336 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/columbia-has-a-lion-for-tiger-game.html | Columbia Has a Lion for Tiger Game | True | By Deane McGowen | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bond-rapes-set-33year-record-level-for-municipal-issues-is-highest.html | BOND RAPES SET 33-YEAR RECORD; Level for Municipal Issues Is Highest Since 1934 Some Sales Delayed INDEX CLIMBS TO 4.25% Big Industrial Aid Offerings Are Cited by Dealers As a Reason for Spurt Bonds: Interest Rates on Municipal Issues Reach Highest Level in 33 Years SALES POSTPONED IN SEVERAL CITIES Houston and Daytona Beach, Fla., Delaying Offerings Revenue Issues Cited | True | By John H. Allan | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/news-of-realty-town-houses-sold.html | News of Realty: Town Houses Sold | True | By Thomas W. Ennis | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/9-students-arrested-an-ccny-demonstrations-protest-against.html | 9 Students Arrested an C.C.N.Y. Demonstrations; Protest Against Destruction of Campus Trees Goes on but Some Accept Defeat | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/mills-feel-impact-of-haulers-strike.html | MILLS FEEL IMPACT OF HAULERS' STRIKE | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/hulme-honored-by-british.html | Hulme Honored by British | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/congressional-pay-cat-is-suggested-in-house.html | Congressional Pay Cat Is Suggested in House | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bridge-rapid-play-by-moss-throws-his-opponents-off-balance.html | Bridge: Rapid Play by Moss Throws His Opponents Off Balance | True | By Alan Truscott | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/ill-mary-martin-ends-i-do-15-minutes-early.html | Ill Mary Martin Ends 'I Do' 15 Minutes Early | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/state-plans-to-save-5-lighthouses-on-the-hudson-river-commission.html | State Plans to Save 5 Lighthouses on the Hudson; River Commission Reports on Public-Use Projects Alternative Found to Block' Razing by Coast Guard | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/ronald-nelson-dubin-to-marry-maria-e-de-bourbon-on-dec-2.html | Ronald Nelson Dubin to Marry Maria E. de Bourbon on Dec. 2 | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lonborgs-father-at-game-thanks-to-new-college-try.html | Lonborg's Father at Game, Thanks to New College 'Try' | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/composite-score-of-series-games.html | Composite Score of Series Games | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/ralph-e-samuel-co-adds-general-partner.html | Ralph E. Samuel & Co. Adds General Partner | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/reporter-yastrzemski-holds-back-for-scoop.html | Reporter Yastrzemski Holds Back for Scoop | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/alliluyeva-book-termed-mediocre-by-london-critic.html | Alliluyeva Book Termed Mediocre By London Critic | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/colombian-president-goes-on-tv-scores-rich-who-evade-taxes.html | Colombian President Goes on TV; Scores Rich Who Evade Taxes | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/1917-the-russian-revolution-1967-soviet-emphasizes-early-moral.html | 1917 The Russian Revolution 1967; Soviet Emphasizes Early Moral Education Soviet Indoctrination in Kindergarten Stresses Moral Education of the Children | True | By Fred M. Hechinger | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/days-commodity-futures-prices.html | Day's Commodity Futures Prices | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/mkeithen-testifies-to-crime-grand-jury.html | M'KEITHEN TESTIFIES TO CRIME GRAND JURY | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/gleason-assails-port-commission-asks-inquiry-in-challenge-of.html | GLEASON ASSAILS PORT COMMISSION; Asks Inquiry in Challenge of Seniority Hiring Setup | True | By George Horne | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/restrictions-are-relaxed-on-eastern-europe-trade.html | Restrictions Are Relaxed On Eastern Europe Trade | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/american-stand-to-soften-for-poor-lands-us-trade-view-ready-to.html | American Stand to Soften for Poor Lands; U.S. TRADE VIEW READY TO SOFTEN | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bnai-brith-unit-wins-injunction-american-italians-cant-use.html | B'NAI B'RITH UNIT WINS INJUNCTION; American Italians Can't Use 'Anti-Defamation League' | True | By Robert E. Tomasson | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/november-auction-planned-for-maughams-furniture.html | November Auction Planned For Maugham's Furniture | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/albertina-rasch-ballerina-dead-viennese-dancer-directed-stage-and.html | ALBERTINA RASCH, "BALLERINA, DEAD; Viennese Dancer Directed Stage and Screen Works | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/joyous-falstaff-returns-to-met-fedora-barbieri-delights-in-first.html | JOYOUS 'FALSTAFF' RETURNS TO MET; Fedora Barbieri Delights in First 'Mrs. Quickly' Here | True | By Allen Hughes | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/british-tennis-body-votes-to-allow-pros-to-play-in-wimbledon.html | British Tennis Body Votes to Allow pros to Play in Wimbledon Tournament; PROPOSAL DEFIES WORLD-WIDE BAN Goes to British Delegates for Their Ratification at December Meeting | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/catering-to-children.html | Catering to Children | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lincoln-center-given-a-david-smith.html | Lincoln Center Given a David Smith | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/du-pont-expects-19-profit-dip-better-prices-on-textile-fibers-du.html | Du Pont Expects 19% Profit Dip, Better Prices on Textile Fibers; DU PONT EXPECTS 19% PROFIT DROP | True | By Gerd Wilcke | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/merger-talks-end.html | Merger Talks End | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/jewelry-stolen-in-london.html | Jewelry Stolen in London | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/2-big-orchestras-scout-conductor-replacements-ozawa-is-among.html | 2 Big Orchestras Scout Conductor Replacements; Ozawa Is Among Contenders at Philharmonic Chicago Symphony Also Looking | True | By Donal Henahan | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/19000-holdup-in-westbury.html | $19,000 Holdup in Westbury | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/commodities-corn-futures-hold-to-narrow-gains-soybean-prices.html | Commodities: Corn Futures Hold to Narrow Gains; Soybean Prices Improve; ESTIMATE OF CROP IS DUE ON COTTON U.S. Expects Production Rise After Small 1966 Output Potato Trading Active | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/editor-terms-nlf-program-a-basis-for-vietnam-negotiation.html | Editor Terms N.L.F. Program A Basis for Vietnam Negotiation | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lindsay-says-percy-is-gops-best-bet-lindsay-says-he-believes-percy.html | Lindsay Says Percy is G.O.P.'s Best Bet; Lindsay Says He Believes Percy Would Be the Strongest G.O.P. Candidate | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/reorganization-plan-voted-in-general-phone-merger.html | Reorganization Plan Voted In General Phone Merger | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/miriam-simon-betrothed-to-ira-ginsberg.html | Miriam Simon Betrothed to Ira Ginsberg | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/shenandoah-downs-opens-tomorrow-despite-strike.html | Shenandoah Downs Opens Tomorrow Despite Strike | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/charles-e-black.html | CHARLES E. BLACK | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/yaza-hit-at-esp-forecast-his-hits-predicted-three-safeties-after.html | YAZA HIT AT E.S.P.; FORECAST HIS HITS; Predicted Three Safeties After Wednesday Drill | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/egyptian-jews-get-greeting-from-nasser-on-new-year.html | Egyptian Jews Get Greeting From Nasser on New Year | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/death-toll-is-placed-at-11-in-3train-crash-in-belgium.html | Death Toll Is Placed at 11 In 3-Train Crash in Belgium | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/washington-dirksens-defense-of-johnson.html | Washington: Dirksen's Defense of Johnson | True | By James Reston | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lonborg-riffled-cards-and-pitches-red-sox-hurler-set-tone-of-game.html | LONBORG RIFFLED CARDS AND PITCHES; Red Sox Hurler Set Tone of Game With First Throw | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/allegheny-ludlum-advances-prices-on-stainless-steel.html | Allegheny Ludlum Advances Prices On Stainless Steel | True | By William M. Freeman | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/james-j-carroll-sr.html | JAMES J. CARROLL SR. | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/player-nicklaus-split-osaka-purse.html | PLAYER, NICKLAUS SPLIT OSAKA PURSE | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lombardi-confirms-starrs-injury-condition-of-passer-previously.html | Lombardi Confirms Starr's Injury; Condition of Passer Previously Denied by Packer Coach Bratkowski Is Likely to Start Sunday Against Lions | True | By William N. Wallace | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/centralized-financing-is-urged-for-schools-and-welfare.html | Centralized Financing Is Urged for Schools and Welfare | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/stock-distribution-voted-for-puritan-fashions-unit.html | Stock Distribution Voted For Puritan Fashions Unit | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/new-head-of-surgeons-is-proud-of-medicare.html | New Head of Surgeons Is 'Proud' of Medicare | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/two-gop-chiefs-urge-a-no-vote-on-new-charter-brydges-and-duryea.html | TWO G.O.P. CHIEFS URGE A 'NO' VOTE ON NEW CHARTER; Brydges and Duryea Score Democratic Proposals as 'Political Extortion' G.O.P. CHIEFS URGE A 'NO' ON CHARTER | True | By Richard L. Madden Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/hanoi-claims-6-us-planes.html | Hanoi Claims 6 U.S. Planes | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/at-t-sued-by-group-of-soundsystem-firms.html | A.T. & T. Sued by Group Of Sound-System Firms | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/honor-for-first-president.html | Honor for First President | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sir-gordon-munro-dead-exofficial-of-rhodesia-72.html | Sir Gordon Munro Dead; Ex-Official of Rhodesia, 72 | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sydney-greets-us-servicemen-from-vietnam-137-arrive-in-new-program.html | Sydney Greets U.S. Servicemen From Vietnam; 137 Arrive in New Program of Rest and Recreation in Australian Centers | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/a-marco-polo-ball-benefits-bellevue-recreation-service.html | A Marco Polo Ball Benefits Bellevue Recreation Service | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/probable-batting-order-for-third-series-game.html | Probable Batting Order For Third Series Game | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/city-band-attains-profits-mark-but-earnings-margin-declines.html | City Band Attains Profits Mark But Earnings Margin Declines; EARNINGS FIGURES ISSUED BY BANKS | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/prince-gets-study-director.html | Prince Gets Study Director | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/hail-britannias-fashion-superman.html | Hail Britannia's Fashion Superman! | True | By Angela Taylor | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/gain-at-conthien.html | Gain at Conthien | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lydia-e-andrade-becomes-a-bride-1962-debutante-and-fm-de-sanctis.html | Lydia E. Andrade Becomes a Bride; 1962 Debutante and F.M. de Sanctis Married Here | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/6-believed-dead-in-crash-of-us-plane-in-singapore.html | 6 Believed Dead in Crash Of U.S. Plane in Singapore | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/hill-us-hockey-player-suffers-injury-to-knee.html | Hill, U.S. Hockey Player, Suffers Injury to Knee | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/poughkeepsies-wkip-sold.html | Poughkeepsie's WKIP Sold | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/citys-economy-improves-but-foreign-trade-declines.html | City's Economy Improves, But Foreign Trade Declines | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/110-americans-reach-manila-on-way-to-see-faith-healer.html | 110 Americans Reach Manila On Way to See Faith Healer | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/work-on-big-tanker-in-japan-will-begin.html | WORK ON BIG TANKER IN JAPAN WILL BEGIN | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/senate-panel-backs-bill-on-rights-unit.html | SENATE PANEL BACKS BILL ON RIGHTS UNIT | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/red-summit-talks-urged.html | Red Summit Talks Urged | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/home-described.html | Home Described | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/new-havens-vote-is-kept-atlarge-basis-for-citys-election-is-upheld.html | NEW HAVEN'S VOTE IS KEPT AT-LARGE; Basis for City's Election Is Upheld by Appeals Court | True | By Morris Kaplan | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/wilson-wins-at-scarborough.html | Wilson Wins at Scarborough | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/author-of-hit-play-is-barred-from-us.html | AUTHOR OF HIT PLAY IS BARRED FROM U.S. | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/series-addict-takes-up-vigil.html | Series Addict Takes Up Vigil | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/connecticut-felon-sought-in-slaying-of-jersey-woman.html | Connecticut Felon Sought in Slaying Of Jersey Woman | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/stock-gains-slim-in-quiet-trading-volume-dips-to-849-million.html | STOCK GAINS SLIM IN QUIET TRADING; Volume Dips to 8.49 Million Blue-Chip Strength Lifts Major Indexes DOW UP 5.84 AT 927.13 But Only 628 Issues Rise as 567 Decline New Highs for Year Fall to 79 STOCK GAINS SLIM IN QUIET TRADING | True | By John J. Abele | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/screenmore-warhol-bike-boy-opens-at-the-hudson-theater.html | Screen;More Warhol 'Bike Boy' Opens at the Hudson Theater | True | By Howard Thompson | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/person-and-pettus-advance-to-final-in-south-seniors.html | Person and Pettus Advance To Final in South Seniors | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/stocks-advance-on-london-board-price-averages-climb-to-new-highs.html | STOCKS ADVANCE ON LONDON BOARD; Price Averages Climb to New Highs for Year | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/us-scores-east-germany-on-arrests.html | U.S. Scores East Germany on Arrests | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/market-place-short-selling-by-accident.html | Market Place; Short Selling By Accident | True | By Robert Metz | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/no-model-for-prisoners.html | No Model for Prisoners | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/rosh-hashanah-celebrated-at-the-wailing-wall-for-first-time-in-20.html | Rosh ha-Shanah Celebrated at the Wailing wall For First Time in 20 Years | True | By Seth S. King Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/phyllis-finkel-fiancee-of-lawrence-n-paper.html | Phyllis Finkel Fiancee Of Lawrence N. Paper | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/czech-editors-shifted.html | Czech Editors Shifted | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/saigon-monk-vows-fast-until-death.html | SAIGON MONK VOWS FAST 'UNTIL DEATH' | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/negro-is-defeated-in-memphis-vote-exmayor-ahead.html | Negro Is Defeated In Memphis Vote; Ex-Mayor Ahead | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/loan-funds-rising-at-new-asian-bank-loan-funds-rise-in-new-asia.html | Loan Funds Rising At New Asian Bank; LOAN FUNDS RISE IN NEW ASIA BANK | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/rap-brown-fights-curbs-on-travels.html | RAP BROWN FIGHTS CURBS ON TRAVELS | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lord-thomson-says-he-refused-to-take-paper-here-as-gift.html | Lord Thomson Says He Refused to Take Paper Here as Gift | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/transcript-of-president-johnsons-news-conference-on-tax-and-budget.html | Transcript of President Johnson's News Conference on Tax and Budget Questions; OPENING STATEMENT | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/four-with-68s-lead-in-alcan-golf-casper-sanders-are-in-top-group.html | Four With 68's Lead in Alcan Golf; CASPER, SANDERS ARE IN TOP GROUP Dickinson and Barnes Also Among Pace-Setters at St. Andrews Course | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/jordan-and-soviet-after-talks-silent-on-arms-indications-are-that.html | Jordan and Soviet, After Talks, Silent on Arms; Indications Are That Hussein Took No Significant Steps to Move Closer to Moscow | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/coins-stolen-on-west-coast.html | Coins Stolen on West Coast | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/cog-railway-resumes-runs.html | Cog Railway Resumes Runs | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/goegan-suspended-fined.html | Goegan Suspended, Fined | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/javier-avoids-all-pitches-on-his-role-as-spoiler-of-lonborgs-great.html | Javier Avoids All Pitches on His Role as Spoiler of Lonborg's Great Day; 'VILLAIN' IS UPSET BY LOSS OF GAME Has No Comment on Pitch That He Hit Schoendienst Lauds Hurler's Control | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/iron-ruler-defeats-vitriolic-by-3-lengths-in-71075-cowdin.html | Iron Ruler Defeats Vitriolic by 3 Lengths in $71,075 Cowdin at Aqueduct; STAKES MARK SET BY KISSEL'S COLT Iron Ruler Goes 7 Furlongs in 1:21 3/5 Family Fun Is Third in Cowdin | True | By Joe Nichols | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/richard-fredricks-pleases-as-scarpia.html | RICHARD FREDRICKS PLEASES AS SCARPIA | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bishops-criticize-text-on-doctrine-its-tone-is-termed-negative-pope.html | BISHOPS CRITICIZE TEXT ON DOCTRINE; Its Tone Is Termed Negative Pope Presides at Synod | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/barbados-to-give-microstate-plan-will-urge-un-trusteeship-for-newly.html | BARBADOS TO GIVE MICROSTATE PLAN; Will Urge U.N. Trusteeship for Newly Free Nations | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/red-sox-win-50-and-even-series-lonborg-allows-cards-one.html | RED SOX WIN, 5-0, AND EVEN SERIES; Lonborg Allows Cards One Hit--Yastrzemski's Two Homers Score 4 Runs RED SOX WIN, 5-0, AND EVEN SERIES | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/3-abc-newsmen-return-to-work-defy-their-unions-support-of.html | 3 A.B.C. NEWSMEN RETURN TO WORK; Defy Their Union's Support of Technicians' Pickets | True | By George Gent | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/hope-for-the-poor-urged-by-rustin-he-tells-planners-the-nation-has.html | HOPE FOR THE POOR URGED BY RUSTIN; He Tells Planners the Nation Has Encouraged Riots | True | By Ada Louise Huxtable Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/fiveday-forecast.html | Five-Day Forecast | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/five-bind-du-ponts-loot-miami-estate-5-bind-du-ponts-loot-miami.html | Five Bind du Ponts, Loot Miami Estate; 5 Bind du Ponts; Loot Miami Estate | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/house-unit-defeats-measure-providing-federal-food-aid.html | House Unit Defeats Measure Providing Federal Food Aid | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/books-of-the-times-vietnam-reflections-on-judgment-in-fact-and.html | Books of The Times; Vietnam: Reflections on Judgment in Fact and Fiction | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/paper-shifts-to-mornings.html | Paper Shifts to Mornings | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/daughter-is-born-to-the-charles-kieffers.html | Daughter Is Born to the Charles Kieffers | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/money-order-put-to-a-literal-test-2-thugs-use-western-union-draft.html | MONEY ORDER PUT TO A LITERAL TEST; 2 Thugs Use Western Union Draft to Get $12,500 | True | By Alfred E. Clark | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/brief-vacation-is-planned-this-month-by-lindsay.html | Brief Vacation Is Planned This Month by Lindsay | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/money.html | Money | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/music-the-philharmonics-125th-year-mahler-and-ives-works-inaugurate.html | Music: The Philharmonic's 125th year; Mahler and Ives Works Inaugurate Season | True | By Raymond Ericson | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/thai-in-un-assails-calls-to-end-vietnam-bombing-thai-assails-bids.html | Thai, in U.N., Assails Calls To End Vietnam Bombing; THAI ASSAILS BIDS TO HALT BOMBING | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/king-of-nepal-upholds-government-by-councils.html | King of Nepal Upholds Government by 'Councils' | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/laker-five-loses-goodrich-and-west-for-3-contests.html | Laker Five Loses Goodrich And West for 3 Contests | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/presidents-panel-on-disorders-will-speed-its-interim-report.html | President's Panel on Disorders Will Speed Its Interim Report | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lake-lampreys-decrease.html | Lake Lamprey's Decrease | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/soviet-pipeline-opens.html | Soviet Pipeline Opens | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/world-series-schedule.html | World Series Schedule | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/fullmer-to-fight-mazzinghi-in-12rounder-here-dec-8.html | Fullmer to Fight Mazzinghi In 12-Rounder Here Dec. 8 | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/soo-line-orders-equipment.html | Soo Line Orders Equipment | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/art-forms-for-our-age-institute-in-austria-seeks-to-link-creators.html | Art Forms For Our Age; Institute in Austria Seeks to Link Creators and the New Technology | True | By Howard Taubman | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/foreign-affairs-war-or-peace-in-the-west.html | Foreign Affairs: War or Peace in the West | True | By C.L. Sulzberger | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/pinto-colvig-75-voice-of-cartoon-characters.html | Pinto Colvig, 75, Voice Of Cartoon Characters | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/9-horses-listed-in-185963-trot-dextor-cup-entry-fees-are-paid-at.html | 9 HORSES LISTED IN $185,963 TROT; Dextor Cup Entry Fees Are Paid at Westbury Track | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/results-of-the-series.html | Results of the Series | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/mrs-sasha-small-lurie.html | MRS. SASHA SMALL LURIE | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/us-jets-attack-2-enemy-bridges-and-2-mig-bases-important-rail.html | U.S. JETS ATTACK 2 ENEMY BRIDGES AND 2 MIG BASES; Important Rail Targets Near Hanoi Are Also Hit in Day of Heavy Air Activity GROUND ACTION IS LIGHT American Casualties in War Now Exceed 100,000 Toll for Week Rises U.S. Jets Attack 2 Bridges and 2 MIG Bases | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/caracas-police-fight-bandits.html | Caracas Police Fight Bandits | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/pentagon-orders-spending-freeze-of-pork-barrel-some-military.html | PENTAGON ORDERS SPENDING FREEZE OF 'PORK BARREL'; Some Military Building Also Deferred Officials Say They Fear Fund Cuts PRESSURE MOVE IS SEEN Johnson Refuses to Propose Budget Trims as Price of Action on Tax Increase Pentagon Orders Spending freeze on 'Pork Barrel' Work | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/numata-outpoints-korean.html | Numata Outpoints Korean | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sales-of-encyclopedias-advance-sharply-sales-up-sharply-in.html | Sales of Encyclopedias Advance Sharply; SALES UP SHARPLY IN ENCYCLOPEDIAS | True | By John F. Murphy | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/detroit-students-walk-out-over-day-off-given-jews.html | Detroit Students Walk Out Over Day Off Given Jews | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/mavericks-lose-benfield.html | Mavericks Lose Benfield | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/mrs-james-fitzgerald.html | MRS. JAMES FITZGERALD | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/rep-ryan-clashes-with-space-aides-trade-charges-about-candor-on.html | REP. RYAN CLASHES WITH SPACE AIDES; Trade Charges About Candor on Program's Problems | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/laborites-uphold-wilson-on-market-also-drop-conditions-set-in-62.html | LABORITES UPHOLD WILSON ON MARKET; Also Drop Conditions Set in '62 for Britain's Entry LABORITES UPHOLD WILSON ON MARKET | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/box-score-of-second-series-game.html | Box Score of Second Series Game | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/u-s-ship-policies-assailed-in-oslo-britain-and-latin-group-also.html | U. S. SHIP POLICIES ASSAILED IN OSLO; Britain and Latin Group Also Scored at Owners' Parley | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/french-line-and-cunard-study-joint-operation-of-two-liners.html | French Line and Cunard Study Joint Operation of Two Liners | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/france-will-test-a-jet-crash-net-runway-barrier-for-civilian.html | FRANCE WILL TEST A JET CRASH NET; Runway Barrier for Civilian Airports to Be Sought | True | By Edward Hudson | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sports-of-the-times-boston-version-of-the-old-yazmatazz.html | Sports of The Times; Boston Version of the Old Yazmatazz | True | By Arthur Daley | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/hult-will-drive-lexington-choice-pay-dirt-with-no-1-post-and-avery.html | HULT WILL DRIVE LEXINGTON CHOICE; Pay Dirt, With No. 1 Post and Avery in Sulky, Is Also Rated Highly | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/senate-votes-curbs-on-capitol-protests.html | SENATE VOTES CURBS ON CAPITOL PROTESTS | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/cards-32-choice-in-3d-game.html | Cards 3-2 Choice in 3d Game | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sic-transistor.html | Sic Transistor | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/madame-ambassador-patricia-roberts-harris.html | Madame Ambassador; Patricia Roberts Harris | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/navy-orders-to-ge-unit.html | Navy Orders to G.E. Unit | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/judge-irwin-cohen-of-cook-county-60.html | JUDGE IRWIN COHEN OF COOK COUNTY, 60 | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/jersey-women-set-back-westchester-in-golf-248.html | Jersey Women Set Back Westchester in Golf, 24-8 | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/canterbury-back-in-britain.html | Canterbury Back in Britain | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/goldwater-defends-johnson-war-policy.html | GOLDWATER DEFENDS JOHNSON WAR POLICY | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/astronaut-is-killed-as-t38-jet-plane-crashes-in-florida.html | Astronaut Is Killed As T-38 Jet Plane Crashes in Florida | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/winifred-l-morris-prospective-bride.html | Winifred L. Morris Prospective Bride | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/soviets-too-has-its-dr-spock.html | Soviets Too, Has Its Dr. Spock | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/italian-regime-wins-vote-of-confidence.html | ITALIAN REGIME WINS VOTE OF CONFIDENCE | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/vivienne-bland-and-henry-shue-engaged-to-wed.html | Vivienne Bland And Henry Shue Engaged to Wed | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/poverty-program-passed-by-senate-bill-authorizes-465billion-over.html | POVERTY PROGRAM PASSED BY SENATE; Bill Authorizes \$4.65-Billion Over Two Years Adds to Request by Johnson POVERTY PROGRAM PASSED BY SENATE | | By Joseph A Loftus Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/lonborg-in-utter-agony-after-javiers-double-spoiled-bid-for.html | Lonborg in 'Utter Agony' After Javier's Double Spoiled Bid for No-Hitter; PITCH IS LABELED SLIDER THAT HUNG Red Sox Ace Disdains Jinx and Talks About No-Hitter in Dugout During Game | | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/blood-fund-plans-art-tour-here.html | Blood Fund Plans Art Tour Here | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/criticism-by-thai-aide.html | Criticism by Thai Aide | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/eli-lilly-raises-profit-to-record-sales-also-are-highest-in.html | ELI LILLY RAISES PROFIT TO RECORD; Sales Also Are Highest in Concern's History Sales and Earnings Statistics Are Reported by Corporations | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sihanouk-warns-peking-not-to-create-trouble.html | Sihanouk Warns Peking Not to 'Create Trouble' | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/recipes-for-the-weekend-include-beef-end-biscuits.html | Recipes for the Weekend Include Beef and Biscuits | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/pound-circulation-down-338million-in-the-week.html | Pound Circulation Down 3.38-Million in the Week | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/parents-speak-up.html | Parents Speak Up | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/advertising-antismoking-spots-multiply.html | Advertising Antismoking Spots Multiply | True | By Philip H. Dougherty | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/school-bus-overturns.html | School Bus Overturns | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/small-crowd-greets-cards-in-st-louis-as-rain-falls.html | Small Crowd Greets Cards In St. Louis as Rain Falls | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/us-jury-indicts-escobedo.html | U.S. Jury Indicts Escobedo | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/may-davenport-seymour-dies-stage-historian-and-archivist-exactress.html | May Davenport Seymour Dies; Stage Historian and Archivist; Ex-Actress, 83, Founded and Built Up City Museum's Theater Collection | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/thompson-back-in-moscow.html | Thompson Back in Moscow | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/job-group-adds-director.html | Job Group Adds Director | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/americans-sweep-swimming-meet-us-athletes-capture-all-13-events-in.html | AMERICANS SWEEP SWIMMING MEET; U.S. Athletes Capture All 13 Events in Sweden | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sacco-and-vanzetti-defended-in-milan.html | SACCO AND VANZETTI DEFENDED IN MILAN | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/zambian-again-asks-action-on-rhodesia.html | ZAMBIAN AGAIN ASKS ACTION ON RHODESIA | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/california-vigilantes-fight-use-of-marijuana.html | California 'Vigilantes' Fight Use of Marijuana | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/junke-lineman-of-week.html | Junke Lineman of Week | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/roth-stresses-the-perils-of-retaliation-warning-issued-on-import.html | Roth Stresses the Perils of Retaliation; WARNING ISSUED ON IMPORT BARS | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/v-richard-bechtel.html | V. RICHARD BECHTEL | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/carriers-protest-order-to-disband-calcutta-conference-asks-us-court.html | CARRIERS PROTEST ORDER TO DISBAND; Calcutta Conference Asks U.S. Court to Block Ruling | True | By Edward A. Morrow | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/watson-cites-europe-technology-gap-technology-gap-cited-by-watson.html | Watson Cites Europe Technology Gap; TECHNOLOGY GAP CITED BY WATSON | True | By William D. Smith | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/man-arrested-in-subway.html | Man Arrested in Subway | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/17-million-lost-in-wall-st-area-easily-negotiable-securities-vanish.html | $1.7 MILLION LOST IN WALL ST. AREA; Easily Negotiable Securities Vanish in Bank Transfer $1.7-MILLION LOST IN WALL ST. AREA | True | By Albin Krebs | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sprint-in-jersey-to-cockey-miss-she-triumphs-by-6-lengths-in-home.html | SPRINT IN JERSEY TO COCKEY MISS; She Triumphs by 6 Lengths in Home Bred Handicap | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/transit-union-asks-for-30-increase-and-30hour-week-twu-asks-30-and.html | Transit Union Asks For 30% Increase And 30-Hour Week; T.W.U. ASKS 30% AND 30-HOUR WEEK | True | By Damon Stetson | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/open-housing-stand-endorsed-in-austin.html | OPEN HOUSING STAND ENDORSED IN AUSTIN | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/chinese-seamen-clash-with-dockers-in-london.html | Chinese Seamen Clash With Dockers in London | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/1000-ohio-students-dispersed-by-police.html | 1,000 OHIO STUDENTS DISPERSED BY POLICE | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/the-new-school-takes-a-new-tack-weekend-cruises-to-provide-practice.html | The New School Takes a New Tack; Weekend Cruises to Provide Practice With Theory 24 Students Enroll In Boating Course For Fall Term | True | By Steve Cady | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/edward-mandel-founded-bayside-department-store.html | Edward Mandel, Founded Bayside Department Store | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/busch-stadium-stock-larder-for-the-series.html | Busch Stadium Stock Larder for the Series | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/shirley-temple-pays-fee.html | Shirley Temple Pays Fee | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/television.html | Television | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/i-c-i-optimistic.html | I. C. I. Optimistic | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/negro-group-seeks-to-control-schools.html | NEGRO GROUP SEEKS TO CONTROL SCHOOLS | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/democrats-in-bronx-move-to-concourse-to-improve-image.html | Democrats in Bronx Move to Concourse To Improve 'Image' | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bell-of-red-sox-to-oppose-briles-in-third-series-game.html | Bell of Red Sox to Oppose Briles in Third Series Game | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/whisky-to-be-tested.html | Whisky to Be Tested | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/margaret-arrives-in-toronto.html | Margaret Arrives in Toronto | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/philosophers-messages-called-uninspiring-philosophy-teachers-are.html | Philosophers' Messages Called Uninspiring; Philosophy Teachers Are Told Their Messages Inspire Few | True | By John Leo Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/downtown-plans-reach-an-impasse-after-a-year-city-and-state-cant.html | DOWNTOWN PLANS REACH AN IMPASSE; After a Year, City and State Can't Agree on Landfill | True | By Steven V. Roberts | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/alger-hiss-lectures-on-the-new-deal-a-lost-era-speaks-at-the-new.html | Alger Hiss Lectures on the New Deal: 'A Lost Era'; Speaks at the New School in First of a Series Ex-U.S. Aide Says He Is Still Fighting His Conviction | True | By Peter Kihss | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/all-ages-all-amounts.html | All Ages, All Amounts | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/move-against-reds-in-bengal-set-back.html | MOVE AGAINST REDS IN BENGAL SET BACK | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/coast-man-collects-10000-for-100to1-bet-on-red-sox.html | Coast Man Collects $10,000 For 100-to-1 Bet on Red Sox | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/us-folk-rock-singer-arrested-in-britain.html | U.S. FOLK ROCK SINGER ARRESTED IN BRITAIN | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/saigon-contacts-with-vietcong-advocated-by-william-bundy.html | Saigon Contacts With Vietcong Advocated by William Bundy | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/kish-and-ellis-are-named-nyu-soccer-cocaptains.html | Kish and Ellis Are Named N.Y.U. Soccer Co-Captains | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/a-private-playhouse-transformed-into-a-family-play-house.html | A Private Playhouse Transformed Into a Family Play House | True | By Bernadette Carey Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/columbia-athletes-join-drive-against-crime-3-athletes-join-fight-on.html | Columbia Athletes Join Drive Against Crime; 3 ATHLETES JOIN FIGHT ON CRIME | True | By Malcolm W. Browne | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/isolation-of-base-in-turkey-widens-strike-strains-relations-of.html | ISOLATION OF BASE IN TURKEY WIDENS; Strike Strains Relations of Americans and Turks | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/bonn-still-hopes-for-talks-with-east.html | Bonn Still Hopes for Talks With East | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/firm-files-lawsuit-on-market-trading-by-tessel-paturick-firm-files.html | Firm Files Lawsuit On Market Trading By Tessel, Paturick; FIRM FILES A SUIT ON STOCK TRADING | True | By Terry Robards | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/negroes-in-nyack-assail-arrests-call-police-triggerhappy-whites.html | NEGROES IN NYACK ASSAIL ARRESTS; Call Police 'Trigger-Happy' Whites Defend Action | True | By J. Anthony Lukas Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/wa-collins-to-wed-barbara-a-lickus.html | W.A. Collins to Wed Barbara A. Lickus | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/exhibition-hockey-83151367.html | EXHIBITION HOCKEY | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/senate-democrats-lose-move-to-delay-supersonic-jet-plan-senate.html | Senate Democrats Lose Move to Delay Supersonic Jet Plan; Senate Democrats Lose Move to Delay Jet Plan | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/whittaker-seeks-sporting-concern-exchange-of-stock-planned-for.html | WHITTAKER SEEKS SPORTING CONCERN; Exchange of Stock Planned for Shakespeare Company | True | By Clare M. Reckert | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/23-senators-ask-asian-help-in-war-percy-leads-bid-to-johnson.html | 23 SENATORS ASK ASIAN HELP IN WAR; Percy Leads Bid to Johnson to Seek Greater Support Dirksen Calls It 'Mischief' 23 SENATORS ASK ASIAN HELP IN WAR | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/southern-natural-gas-elects-board-member.html | Southern Natural Gas Elects Board Member | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/caesar-takes-his-mad-world-to-latin-quarter-comedian-plays-first.html | Caesar Takes His Mad World to Latin Quarter; Comedian Plays First Club Date Here in 5 Years Slim and Relaxed, He Offers His Compassionate Humor | True | By Dan Sullivan | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/village-theater-nearing-reality-papps-first-offering-in-old-astor.html | 'VILLAGE THEATER NEARING REALITY; Papp's First Offering in Old Astor Library Due Oct.17 | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/rollcall-vote-in-senate-on-2year-poverty-bill.html | Roll-Call Vote in Senate On 2-Year Poverty Bill | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/protectionist-offensive.html | Protectionist Offensive | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/amex-rises-a-bit-as-volume-falls-364-million-shares-traded-index.html | AMEX RISES A BIT AS VOLUME FALLS 364 Million Shares Traded Index Adds 7 Cents | True | By Douglas W. Cray | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/cleveland-negro-spurns-aid-of-democraticofficial.html | Cleveland Negro Spurns Aid of Democratic-Official | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/sitin-conducted-at-taconic-fund-puerto-ricans-seek-ouster-of.html | SIT-IN CONDUCTED AT TACONIC FUND; Puerto Ricans Seek Ouster of Director as Biased | True | By John Kifner | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/battle-for-enugu-may-be-continuing.html | BATTLE FOR ENUGU MAY BE CONTINUING | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/upstate-response-to-bond-plea-cheers-governor.html | Upstate Response to Bond Plea Cheers Governor | True | By Thomas P. Ronan Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/biltmore-names-manager.html | Biltmore Names Manager | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/continental-oil-names-senior-vice-president.html | Continental Oil Names Senior Vice President | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/doctors-cite-gain-for-transplants-new-successes-reported-in-reusing.html | DOCTORS CITE GAIN FOR TRANSPLANTS; New Successes Reported in Re-Using Human Organs | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/attack-on-regime-rebutted-in-greece.html | ATTACK ON REGIME REBUTTED IN GREECE | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/football-game-tonight.html | FOOTBALL GAME TONIGHT | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/us-agency-accused-of-betraying-syracuse-poor-chairman-of-citys.html | U.S. Agency Accused of Betraying Syracuse Poor; Chairman of City's Poverty Program Assails Catoff Denies Federal Charges | True | By Thomas A. Johnson Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/columbia-gas-elects-new-directors.html | Columbia Gas Elects New Directors | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/souvanna-phouma-in-paris.html | Souvanna Phouma in Paris | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/chief-executive-to-resign-from-roan-selection-post.html | Chief Executive to Resign From Roan Selection Post | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/saturn-test-still-delayed.html | Saturn Test Still Delayed | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/curtis-maps-plans-to-pay-65-interest.html | CURTIS MAPS PLANS TO PAY '65 INTEREST | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/us-credit-policy-holds-even-keel-reserve-takes-traditional-stance.html | U.S. CREDIT POLICY HOLDS 'EVEN KEEL'; Reserve Takes Traditional Stance During Financing U.S. Credit Policy Holds 'Even Keel' | True | By H. Erich Heinemann | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/william-g-hearing.html | WILLIAM G. HEARING | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/arms-for-the-poverty-war.html | Arms for the Poverty War | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/male-cast-opens-in-as-you-like-it-londoners-applaud-old-vic-version.html | MALE CAST OPENS IN 'AS YOU LIKE IT'; Londoners Applaud Old Vic Version in Modern Spirit | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/rail-tonmileage-shows-13-drop-trucking-volume-fell-38-below-last.html | RAIL TON-MILEAGE SHOWS 1.3% DROP; Trucking Volume Fell 3.8% Below Last Year's Level | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/mrs-mason-leads-seniors-with-157-widens-margin-to-3-shots-over-mrs.html | MRS. MASON LEADS SENIORS WITH 157; Widens Margin to 3 Shots Over Mrs. Hulet Smith | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-06 | 1967-10-06 | https://www.nytimes.com/1967/10/06/archives/greetings.html | Greetings | True | | 1995-11-16 | RE0000708769 | B00000376338 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/israels-conquest-of-land-adds-to-water-supplies.html | Israel's Conquest of Land Adds to Water Supplies | True | By Seth S. King Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/commodities-soybeans-up-as-farmers-apparently-keep-crops-from.html | Commodities: Soybeans Up as Farmers Apparently Keep Crops From Market; BRAZIL LOAN AIDS PRICES OF WHEAT Sugar Rises to 7.37 Cents a Pound After Purchases by Two Big Refiners | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/a-new-hussein-plan-on-peace-reported.html | A NEW HUSSEIN PLAN ON PEACE REPORTED | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/california-is-ordered-to-redraw-its-38-congressional-districts.html | California Is Ordered to Redraw Its 38 Congressional Districts | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/raiders-will-test-jets-tonight-giants-oppose-saints-tomorrow.html | Raiders Will Test Jets Tonight; Giants Oppose Saints Tomorrow | True | By Joseph M. Sheehan | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/mints-will-return-marks-to-coins-beginning-jan-1.html | Mints Will Return Marks To Coins Beginning Jan. 1 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/coral-ridge-is-52-in-pace-tonight-golden-blend-pearswick-rated-41.html | CORAL RIDGE IS 5-2 IN PACE TONIGHT; Golden Blend, Pearswick Rated 4-1 at Westbury | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/fighting-bigtime-crime.html | Fighting Big-Time Crime | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/east-germany-signs-aid-pact.html | East Germany Signs Aid Pact | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/travia-criticizes-gopopponents-of-new-charter-accuses-brydges-and.html | TRAVIA CRITICIZES G.O.P. OPPONENTS OF NEW CHARTER; Accuses Brydges and Duryea of 'Personal Pique' and Political Ambitions Travia Assails 2 G.O.P. Leaders Over Criticism of New Charter | True | By Richard L. Madden Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/teledyne-gains-insurance-stock-electronics-company-buys-1600000.html | TELEDYNE GAINS INSURANCE STOCK; Electronics Company Buys 1,600,000 United Shares TELEDYNE GAINS INSURANCE STOCK | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/gavin-to-leave-on-oct-30-for-southeast-asia-visit.html | Gavin to Leave on Oct. 30 For Southeast Asia Visit | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/art-objects-of-japans-heian-period-excellent-small-show-put-on-by.html | Art: Objects of Japan's Heian Period; Excellent Small Show Put on by Asia House | True | By John Canaday | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/turkish-college-in-building-spree-since-cornerstone-in-1962-40.html | TURKISH COLLEGE IN BUILDING SPREE; Since Cornerstone in 1962, 40 Structures Have Arisen | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/forrell-ensemble-begins-series-here.html | FORRELL ENSEMBLE BEGINS SERIES HERE | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/life-from-the-dead.html | Life From the Dead | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/probable-batting-order-for-third-series-game.html | Probable Batting Order For Third Series Game | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/kennedy-praises-charter-upstate-opens-active-campaign-for-passage-of.html | KENNEDY PRAISES CHARTER UPSTATE; Opens Active Campaign for Passage of Constitution | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/father-of-dead-gi-rejects-johnsons-sympathy-letter.html | Father of Dead G.I. Rejects Johnson's Sympathy Letter | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/delbarton-beats-pingry-fourth-year-in-row-21-to-7.html | Delbarton Beats Pingry Fourth Year in Row, 21 to 7 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/negro-sentenced-for-bigamy-after-interracial-marriage.html | Negro Sentenced for Bigamy After Interracial Marriage | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/east-germans-pay-tribute-to-zweig-jewish-writer.html | East Germans Pay Tribute To Zweig, Jewish Writer | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/sculpture-invasion.html | Sculpture Invasion | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/radiomen-given-167-daily-parity-arbitrator-scores-colleague-for.html | RADIOMEN GIVEN $1.67 DAILY PARITY; Arbitrator Scores Colleague for Denying It to Others | True | By George Home | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/columbia-eleven-hopes-to-gain-first-victory-over-princeton-since.html | Columbia Eleven Hopes to Gain First Victory Over Princeton Since 1945; BAKER FIELD GAME IS CALLED TOSS-UP Dartmouth, Harvard, Cornell to Face Stiff Opposition U.C.L.A. at Penn State | True | By Allison Danzig | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/chicago-news-lifts-price.html | Chicago News Lifts Price | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/nasser-hastening-pullout-in-yemen.html | NASSER HASTENING PULLOUT IN YEMEN | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/martha-raye-collapses-in-dolly-outside-saigon.html | Martha Raye Collapses In 'Dolly' Outside Saigon | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/outlook-brighter-from-new-amex-trading-posts-1million-renovation-at.html | Outlook Brighter From New Amex Trading Posts; $1-Million Renovation at Amex Helps Brighten Outlook on Floor | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/lading-office-to-open.html | Lading Office to Open | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/us-six-ties-sweden-44.html | U.S. Six Ties Sweden, 4-4 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/ywca-plans-annual-luncheon.html | Y.W.C.A. Plans Annual Luncheon | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/the-vietnam-buffer-zone-a-quandary-the-buffer-zone-in-vietnam.html | The Vietnam Buffer Zone: A Quandary; The Buffer Zone in Vietnam Presents Quandary for U.S. Military Strategists | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/cards-favored-in-3d-game.html | Cards Favored in 3d Game | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/new-president-is-elected-by-clearing-house-group.html | New President Is Elected By Clearing House Group | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/sculpture-3-big-ones-the-corcoran-gallerys-scale-as-content-focuses.html | Sculpture: 3 Big Ones; The Corcoran Gallery's 'Scale as Content' Focuses on Move to Immense Size | True | By Hilton Kramer Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/one-dead-in-singapore-crash.html | One Dead in Singapore Crash | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/an-innovation-in-rome-first-synod-of-bishops-is-viewed-as-possible.html | An Innovation in Rome; First Synod of Bishops Is Viewed As Possible Step to Liberalization | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/new-garbage-truck-is-ordered-for-city.html | NEW GARBAGE TRUCK IS ORDERED FOR CITY | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/fete-set-for-un-delegates.html | Fete Set for U.N. Delegates | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/saigon-police-halt-a-student-protest.html | SAIGON POLICE HALT A STUDENT PROTEST | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/days-commodity-futures-prices.html | Day's Commodity Futures Prices | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/aden-g-triumphs-at-atlantic-city-conait-runs-second-arctic-third-in.html | ADEN G TRIUMPHS AT ATLANTIC CITY; Conait Runs Second, Arctic Third in Grass Race | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/new-margin-requirements.html | New Margin Requirements | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/congo-mercenaries-evacuation-due-to-start-soon.html | Congo Mercenaries' Evacuation Due to Start Soon | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/drop-in-3dquarter-profits-seen-by-union-camp-corp.html | Drop in 3d-Quarter Profits Seen by Union Camp Corp. | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/freeman-asks-alternative-to-big-city.html | Freeman Asks Alternative to Big City | True | By Ada Louise Huxtable Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/reuther-visits-pickets-at-ford-uaw-leader-reports-no-progress-in.html | REUTHER VISITS PICKETS AT FORD; U.A.W. Leader Reports 'No Progress' in Strike Talks | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/9to5-writer-essays-broadway-near-70-nunnally-johnson-works-at-2.html | 9-to-5 Writer' Essays Broadway; Near 70, Nunnally Johnson Works at 2 Musicals | True | By Vincent Canby Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/indiana-pianist-in-dashing-debut-karen-shaw-exhibits-verve-and.html | INDIANA PIANIST IN DASHING DEBUT; Karen Shaw Exhibits Verve and Promise at Town Hall | True | By Donal Henahan | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/at-birmingham-ala.html | At Birmingham, Ala. | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/six-more-schools-open-in-jerusalem.html | SIX MORE SCHOOLS OPEN IN JERUSALEM | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/i-a-woman-seized-by-police-in-chicago.html | 'I, A WOMAN SEIZED BY POLICE IN CHICAGO | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/physicians-join-maritime-union-ships-surgeons-vote-6-to-3-for-first.html | PHYSICIANS JOIN MARITIME UNION; Ship's Surgeons Vote 6 to 3 for First Sudi Affiliation | True | By Werner Bamberger | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/vietnams-civilian-casualties.html | Vietnam's Civilian Casualties | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/all-bets-are-on-british-gambling-fever-continues-despite-some.html | All Bets Are On; British Gambling Fever Continues Despite Some Expressions of Alarm | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/lagos-says-mopup-continues-in-captured-enugu-but-the-secessionist.html | Lagos Says Mop-Up Continues in Captured Enugu; But the Secessionist Radio Reports Rebels Are Still in Control of Capital | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/youth-slain-by-sniper-fire-on-playground-in-chicago.html | Youth Slain by Sniper Fire On Playground in Chicago | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/us-charges-bias-in-drug-industry-companies-told-to-recruit-more.html | U.S. CHARGES BIAS IN DRUG INDUSTRY; Companies Told to Recruit More Negro Employees | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/storefront-schools-proposed-to-assist-troubled-children.html | Storefront Schools Proposed to Assist Troubled Children | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/2-killed-as-crane-falls.html | 2 Killed as Crane Falls | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/u-s-gives-nepal-appliances-but-few-use-them.html | U. S. Gives Nepal Appliances, but Few Use Them. | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/kleervu-itek-in-sales-tic.html | Kleer-Vu, Itek in Sales Tie | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/youth-board-aide-arrested-in-theft.html | YOUTH BOARD AIDE ARRESTED IN THEFT | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/denker-play-is-delayed.html | Denker Play Is Delayed | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/investment-co-institute-fills-an-executive-post.html | Investment Co. Institute Fills an Executive Post | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/new-tropical-storm-appears.html | New Tropical Storm Appears | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/conviction-upheld-for-2-on-spy-charge.html | CONVICTION UPHELD FOR 2 ON SPY CHARGE | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/ford-strike-helps-lower-auto-production-by-15.html | Ford Strike Helps Lower Auto Production By-15. | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/brandt-appeals-to-soviet-on-ties-says-restoring-of-relations.html | BRANDT APPEALS TO SOVIET ON TIES; Says Restoring of Relations Demands 'Intense Work' | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/indonesia-foreign-minister-foresees-break-with-china.html | Indonesia Foreign Minister Foresees Break With China | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/soviet-nuclear-scientist-seeks-to-stay-in-canada-permanently.html | Soviet Nuclear Scientist Seeks To Stay in Canada Permanently; Asserts He Wants Freedom to Pursue Pure Research Cites Curbs at Home SOVIET SCIENTIST SEEKING ASYLUM | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/harris-is-named-to-manage-braves-in-1968-former-astros-pilot-gets.html | Harris Is Named to Manage Braves in 1968; Former Astros Pilot Gets 1-Year Pact, Salary of $35,000 Move Was Expected Since Dismissal of Hitchcock | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/gary-coopers-mother-dies.html | Gary Cooper's Mother Dies | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/benvenuti-plans-to-discuss-3d-title-bout-here-tuesday.html | Benvenuti Plans to Discuss 3d Title Bout Here Tuesday | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/his-office-confirms-what-mayor-denies-lindsay-denies-office-affirms.html | His Office Confirms What Mayor Denies; LINDSAY DENIES, OFFICE AFFIRMS | True | By Richard Reeves | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/3-newark-churches-consider-a-merger.html | 3 NEWARK CHURCHES CONSIDER A MERGER | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/frazier-weighs-wba-invitation-he-gets-offer-to-fight-if-bonavena-is.html | FRAZIER WEIGHS W.B.A. INVITATION; He Gets Offer to Fight if Bonavena Is Not Fit | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/tito-says-no-country-has-a-monopoly-on-socialism.html | Tito Says No Country Has A Monopoly on Socialism | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/cards-and-red-sox-work-out-in-drizzle-for-third-world-series-game.html | Cards and Red Sox Work Out in Drizzle for Third World Series Game Today; RAIN IS EXPECTED IN ST. LOUIS AREA A Delay Is Likely to Help Red Sox Cardinals Boast Greater Pitching Depth | | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/college-basketball-coach-hangs-himself-in-a-motel.html | College Basketball Coach Hangs Himself in a Motel | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/hospital-walkout-staged-in-harlem.html | HOSPITAL WALKOUT STAGED IN HARLEM | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/amex-prices-rise-as-turnover-tops-5-million-shares.html | Amex Prices Rise As Turnover Tops 5 Million Shares | True | By Douglas W. Cray | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/volcano-activity-poses-a-mystery-some-eruptions-take-place-without.html | VOLCANO ACTIVITY POSES A MYSTERY; Some Eruptions Take Place Without Advance Signs | True | By Walter Sullivan Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/patineurs-revived-by-ballet-theater.html | 'PATINEURS' REVIVED BY BALLET THEATER | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/abc-and-tv-technicians-will-resume-talks-today.html | A.B.C. and TV Technicians Will Resume Talks Today | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/smallcollege-football.html | Small-College Football | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/3-cardinals-lead-synod-attack-on-vatican-doctrinal-document.html | 3 Cardinals Lead Synod Attack On Vatican Doctrinal Document | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/shipping-events-channel-to-close-ambrose-shutting-oct-15-for.html | SHIPPING EVENTS; CHANNEL TO CLOSE; Ambrose Shutting Oct. 15 for Burying of Pipeline | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/person-sets-back-pettus-in-senior-golf-final-2-and-1.html | Person Sets Back Pettus in Senior Golf Final, 2 and 1 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/dr-fager-will-skip-rich-laurel-race.html | DR. FAGER WILL SKIP RICH LAUREL RACE | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/index-of-commodity-prices-remains-steady-at-956.html | Index of Commodity Prices Remains Steady at 95.6 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/surgeon-shifts-valve-in-heart-transplants-within-organ-are-reported.html | SURGEON SHIFTS VALVE IN HEART; Transplants Within Organ Are Reported by Briton | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/michigan-quits-student-unit-over-use-of-cia-funds.html | Michigan Quits Student Unit Over Use of C.I.A. Funds | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/school-systems-are-termed-too-rigid.html | School Systems Are Termed Too Rigid | True | By M.a. Farber Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/june-bridal-planned-for-andrea-sue-haar.html | June Bridal Planned For Andrea Sue Haar | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/tulane-defeated-by-miami-34-to-14-olivo-sparks-hurricanes-in.html | TULANE DEFEATED BY MIAMI, 34 TO 14; Olivo Sparks Hurricanes in Second-Half Comeback | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/a-decorator-who-likes-to-talk-nuts-and-bolts.html | A Decorator Who Likes to Talk Nuts and Bolts | True | By Rita Reif | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bankruptcies-rise-in-west-germany-a-bankruptcy-boom-succeeds-profit.html | Bankruptcies Rise In West Germany; A 'Bankruptcy Boom' Succeeds 'Profit Boom' in West Germany | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/general-dynamics-contract.html | General Dynamics Contract | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/television.html | Television | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/casper-and-brewer-post-139s-and-lead-in-alcan-golf-four-pros-next.html | Casper and Brewer Post 139's and Lead in Alcan Golf; FOUR PROS NEXT TWO STROKES BACK Dickinson, Barnes, Archer Allis at 141 Sanders Falters to 144 | | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/cass-elliott-freed-by-a-london-court.html | CASS ELLIOTT FREED BY A LONDON COURT | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/millan-of-richmond-named-player-of-year-in-minors.html | Millan of Richmond Named Player of Year in Minors | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/networks-spurn-news-lab-reruns-unit-denied-permission-to-use.html | NETWORKS SPURN NEWS LAB RERUNS; Unit Denied Permission to Use Excerpts of Shows | True | By Robert E. Dallos | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/text-of-mills-statement-on-federal-spending-and-growth-of.html | Text of Mills Statement on Federal Spending and Growth of Government | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/truck-lines-admit-faults-in-dispute.html | TRUCK LINES ADMIT FAULTS IN DISPUTE | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/topics-home-front-thoughts-of-vietnam.html | Topics: Home Front Thoughts of Vietnam | True | By Brooks Atkinson | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/executive-designs-airport-in-the-sky-for-use-within-a-city-wide.html | Executive Designs 'Airport in the Sky' for Use Within a City; Wide Variety of Ideas Covered By Patents Issued During Week | | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/claude-bloch-89-admiral-is-dead-excommander-of-the-fleet-was-at.html | CLAUDE BLOCH, 89, ADMIRAL, IS DEAD; Ex-commander of the Fleet Was at Pearl Harbor in '41 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/school-football-games-today.html | School Football Games Today | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/johnson-urges-public-to-press-for-tax-increase-in-talk-to-savings-a.html | JOHNSON URGES PUBLIC TO PRESS FOR TAX INCREASE; In Talk to Savings Aides, He Calls for Help in Getting 'Unpleasant' Task Done A 'FREEZE' IS ORDERED. President Secretly Moves to Halt Conclusion of New Contracts to Industry Transcript of the President's speech is printed on Page 12. President Urges Public to Press for Tax Increase | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/money.html | Money | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/union-leaders-cited-in-ohio-state-strike.html | UNION LEADERS CITED IN OHIO STATE STRIKE | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/mills-demands-president-cut-longterm-spending-house-financial.html | Mills Demands President Cut Long-Term Spending House Financial Leader Says Tax Rise Is Dead Without Policy Change Mills Demands Johnson Cut Long-Term Outlays | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/columbia-freshmen-down-milford-academy-41-to-16.html | Columbia Freshmen Down Milford Academy, 41 to 16 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/frankel-denies-allegations-made-in-stock-suit-here.html | Frankel Denies Allegations Made in Stock Suit Here | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bridge-experts-play-correctly-where-beginners-frequently-stumble.html | Bridge; Experts Play Correctly Where Beginners Frequently Stumble | True | By Alan Truscott | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/iona-takes-honors-at-games-in-albany.html | IONA TAKES HONORS AT GAMES IN ALBANY | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/new-election-bid-lost-by-purchase-court-upholds-vote-in-which.html | NEW ELECTION BID LOST BY PURCHASE; Court Upholds Vote in Which Village Plan Went Down | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/college-football-today.html | College Football Today | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/copper-talks-to-continue.html | Copper Talks to Continue | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/romney-describes-an-ugly-america.html | ROMNEY DESCRIBES 'AN UGLY AMERICA' | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/evangelical-leaders-map-national-campaign-conservatives-stress.html | Evangelical Leaders Map National Campaign; Conservatives Stress Bible Authority Rather Than the 'Social Gospel' | True | By George Dugan | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/reform-the-psc.html | Reform the P.S.C. | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/gi-wounded-in-korea.html | G.I. Wounded in Korea | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/adm-r-e-bakenhus.html | ADM. R. E. BAKENHUS | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/transcript-of-johnsons-remarks-on-tax-rise-to-savings-officials-at.html | Transcript of Johnson's Remarks on Tax Rise to Savings Officials at White House | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/polly-may-thomas-becomes-affianced.html | Polly May Thomas Becomes Affianced | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/mrs-mason-gains-us-senior-title.html | MRS. MASON GAINS U.S. SENIOR TITLE | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/mental-health-manpower.html | Mental Health Manpower | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/prince-janusz-radziwill-dies-leader-in-polish-aristocracy.html | Prince Janusz Radziwill Dies; Leader in Polish Aristocracy | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/school-bus-strike-affects-2-li-areas.html | SCHOOL BUS STRIKE AFFECTS 2 L.I. AREAS | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/a-library-will-gain-at-show-and-sale.html | A Library Will Gain At Show and Sale | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/rodolfo-tellez-weds-regina-prior-on-coast.html | Rodolfo Tellez Weds Regina Prior on Coast | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/62000-expected-to-see-jets-game-new-york-to-play-unbeaten-raiders.html | 62,000 EXPECTED TO SEE JETS' GAME; New York to Play Unbeaten Raiders at-Shea Stadium | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bomb-blasts-home-of-tougaloo-aide.html | BOMB BLASTS HOME OF TOUGALOO AIDE | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/sprouted-seeds-age-put-at-10000-years-age-of-seeds-is-put-at-10000.html | Sprouted Seeds' Age Put at 10,000 Years; Age of Seeds Is Put at 10,000 Years | True | By Robert Reinhold | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/vice-president-named-by-johnson-higgins.html | Vice President Named By Johnson & Higgins | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bartenders-to-compete.html | Bartenders to Compete | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/johnson-appoints-a-panel-on-health.html | JOHNSON APPOINTS A PANEL ON HEALTH | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/unitedcarr-inc-and-trw-discuss-a-125million-merger-unitedcarr-aims.html | United-Carr, Inc., and TRW Discuss a $125-Million Merger; UNITED-CARR AIMS AT TRW MERGER | True | By Clare M. Reckert | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/child-care-post-filled.html | Child Care Post Filled | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/books-of-the-times-killing-for-fun-and-games.html | Books of The Times; Killing for Fun and Games | True | By Christopher Lehmann-Haupt | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/penelope-townsend-to-be-married.html | Penelope Townsend to Be Married | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/jet-is-searched-for-bomb.html | Jet Is Searched for Bomb | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/theater-designers-turn-to-real-clothes.html | Theater Designers Turn to Real Clothes | True | By Bernadine Morris | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/lumber-production-rose-12-in-week.html | LUMBER PRODUCTION ROSE 1.2% IN WEEK | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bid-by-british-ge-rejected-by-rival-336million-offer-refused-by.html | BID BY BRITISH G.E. REJECTED BY RIVAL; $336-Million Offer Refused by Associated Electrical BID BY BRITISH G.E. REJECTED BY RIVAL | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/financing-slated-by-cities-service-100-million-in-debentures-to-be.html | FINANCING SLATED BY CITIES SERVICE; $100 Million in Debentures to Be Offered in U.S. Bonds: Cities Service to Offer $100-Million in Debentures Here | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/astronaut-failed-in-attempt-to-eject.html | ASTRONAUT FAILED IN ATTEMPT TO EJECT | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/ilo-is-urged-to-schedule-maritime-conference-in-70.html | I.L.O. Is Urged to Schedule Maritime Conference in '70 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/fair-will-be-held-today-on-li.html | Fair Will Be Held Today on L.I. | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/music-la-scala-at-expo-drawings-by-piranasi-inspire-settings-for.html | Music: La Scala at Expo; Drawings by Piranasi Inspire Settings for Grand Production of 'Trovatore' | True | By Harold C. Schonberg Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/mrs-robert-ackerman-dies-golfer-active-in-philanthropies.html | Mrs. Robert Ackerman Dies; Golfer Active in Philanthropies | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/dr-howard-e-higbie.html | DR. HOWARD E. HIGBIE | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/hotel-in-st-louis-will-use-air-lift-30-series-guests-to-be-sent-to.html | HOTEL IN ST. LOUIS WILL USE AIR LIFT; 30 Series Guests to Be Sent to Affiliate in Ozarks | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/charles-sheehan-a-retired-banker-exvice-president-of-first-national.html | CHARLES SHEEHAN, A RETIRED BANKER; Ex-Vice President of First National City Dies at 75 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bourgaibu-in-interview-urges-nasser-to-resign.html | Bourgaibu, in Interview, Urges Nasser to Resign | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/julian-l-bernstein-execa-dean-here.html | JULIAN L. BERNSTEIN, EX-R.C.A. DEAN HERE | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/cab-plans-study-of-vstol-aircraft.html | C.A.B. PLANS STUDY OF V/STOL AIRCRAFT | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/series-tickets-not-on-musials-menu.html | Series Tickets Not on Musial's Menu | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/telephone-company-set-to-give-series-scores.html | Telephone Company Set To Give Series Scores | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/twoman-teams-to-offer-help-to-bowery-derelicts.html | Two-Man Teams to Offer Help to Bowery Derelicts | True | By David Burnham | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bridge-is-bolstered-after-collision.html | Bridge Is Bolstered After Collision | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/sailor-74-returns-in-atlantic-defeat.html | SAILOR, 74, RETURNS IN ATLANTIC DEFEAT | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/parade-in-haightashbury-marks-death-of-the-hippie.html | Parade in Haight-Ashbury Marks 'Death of the Hippie' | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/andre-maurois-recovering.html | Andre Maurois Recovering | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/price-daniel-is-confirmed-as-emergency-plans-chief.html | Price Daniel Is Confirmed As Emergency Plans Chief | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/hansel-and-gretel-listed-nov-6-at-met.html | 'HANSEL AND GRETEL' LISTED NOV. 6 AT MET | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/tests-ordered-on-4-models-of-aero-commander-plane.html | Tests Ordered on 4 Models Of Aero Commander Plane | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/man-on-coast-walks-into-vat-of-melted-iron.html | Man on Coast Walks Into Vat of Melted Iron | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/philosophers-urged-to-stress-sciences.html | PHILOSOPHERS URGED TO STRESS SCIENCES | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/rain-again-halts-pga-golf.html | Rain Again Halts P.G.A. Golf | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/new-director-chosen-by-computer-sciences.html | New Director Chosen By Computer Sciences | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/750-gis-battle-all-day-in-delta-8-americans-and-42-of-foe-reported.html | 750 G.I.'S BATTLE ALL DAY IN DELTA; 8 Americans and 42 of Foe Reported Dead After U.S. Sends In Reinforcements 750 G.I.'S BATTLE ALL DAY IN DELTA | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/nyu-names-professor.html | N.Y.U. Names Professor | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/india-sees-talks-if-bombing-ends-voices-confidence-at-u-n-hanoi.html | INDIA SEES TALKS IF BOMBING ENDS; Voices Confidence at U. N. Hanoi Would 'Respond Favorably' to Move INDIA SEES TALKS IF BOMBING ENDS | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/double-bill-due-at-bouwerie.html | Double Bill Due at Bouwerie | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/eddy-gilmore-60-reporter-is-dead-ap-foreign-correspondent-won.html | EDDY GILMORE, 60, REPORTER, IS DEAD; A.P. Foreign Correspondent Won Pulitzer in 1947 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/glamour-issues-pace-stock-gains-market-in-broadest-upturn-in-three.html | GLAMOUR ISSUES PACE STOCK GAINS; Market in Broadest Upturn in Three Weeks Volume at 9.83 Million Shares BLUE CHIPS ARE MIXED Gains Outnumber Declines by 702 to 532 Averages Show Advances for Day GLAMOUR ISSUES PACE STOCK GAINS | True | By John J. Abele | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/churches-urged-to-return-to-supernaturalism-parley-calls-on.html | Churches Urged to Return to Supernaturalism; Parley Calls on Christians to Seek Biblically Sanctioned Visions Instead of LSD | True | By McCandlish Phillips | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/hartke-says-us-weighs-invasion-pentagon-denies-studying-a-move-on.html | HARTKE SAYS U.S. WEIGHS INVASION; Pentagon Denies Studying a Move on North Vietnam | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/robert-whitehead-discusses-his-new-plays-and-old-love.html | Robert Whitehead Discusses His New Plays and Old Love | True | By Dan Sullivan | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/labor-sues-reagan-on-use-of-convicts.html | LABOR SUES REAGAN ON USE OF CONVICTS | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/dexter-to-go-public.html | Dexter to Go Public | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/august-saw-rise-in-construction-value-of-new-building-up-for-a.html | AUGUST SAW RISE IN CONSTRUCTION; Value of New Building Up for a Fourth Month, to $76.7-Billion Rate PRIVATE HOUSING LEADS Retail-Sales Estimate Toned Down but Is Still a Record and Slightly Above July | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/speed-model-takes-2d-and-3d-heats-to-capture-kentucky-futurity-trot.html | Speed Model Takes 2d and 3d Heats to Capture Kentucky Futurity Trot; FILLY IS BEATEN BY NECK IN FIRST Rocket Speed Wins Opening Heat as Speed Model Is Forced to Alter Course | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/egypt-says-israel-is-damaging-canal.html | EGYPT SAYS ISRAEL IS DAMAGING CANAL | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/albert-w-stender-sr-is-dead-vice-president-of-knott-hotels.html | Albert W. Stender Sr. Is Dead; Vice President of Knott Hotels | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/manhattan-soccer-team-defeats-st-francis-6-to-0.html | Manhattan Soccer Team Defeats St. Francis, 6 to 0 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/sears-sales-up-101-to-a-record-peak-gains-listed-for-77th-month-8.html | SEARS SALES UP 10.1% TO A RECORD; Peak Gains Listed for 77th Month 8 Other Chains Also List New Highs SEARS SALES UP 10.1% TO A RECORD | True | By David Dworsky | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/yoohoo-adds-unit-in-italy.html | Yoo-Hoo Adds Unit in Italy | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/market-place-veil-is-lifted-by-dyna-ray.html | Market Place; Veil Is Lifted By Dyna Ray | True | By Robert Metz | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/discreet-indian-diplomat-swaran-singh.html | Discreet Indian Diplomat; Swaran Singh | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/miami-store-head-to-retire-to-refied-intellectually.html | Miami Store Head to Retire To 'Refied Intellectually' | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/unbeaten-queen-of-the-stage-is-15-choice-for-rich-frizette-at.html | Unbeaten Queen of the Stage Is 1-5 Choice for Rich Frizette at Aqueduct; 8 LISTED TO START IN $115,225 RACE Phipps's Filly to Seek 7th Victory Peter Piper Wins Sprint by 6 Lengths | True | By Joe Nichols | 1995-11-16 | RE0000708767 | B00000376335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/multifaceted-cake-recipe.html | Multi-Faceted Cake Recipe | True | By Jean Hewitt | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/vote-reporting-raises-antitrust-issue.html | Vote Reporting Raises Antitrust Issue | True | By Ronald Sullivan | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bank-reports.html | BANK REPORTS | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/1089-double-on-coast.html | $1,089 Double on Coast | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/souvanna-declares-he-was-misquoted-on-a-bombing-halt.html | Souvanna Declares He Was Misquoted On a Bombing Halt | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/bordentown-eleven-routs-villanova-freshmen-40-to-0.html | Bordentown Eleven Routs Villanova Freshmen, 40 to 0 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/king-reorganizes-moroccos-forces.html | KING REORGANIZES MOROCCO'S FORCES | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/final-vote-shows-white-mayor-won.html | Final Vote Shows White Mayor Won Memphis Negroes | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/us-court-denies-bid-for-new-trial-by-louis-wolfson-new-trial-denied.html | U.S. Court Denies Bid for New Trial By Louis Wolfson; NEW TRIAL DENIED TO LOUIS WOLFSON | True | By Terry Robards | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/suspect-in-sailors-slaying-gives-up-to-newport-police.html | Suspect in Sailors' Slaying Gives Up to Newport Police | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/the-theater-a-minor-adjustment-redfield-in-comedy-at-the-brooks.html | The Theater: 'A Minor Adjustment'; Redfield in Comedy at the Brooks Atkinson | True | By Clive Barnes | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/julia-johnson-smith-alumna-and-carl-lindquist-betrothed.html | Julia Johnson, Smith Alumna, And Carl Lindquist Betrothed | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/morse-says-he-will-back-president-for-reelection.html | Morse Says He Will Back President for Re-Election | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/all-citys-policemen-ordered-to-enforce-traffic-regulations-all.html | All City's Policemen Ordered to Enforce Traffic Regulations; All Policemen Ordered to Enforce City's Traffic Laws Vigorously | True | By Michael T. Kaufman | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/caesars-palace-requests-right-to-buy-sinatra-lodge.html | Caesar's Palace Requests Right to Buy Sinatra Lodge | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/a-curb-on-lottery-in-new-hampshire-the-states-supreme-court-voids.html | A CURB ON LOTTERY IN NEW HAMPSHIRE; The State's Supreme Court Voids Law Using Funds for Parochial Schools SWEEPS TAKES AID CURBED BY COURT | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/friend-of-nasser-lays-uar-defeat-to-officers-panic-uar-defeat-laid.html | Friend of Nasser Lays U.A.R. Defeat To Officers' Panic; U.A.R. DEFEAT LAID TO OFFICERS PANIC | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/du-pont-detective-seeking-deal-with-coin-robbers.html | Du Pont Detective Seeking Deal With Coin Robbers | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/cut-in-nasa-funds-halted-by-senate-proxmire-and-williams-fail-as.html | CUT IN NASA FUNDS HALTED BY SENATE; Proxmire and Williams Fail as $4.6-Billion Is Voted for Space Work, 60-5 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/on-the-road-to-mars.html | On the Road to Mars | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/airline-seeks-city-service.html | Airline Seeks City Service | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/antiques-depicting-the-march-of-time-museum-show-traces-history-of.html | Antiques; Depicting the March of Time; Museum Show Traces History of Clocks | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/fashion-tea-on-wednesday-to-help-episcopal-charities.html | Fashion Tea on Wednesday To Help Episcopal Charities | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/welfare-agency-beset-by-shifts-resignations-from-human-resources.html | WELFARE AGENCY BESET BY SHIFTS; Resignations From Human Resources Stir Uncertainty | True | By John Kifner | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/dispute-at-capitol-over-curb-on-guns.html | DISPUTE AT CAPITOL OVER CURB ON GUNS | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/laborites-propose-discrimination-ban.html | LABORITES PROPOSE DISCRIMINATION BAN | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/mkissick-taking-leave-from-core-wants-to-school-negroes-on-control.html | M'KISSICK TAKING LEAVE FROM CORE; Wants to School Negroes on Control of Destinies | True | By Thomas A. Johnson | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/oddlot-transactions.html | ODD-LOT TRANSACTIONS | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/steelworkers-vote-to-end-jones-laughlin-walkout.html | Steelworkers Vote to End Jones & Laughlin Walkout | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/profits-up-a-bit-for-road-trust-rise-is-only-slight-despite-higher.html | PROFITS UP A BIT FOR ROAD TRUST; Rise Is Only Slight Despite Higher Copper Prices | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/wall-st-ponders-vanishing-notes.html | Wall St. Ponders Vanishing Notes | True | By Richard E. Mooney | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/city-denies-plans-to-rent-bellevue-terenzio-says-no-hospital-leases.html | CITY DENIES PLANS TO RENT BELLEVUE; Terenzio Says No Hospital Leases are Contemplated | True | By Ronald Maiorana | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/widening-of-curbs-on-texite-imports-sought-by-connor-curbs-on.html | Widening of Curbs On Texite Imports Sought by Connor; CURBS ON IMPORTS SOUGHT BY CONNOR | True | By Gerd Wilcke | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/mary-martin-cancels-i-do.html | Mary Martin Cancels 'I Do' | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/chargers-suspend-lowe-and-fine-halfback-1000.html | Chargers Suspend Lowe And Fine Halfback $1,000 | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/paramounts-glory-turns-to-dust.html | Paramount's Glory Turns to Dust | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/nuptials-held-for-susanah-null.html | Nuptials Held for Susanah Null | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/satellite-drift-to-be-halted.html | Satellite Drift to Be Halted | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-07 | 1967-10-07 | https://www.nytimes.com/1967/10/07/archives/exgov-sc-wilson-of-vermont-is-dead.html | EX-GOV. S.C. WILSON OF VERMONT IS DEAD | True | | 1995-11-16 | RE0000708767 | B00000376335 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/buffalo-overcomes-temple-team-4414.html | BUFFALO OVERCOMES TEMPLE TEAM, 44-14 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nelsons-jazzhattan-has-premiere.html | Nelson's 'Jazzhattan' Has Premiere | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mrs-marian-p-christopher-rewed.html | Mrs. Marian P. Christopher Rewed | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/classical-complex-to-rise-on-coast.html | Classical Complex to Rise on Coast | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/police-department-is-failing-in-its-efforts-to-recruit-negroes.html | Police Department is Failing in Its Efforts to Recruit Negroes | True | By C. Gerald Fraser | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/paper-bag-suspect-is-seized-in-holdup-of-subway-clerk.html | 'Paper Bag' Suspect Is Seized in Holdup Of Subway Clerk | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/chase-building-offices-in-san-juan.html | Chase Building Offices in San Juan | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/around-the-garden-tender-roots.html | AROUND THE GARDEN; TENDER ROOTS | True | By Joan Lee Faust | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/richmond-textile-industry-is-seen-headed-for-an-upturn.html | RICHMOND; Textile Industry Is Seen Headed for an Upturn | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/irma-haefcke-is-wed.html | Irma Haefcke Is Wed | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/boston-u-women-win-sail.html | Boston U. Women Win Sail | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/daughter-to-mrs-zinovoy.html | Daughter to Mrs. Zinovoy | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/foreign-affairs-the-one-who-got-away.html | Foreign Affairs: The One Who Got Away? | True | By C.I. Sulzberger | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/stamps-harmful-stamps-barred.html | Stamps; 'Harmful' Stamps Barred | True | By David Lidman | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/truck-driver-40-killed-by-rock-as-violence-spreads-in-5-states.html | Truck Driver, 40, Killed by Rock As Violence Spreads in 5 States | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fordham-law-student-marries-mary-c-diskin.html | Fordham Law Student Marries Mary C. Diskin | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/group-in-carolina-aids-racial-amity-works-with-white-leaders-for.html | GROUP IN CAROLINA AIDS RACIAL AMITY; Works With White Leaders for Local Programs | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-judith-e-axler-affianced-to-lester-turner-psychologist.html | Miss Judith E. Axler Affianced To Lester Turner, Psychologist | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/buddhists-call-off-a-march-insaigon.html | BUDDHISTS CALL OFF A MARCH IN SAIGON | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/as-a-noncandidate-reagan-is-a-nonslouch.html | As a Non-Candidate, Reagan Is a Non-Slouch | True | By Gladwin Hill | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/one-more-film-festival-one-more-film-festival.html | One More Film Festival; One More Film Festival | True | By Bosley Crowther | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/deaths-90669625.html | Deaths | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lois-j-paolillo-married.html | Lois J. Paolillo Married | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/neptunes-niece-wins.html | Neptune's Niece Wins | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-time-for-remembering-in-a-pennsylvania-town-that-time-forgot.html | A Time for Remembering in a Pennsylvania Town 'That Time Forgot' | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/arline-liebre-married.html | Arline Liebre Married | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/hayden-at-90.html | Hayden at 90 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/st-benedicts-shut-out.html | St. Benedict's Shut Out | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/william-styron-a-shared-ordeal-william-styron.html | William Styron: A Shared Ordeal; William Styron | True | By George Plimpton | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/dance-a-ballet-takes-a-trip.html | Dance; A Ballet Takes A Trip | True | By Clive Barnes | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-theme-is-sex.html | The Theme Is Sex | True | By John Bowen | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/steven-erlanger-weds-patricia-j-harrington.html | Steven Erlanger Weds Patricia J. Harrington | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/gop-moderate-is-seeking-mississippi-votes.html | G.O.P. Moderate Is Seeking Mississippi Votes | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/chess-a-potpourri-of-key-games.html | Chess; A Potpourri of Key Games | True | By Al Horowitz | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/universities-prodded-by-gould-to-lead-reform-in-the-nation.html | Universities Prodded by Gould To Lead Reform in the Nation | True | By John Leo Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ohio-court-blocks-action-against-state-u-pickets.html | Ohio Court Blocks Action Against State U. Pickets | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/northwood-prevails-4524.html | Northwood Prevails, 45-24 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/power-struggle-in-thailand-slows-drive-on-rebels.html | Power Struggle in Thailand Slows Drive on Rebels | True | BY Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/pubisher-continues-criticism.html | Publisher Continues Criticism | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/an-israeli-paradox-jobs-are-scarce-behind-towns-prosperous-facade.html | An Israeli Paradox Jobs Are Scarce Behind Town's Prosperous Facade | True | By Seth S. King Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/athens-releases-papandreou-79-expremier-and-eight-other-political.html | ATHENS RELEASES PAPANDREOU, 79; Ex-Premier and Eight Other Political Figures Freed --Son Is Still in Jail | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/peace-corps-jobs-decline-in-turkey-difficulties-cause-curback-of.html | PEACE CORPS JOBS DECLINE IN TURKEY; Difficulties Cause Cutback of 230 Workers in Year | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/living-level-high-on-farms-in-west-us-study-bases-findings-on.html | LIVING LEVEL HIGH ON FARMS IN WEST; U.S. Study Bases Findings on Material Comforts | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/jersey-group-plans-bazaar-on-oct-25.html | Jersey Group Plans Bazaar on Oct. 25 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/patricia-a-russell-bride-of-lieut-bw-feathers.html | Patricia A. Russell Bride Of Lieut. B.W. Feathers | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bonavena-now-declared-fit-and-set-to-start-training.html | Bonavena Now Declared Fit and Set to Start Training | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/port-chester-tops-lakeland-high-177.html | PORT CHESTER TOPS LAKELAND HIGH, 17-7 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/raiders-defeated-defense-stands-out63106-see-oaklandsuffer-first.html | RAIDERS DEFEATED; Defense Stands Out63,106 See OaklandSuffer First Loss | True | By Frank Litsky | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/job-openings-lagging-in-the-technical-field.html | Job Openings Lagging In the Technical Field | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/progress-on-transplants.html | Progress on Transplants | True | By Harold M. Schmeck Jr. | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/racial-strife-gives-nyack-an-image-credibility-gap.html | Racial Strife Gives Nyack an Image Credibility Gap | True | By J. Anthony Lukas Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/710-terriers-will-compete-in-pennsylvania-show-today.html | 710 Terriers Will Compete In Pennsylvania Show Today | True | By Walter R. Fletcher | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/deaths-90669605.html | Deaths | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/france-the-small-farmer-is-angry.html | France; The Small Farmer Is Angry | True | By Henry Tanner | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/inquiries-on-gop-corruption-delight-democrats-in-suffolk.html | Inquiries on G.O.P. Corruption Delight Democrats in Suffolk | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/trapped-in-someone-elses-dream.html | Trapped In Someone Else's Dream | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/governor-picks-wagner-to-head-riot-study-panel-urban-action-center.html | GOVERNOR PICKS WAGNER TO HEAD RIOT STUDY PANEL; Urban Action Center Set Up to Help States Root Out Causes of Violence A NONPARTISAN EFFORT Ex-Mayor Calls Disorders 'No. 1 Domestic Problem' --Private Aid Is Sought | True | By Richard Witkin | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ryzewicz-scores-tw0-touchdowns-goes-over-on-short-plunges-and-helps.html | RYZEWICZ SCORES TWO TOUCHDOWNS; Goes Over on Short Plunges and Helps Set Up Field Goal With Quick Pass | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/dogmas-debunked.html | Dogmas Debunked | True | By Gerald W. Johnson | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/scarlet-is-victor-after-trailing-70-van-ness-scores-on-runs-of-40.html | SCARLET IS VICTOR AFTER TRAILING, 7-0; Van Ness Scores on Runs of 40 and 18 Yards-- Losers Tally in First Period | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ann-mackey-married.html | Ann Mackey Married | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lsu-captures-3d-straight-376-florida-handed-its-first-defeat-as.html | L.S.U. CAPTURES 3D STRAIGHT, 37-6; Florida Handed its First Defeat as Stokley Stars | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/observer-why-hardware-always-wins.html | Observer: Why Hardware Always Wins | True | By Russell Baker | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/decline-of-johnsons-popularity.html | DECLINE OF JOHNSON'S POPULARITY | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/vietnamese-medicineii-visiting-american-team-emphasizes-need-for.html | Vietnamese Medicine-II; Visiting American Team Emphasizes Need for New Stress on Public Health | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/briles-a-success-in-any-language.html | Briles a Success in Any Language | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/anne-fawcett-2d-is-engaged-to-peter-crawford-of-nyu.html | Anne Fawcett 2d Is Engaged To Peter Crawford of N.Y.U. | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/deaths-90669601.html | Deaths | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/chaparrals-acquire-keller.html | Chaparrals Acquire Keller | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/shriver-tells-fino-aid-cant-be-halted.html | SHRIVER TELLS FINO AID CAN'T BE HALTED | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lincoln-crushes-hudson-catholic-520-for-3d-in-row.html | Lincoln Crushes Hudson Catholic, 52-0, for 3d in Row | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/greetings.html | Greetings | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/pipeline-names-treasurer.html | Pipeline Names Treasurer | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-yun-ja-yim-to-marry-nov-19.html | Miss Yun Ja Yim to Marry Nov. 19 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/rich-dexter-cup-trot-at-roosevelt-raceway-saturday-attracts-top.html | Rich Dexter Cup Trot at Roosevelt Raceway Saturday Attracts Top Three-Year-Olds | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/si-ferry-curbs-fought.html | S.I. Ferry Curbs Fought | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-weeks-schedule.html | The Week's Schedule | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/phantom-of-the-airport-strikes-again-in-london.html | Phantom of the Airport Strikes Again in London | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-margaret-ann-rose-married.html | Miss Margaret Ann Rose Married | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/soviet-reform-faces-problems-but-ussr-officials-stress-positive.html | SOVIET REFORM FACES PROBLEMS; But U.S.S.R. Officials Stress Positive Factors | True | By Harry Schwartz | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-sea-around-us.html | The Sea Around Us | True | By Marston Bates | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/liberty-ship-bids-sought.html | Liberty Ship Bids Sought | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/marines-will-stop-giving-purple-heart-for-minor-wounds-marines-set.html | Marines Will Stop Giving Purple Heart For Minor Wounds; MARINES SET CURB ON PURPLE HEARTS | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/aerial-sinks-syosset.html | Aerial Sinks Syosset | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/homer-by-shannon-seals-21-series-lead-for-cards-cardinals-take.html | Homer by Shannon Seals 2-1 Series Lead for Cards; CARDINALS TAKE THIRD GAME, 5-2 | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/saboteurs-blast-antenna-of-un-unit-in-jerusalem.html | Saboteurs Blast Antenna Of U.N. Unit in Jerusalem | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/series-umpires-get-raise.html | Series Umpires Get Raise | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-theater-a-minor-adjustment-redfield-in-comedy-at-the-brooks.html | The Theater: 'A Minor Adjustment'; Redfield in Comedy at the Brooks Atkinson | True | By Clive Barnes | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/princeton-tops-columbia-in-soccer.html | Princeton Tops Columbia in Soccer | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cities-in-us-paying-more-for-dollars-cities-in-us-are-paying-more.html | Cities in U.S. Paying More For Dollars; Cities in U.S. Are Paying More to Borrow Dollars | True | By John H. Allan | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/guilford-beats-otterbein.html | Guilford Beats Otterbein | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/park-treatment-here-excoriated-natural-scientist-deplores-official.html | PARK TREATMENT HERE EXCORIATED; Natural Scientist Deplores Official 'Blundering' | True | By John C. Devlin Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bright-spots-in-a-bad-week-bright-spots-in-a-bad-week.html | Bright Spots in a Bad Week; Bright Spots in a Bad Week | True | By Walter Kerr | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/6-burned-to-death-in-jersey-city-fire.html | 6 BURNED TO DEATH IN JERSEY CITY FIRE | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/trims-are-called-tax-prerequisite.html | TRIMS ARE CALLED TAX 'PREREQUISITE' | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/deaths-90669618.html | Deaths | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/at-los-angeles.html | At Los Angeles | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/decline-in-skid-row-areas-reported.html | Decline in Skid Row Areas Reported | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/kennedy-upsets-freeport-76.html | Kennedy Upsets Freeport, 7-6 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/auckland-gauges-the-us-tourist-issue-of-what-he-wants-most-is.html | AUCKLAND GAUGES THE U.S. TOURIST; Issue of What He Wants Most Is Debated in Parliament | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/few-defy-strike-of-steel-haulers-jeers-and-violence-disrupt.html | FEW DEFY STRIKE OF STEEL HAULERS; Jeers and Violence Disrupt Trucking in Pennsylvania | True | By David R. Jones Special To The New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/staples-tops-stamford-147-on-score-in-last-90-seconds.html | Staples Tops Stamford, 14-7, On Score in Last 90 Seconds | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/plimenek-takes-coast-handicap-exclaimer-sets-1-mile-record-at-bay.html | PLIMENEK TAKES COAST HANDICAP; Ex-Claimer Sets 1 - Mile Record at Bay Meadows | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/parade-today.html | Parade Today | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/washington-johnson-de-gaulle-and-mao-tsetung.html | Washington: Johnson, de Gaulle and Mao Tse-tung | True | By James Reston | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lowficht-and-codet-win-in-cow-bay-area-event-fleet-of-55-sails-in-the.html | Lowficht and Codet Win in Cow Bay Area Event; FLEET OF 55 SAILS IN Y.R.A. REGATTA Boats Drift Home After Wind Fails Shortly After Start Off Manhasset Bay Y.C. | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/soviet-physicist-in-canada-left-a-family-behind-says-hed-like.html | Soviet Physicist in Canada Left a Family Behind; Says He'd Like Daughter, 10, to Join Him but Asks for Divorce From Wife | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/w-and-m-victor-over-vmi-3328-quay-leads-losers-with-key-play-s-in-4.html | W. AND M. VICTOR OVER V.M.I., 33-28; Quay Leads Losers With Key Plays in 4 Scores | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sea-horses-win-2d-game-in-row-boys-tops-madison-2812-with-hughes.html | SEA HORSES WIN 2D GAME IN ROW; Boys Tops Madison, 28-12, With Hughes Running for Three Touchdowns | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/swarthmore-scores-2320-over-franklin-and-marshall.html | Swarthmore Scores, 23-20, Over Franklin and Marshall | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/531-shot-triumphs.html | 53-1 Shot Triumphs | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/exhibition-basketball-90672609.html | EXHIBITION BASKETBALL | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/us-court-backs-georgia-on-jobs-for-welfare-cases.html | U.S. Court Backs Georgia On Jobs for Welfare Cases | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/liu-tons-bridgeport-41.html | L.I.U. Tons Bridgeport, 4-1 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-taylor-is-wed-to-tw-mckelvey.html | Miss Taylor Is Wed To T.W. McKelvey | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nyack-rally-beats-clarkstown-207.html | NYACK RALLY BEATS CLARKSTOWN, 20-7 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/broome-will-lead-british-horsemen-in-national-show.html | Broome Will Lead British Horsemen In National Show | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/eisenhower-joins-war-policy-unit-new-organization-seeking-peace.html | EISENHOWER JOINS WAR POLICY UNIT; New Organization Seeking Peace With Freedom' | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/vietnams-central-issue.html | Vietnam's Central Issue | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/rb-wainwright-weds-frances-heinsheimer.html | R.B. Wainwright Weds Frances Heinsheimer | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bronx-post-office-gets-citation-as-the-best-one-in-the-nation.html | Bronx Post Office Gets Citation As the Best One in the Nation | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/blocked-punt-helps-ucla-defeat-penn-state-team-1715.html | Blocked Punt Helps U.C.L.A. Defeat Penn State Team, 17-15 | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/kings-point-beas-union.html | Kings Point Beas Union | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/whos-for-treachery.html | Who's for Treachery? | True | By George Grella | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/farrell-on-top-288.html | Farrell on Top, 28-8 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/moore-paces-miami-of-ohio-to-217-victory-over-kent.html | Moore Paces Miami of Ohio To 21-7 Victory Over Kent | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ball-on-nov-3-to-aid-mental-health-unit.html | Ball on Nov. 3 to Aid Mental Health Unit | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/22-injured-by-blast.html | 22 Injured by Blast | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/julie-j-hendrickson-married-to-airman.html | Julie J. Hendrickson Married to Airman | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/at-kansas-city.html | At Kansas City | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-congress-to-break-the-impasse-over-taxes.html | The Congress; To Break the Impasse Over Taxes | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/coralia-stillman-gs-barton-2d-wed-in-bay-state.html | Coralia Stillman, G.S. Barton 2d Wed in Bay State | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-virginia-monument-to-youthful-valor.html | A Virginia Monument to Youthful Valor | True | By B. Drummond Ayres | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/food-corporation-is-still-growing-consolidated-foods-sales-and.html | FOOD CORPORATION IS STILL GROWING; Consolidated Foods Sales and Profit Soar | True | By James J. Nagle | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ohio-u-downs-kansas.html | Ohio U. Downs Kansas | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/britons-trade-in-old-jobs-for-new-retraining-centers-growing-to.html | BRITONS TRADE IN OLD JOBS FOR NEW; Retraining Centers Growing to Help the Unemployed | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/jenkins-captures-2-jumping-events-pro-fighting-suspension-is-victor.html | JENKINS CAPTURES 2 JUMPING EVENTS; Pro Fighting Suspension Is Victor at Doylestown | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/world-swim-record-shattered-by-spitz.html | WORLD SWIM RECORD SHATTERED BY SPITZ | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/text-of-the-johnson-speech-at-fund-raising-dinner.html | Text of the Johnson Speech at Fund-Raising Dinner | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/shoe-fair-opens-today.html | Shoe Fair Opens Today | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/end-to-ethnic-split-in-antipoverty-program-sought.html | End to Ethnic Split in Antipoverty Program Sought | True | By John Kifner | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ruie-b-morgan-smith-alumna-will-be-married.html | Ruie B. Morgan, Smith Alumna, Will Be Married | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mississippi-negroes-told-to-shoot-attack-suspects.html | Mississippi Negroes Told To Shoot Attack Suspects | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/vietnam-blues.html | Vietnam Blues | True | By Tom Phillips | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/boston-countess.html | Boston Countess | True | By Iola S. Haverstick | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cardinal-defends-text-on-doctrine-says-errors-exist-in-church.html | CARDINAL DEFENDS TEXT ON DOCTRINE; Says Errors Exist in Church --Chides Progressives | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/waterjet-gunboat-to-begin-trials-for-the-navy-soon.html | Waterjet Gunboat to Begin Trials for the Navy Soon | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/australia-studies-containerships-broad-report-due-by-end-of-year-on.html | AUSTRALIA STUDIES CONTAINERSHIPS; Broad Report Due by End of Year on Cargo Handling | True | By Farnsworth Fowle | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/art-notes-every-painting-is-a-failure.html | Art Notes; Every Painting is a Failure | True | By Grace Glueck | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/will-the-dow-achieve-1000-by-yearend-wall-st-is-discussing-the-dows.html | Will the Dow Achieve 1,000 By Yearend?; Wall St. Is Discussing the Dow's Magic Number | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/recordings-whos-afraid-of-big-bad-wolfgang.html | Recordings; Who's Afraid of Big Bad Wolfgang? | True | By Theodore Strongin | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lindsay-appoints-city-design-panel-paley-will-be-chairman-of-9man.html | LINDSAY APPOINTS CITY DESIGN PANEL; Paley Will Be Chairman of 9-Man Advisory Panel | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/regina-k-fogel-is-wed-in-bronx-to-john-kelly-3d.html | Regina K. Fogel Is Wed in Bronx To John Kelly 3d | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nickerson-runs-on-6-year-record-hes-hopeful-of-winning-but-wont.html | NICKERSON RUNS ON 6-YEAR RECORD; He's Hopeful of Winning, but Won't Predict Plurality | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/hofstra-rallies-to-defeat-delaware-long-pass-clicks-for-3331.html | Hofstra Rallies to Defeat Delaware; LONG PASS CLICKS FOR 33-31 VICTORY Gault Connects with Thorpe on 72-Yard Play with Only 1 Minutes to Go | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/katharine-clark-is-betrothed-to-tom-lord-housing-aide.html | Katharine Clark Is Betrothed To Tom Lord, Housing Aide | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/late-score-by-norwich-beats-coast-guard-1510.html | Late Score by Norwich Beats Coast Guard, 15-10 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/democrats-in-california-want-johnson-to-pick-a-campaign-chief-for.html | Democrats in California Want Johnson to Pick a Campaign Chief for 1968 | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/atom-blasts-to-be-simulated-at-us-installation-goal-is-to-test-the.html | Atom Blasts to Be Simulated at U.S. Installation; Goal Is to Test the Shielding of Missiles and Tanks Against Radiation | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/notre-dame-routs-iowa-eleven-566-on-multiple-attack-notre-dame-wins.html | Notre Dame Routs Iowa Eleven, 56-6, On Multiple Attack; NOTRE DAME WINS FROM IOWA, 56-6 | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/flu-season-at-hand.html | Flu Season at Hand | True | By Richard D. Lyons | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fairleigh-dickinson-victor.html | Fairleigh Dickinson Victor | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/elimination-series-weighed-for-cup-challengers-in-1970-england.html | Elimination Series Weighed for Cup Challengers in 1970; ENGLAND, FRANCE BOTH SEEK PRIZE N.Y.Y.C. Hopes to Solve the Problems Arising From an Elimination Series | True | By Steve Cady | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/greek-junta-exhorts-teachers-to-arouse-national-conscience.html | Greek Junta Exhorts Teachers To Arouse 'National Conscience' | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/increase-predicted-in-us-wine-volume.html | INCREASE PREDICTED IN U.S. WINE VOLUME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-correction-90672881.html | A Correction | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mrs-humphrey-says-president-is-popular.html | Mrs. Humphrey Says President Is Popular | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/gardens-green-areas-provide-an-antidote.html | Gardens,' Green Areas Provide An Antidote | True | By Margaret Winters | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/justmarried-rockette-goes-back-to-picketing.html | Just-Married Rockette Goes Back to Picketing | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/doppelganger-for-freud-freud.html | Doppelganger for Freud; Freud | True | By Robert Coles | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/maryanne-louise-hall-is-married.html | Maryanne Louise Hall Is Married | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/hong-kong-official-abducted-to-china.html | HONG KONG OFFICIAL ABDUCTED TO CHINA | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/movie-mailbag.html | Movie Mailbag | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/johnson-pleased-by-a-philosopher-has-visit-with-eric-hoffer-after.html | JOHNSON PLEASED BY A PHILOSOPHER; Has Visit With Eric Hoffer After Seeing Him on TV | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/angel-angles.html | Angel Angles | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/earlham-college-elects.html | Earlham College Elects | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cowboys-activate-stephens.html | Cowboys Activate Stephens | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/late-post-rally-tops-alfred-2015.html | LATE POST RALLY TOPS ALFRED, 20-15 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bulls-beat-celtics-114111.html | Bulls Beat Celtics, 114-111 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/teacher-down-under.html | Teacher Down Under | True | By Elizabeth Janeway | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/citrus-county-offers-a-new-angle-for-anglers.html | Citrus County Offers a New Angle for Anglers | True | By C.e. Wright | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/still-thinking-of-summer.html | Still Thinking of Summer? | True | By Raymond Ericson | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/field-of-travel-focus-put-on-south-america.html | Field of Travel: Focus Put on South America | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/loyal-to-the-corps.html | Loyal to the Corps | True | By Thomas Fleming | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/frances-roberts-becomes-bride-of-gabriel-nagy.html | Frances Roberts Becomes Bride Of Gabriel Nagy | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/barbara-gay-barker-engaged-to-john-w-ingraham-a-banker.html | Barbara Gay Barker Engaged To John W. Ingraham, a Banker | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/world-cooperation-on-weather.html | World Cooperation on Weather | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/politics-race-and-a-mayoral-race.html | Politics; Race and a Mayoral Race | True | By Gene Roberts | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/donovandonahue.html | Donovan--Donahue | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/engraving-head-retiring.html | Engraving Head Retiring | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/top-area-drivers-eye-title-spots-first-three-pointmakers-in-each.html | TOP AREA DRIVERS EYE TITLE SPOTS; First Three Point-Makers in Each Division to Go to Florida Championships | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lebanon-seeking-emperors-tomb-15year-search-for-body-of-crusader-is.html | LEBANON SEEKING EMPEROR'S TOMB; 15-Year Search for Body of Crusader Is Led by Emir | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/rochester-rally-falls-short-as-williams-scores-1312.html | Rochester Rally Falls Short As Williams Scores, 13-12 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/art-a-shift-in-the-wind.html | Art; A Shift in the Wind | True | By John Canaday | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/youth-convicted-of-murder.html | Youth Convicted of Murder | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/st-pauls-beats-milton-146.html | St. Paul's Beats Milton, 14-6 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/peter-walsh-weds-mary-farnsworth.html | Peter Walsh Weds Mary Farnsworth | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-karen-o-philippson-engaged.html | Miss Karen O. Philippson Engaged | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ridgewood-defeated.html | Ridgewood Defeated | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-christmas-sale-for-mills-college.html | A Christmas Sale for Mills College | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/in-the-nation-kissing-your-sister-in-vietnam.html | In The Nation; Kissing Your Sister in Vietnam | True | By Tom Wicker | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-patricia-a-wolf-is-bride-of-an-ensign.html | Miss Patricia A. Wolf Is Bride of an Ensign | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bronxville-gains-33d-in-row-4224-denniston-and-clappier-star-in.html | BRONXVILLE GAINS 33D IN ROW, 42-24; Denniston and Clappier Star in Victory Over Edgemont | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/oregon-state-bows-136.html | Oregon State Bows, 13-6 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/girl-slain-in-philadelphia-suspect-surrenders-to-police.html | Girl Slain in Philadelphia; Suspect Surrenders to Police | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-generations-war-on-broadway-the-generations-war-on-broadway.html | The Generations War on Broadway; The Generations War on Broadway | True | By Lewis Funke | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lastminute-pass-nips-new-rochelle-for-white-plains.html | Last-Minute Pass Nips New Rochelle For White Plains | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/missouri-triumphs-over-arizona-173.html | MISSOURI TRIUMPHS OVER ARIZONA, 17-3 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/audrey-lobel-to-marry.html | Audrey Lobel to Marry | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/susan-freeman-betrothed.html | Susan Freeman Betrothed | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/deerfield-downs-vermont-42-to-20-as-doolittle-stars.html | Deerfield Downs Vermont, 42 to 20, as Doolittle Stars | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/wolohangriffin.html | Wolohan--Griffin | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/penn-tops-brown-in-ivy-opener-287-creeden-and-knowlton-pace-quakers.html | PENN TOPS BROWN IN IVY OPENER, 28-7; Creeden and Knowlton Pace Quakers to Triumph STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/joan-c-berlin-a-psychologist-wed-to-internist.html | Joan C. Berlin, A Psychologist, Wed to Internist | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/joseph-sessa-lawyer-to-wed-alice-van-nuys.html | Joseph Sessa, Lawyer, To Wed Alice Van Nuys | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times; It's in the Cards | True | By Arthur Daley | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-polls-the-thing-the-polls-the-thing.html | The Poll's the Thing The Poll's The Thing | True | By Robert Lasson and David Eynon | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/41-shot-scores-in-28575-event-spring-double-finishes-2d-strate.html | 4-1 SHOT SCORES IN $28,575 EVENT; Spring Double Finishes 2d --Strate Stuff, $109, Victor at Hawthorne | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/plane-shot-down-in-raid-on-lagos-8-bodies-in-the-wreckage-wear.html | PLANE SHOT DOWN IN RAID ON LAGOS; 8 Bodies in the Wreckage Wear Biafra Uniforms | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cheshire-sinks-peddie-2116.html | Cheshire Sinks Peddie, 21-16 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/everyone-wants-to-stay-homeand-watch-steve-mcqueen.html | Everyone Wants to Stay Home-- And Watch Steve McQueen | True | By George Gent | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/industrial-peace-test.html | Industrial Peace Test | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nebraska-wins-164.html | Nebraska Wins, 16-4 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/federalizing-more-of-idahos-sawtooth.html | Federalizing More of Idaho's Sawtooth | True | By Jack Goodman | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/tokyo-youth-killed-in-melee-over-satos-vietnam-trip.html | Tokyo Youth Killed in Melee Over Sato's Vietnam Trip | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/tigers-led-by-weber-top-lions-17th-time-in-a-row-weber-princeton.html | Tigers, Led by Weber, Top Lions 17th Time in a Row; Weber, Princeton, Scores Twice To Help Down Columbia, 28-14 | True | By Allison Danzig | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cornell-aerials-top-collate-237-robertsons-passes-in-last-half.html | CORNELL AERIALS TOP COLLATE, 23-7; Robertson's Passes in Last Half Prove Decisive | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mrs-frances-tuohy-is-remarried.html | Mrs. Frances Tuohy Is Remarried | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/leaders-of-antiwar-march-on-pentagon-are-named.html | Leaders of Antiwar March On Pentagon Are Named | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/us-lines-leaves-maritime-group-quits-marine-institute-citing-excess.html | U.S. LINES LEAVES MARITIME GROUP; Quits Marine Institute, Citing Excess of Trade Units | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/births.html | Births | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nebraska-group-for-nixon-named-28member-committee-has-top-officials.html | NEBRASKA GROUP FOR NIXON NAMED; 28-Member Committee Has Top Officials of G.O.P. | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/trinity-triumphs-1813.html | Trinity Triumphs, 18-13 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-blackout-in-brooklyn.html | A Blackout in Brooklyn | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/music-not-an-angel-but-a-man.html | Music, Not an Angel, But a Man | True | By Harold C. Schonberg | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/dirksen-vs-fulbrightconfrontation-in-the-senate.html | Dirksen vs. Fulbright-- Confrontation in the Senate | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nassau-st-blasts-shatter-windows.html | NASSAU ST. BLASTS SHATTER WINDOWS | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/albany-ga-city-in-a-slump-wins-another-new-plant.html | ALBANY, GA.; City, in a Slump, Wins Another New Plant | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/senator-clark-calls-antimissile-system-an-expensive-toy.html | Senator Clark Calls Antimissile System An 'Expensive' Toy | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ship-radio-union-offers-to-scuttle-metoo-contract-clause.html | Ship Radio Union Offers to Scuttle Me-Too Contract Clause | True | By George Home | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/new-books-for-young-readers-for-young-readers.html | New Books For Young Readers; For Young Readers | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/gi-is-missing-in-korea-after-attack-on-patrol-boat.html | G.I. Is Missing in Korea After Attack on Patrol Boat | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/pan-am-orders-simulator-to-train-pilots-of-747s.html | Pan Am Orders Simulator To Train Pilots of 747's | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/colorado-defeats-iowa-state-340.html | COLORADO DEFEATS IOWA STATE, 34-0 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/box-score-of-third-series-game.html | Box Score of Third-Series Game | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/personality-a-chemical-executive-driving-for-answers.html | Personality:, A Chemical Executive Driving for Answers | True | By Gerd Wilcke | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/new-knockabout-sloops-join-fleet-at-annapolis.html | New Knockabout Sloops Join Fleet at Annapolis | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-night-the-hippies-invaded-the-staten-island-ferry.html | The Night the Hippies Invaded the Staten Island Ferry | True | By Elenore Lester | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/in-search-of-autumns-extravaganza-in-the-great-smokies.html | In Search of Autumn's Extravaganza in the Great Smokies | True | By Warner Ogden | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/poets-at-expo-expo.html | Poets at Expo; Expo | True | By Peter Buitenhuis | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/why-do-they-want-to-get-away-from-their-roots-getting-away-from.html | Why Do They Want to Get Away From Their Roots?; Getting Away From Their Roots? | True | By Donal Henahan | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-sandstrom-wisconsin-bride-of-rm-stephan.html | Miss Sandstrom Wisconsin Bride Of R.M. Stephan | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/joanne-gage-affianced.html | Joanne Gage Affianced | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/totalisator-fails-at-freehold-track.html | TOTALISATOR FAILS AT FREEHOLD TRACK | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/barbra-rings-a-belle.html | Barbra Rings A Belle | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/georgetown-area-a-us-landmark-capitals-oldest-settlement-honored.html | GEORGETOWN AREA A U.S. LANDMARK; Capital's Oldest Settlement Honored, Hippies and All | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/philadelphia-documentary.html | Philadelphia Documentary | True | By Rita Reif | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/additional-guests-are-listed-for-todays-tv-programs.html | Additional Guests Are Listed For Today's TV Programs | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/montana-bishop-resigns.html | Montana Bishop Resigns | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/trustees-of-life.html | Trustees of Life | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/elizabeth-martin-to-be-the-bride-of-peter-c-funk.html | Elizabeth Martin To Be the Bride Of Peter C. Funk | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-dona-sanders-prospective-bride.html | Miss Dona Sanders Prospective Bride | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-brugger-wed-to-james-p-curry.html | Miss Brugger Wed To James P. Curry | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/briton-arrives-in-egypt-and-hopes-to-see-nasser.html | Briton Arrives in Egypt And Hopes to See Nasser | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ga-tech-tops-clemson-100.html | Ga. Tech Tops Clemson, 10-0 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/saigon-editor-is-killed-after-vietcong-threat.html | Saigon Editor Is Killed After Vietcong Threat | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/va-tech-subdues-villanova-by-30-utin-connects-with-34yard-field.html | VA. TECH SUBDUES VILLANOVA BY 3-0; Utin Connects With 34-Yard Field Goal in 2d Period | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-hospital-administrator-says-that-the-city-should-get-out-of-the.html | A hospital administrator says that The City should Get Out Of the Hospital Business; The Hospital Business (Cont.) | True | By Martin Cherkasky | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/oldworld-dessert-oldworld-dessert-cont.html | Old-World Dessert; Old-World Dessert (Cont.) | True | By Jean Hewitt | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/down-to-the-sea.html | Down to the Sea | True | By Frank Littler | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/who-runs-ghetto-schools.html | Who Runs Ghetto Schools? | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/statistics-of-the-game-90672088.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/now-arms-from-the-french.html | Now Arms From the French | True | By Neil Sheehan | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sculptured-structures-molded-in-plastic-foam-sculptor-molds.html | Sculptured Structures Molded in Plastic Foam; Sculptor Molds Structural Panels And New Career in Plastic Foam | True | By Harry V. Forgeron | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-man-in-the-treasury.html | The Man in the Treasury | True | By Louis M. Hacker | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sport-of-illinois-watching-daley-chicago-mayors-choices-are-factor.html | SPORT OF ILLINOIS: WATCHING DALEY; Chicago Mayor's Choices Are Factor in State Races | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/minnesota-surge-beats-smu-233-hagen-a-sophomore-paces-gophers-with.html | MINNESOTA SURGE BEATS S.M.U., 23-3; Hagen, a Sophomore, Paces Gophers With Key Aerials STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/of-aretha-and-joan.html | Of Aretha and Joan | True | By Tom Phillips | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/when-a-texasstyle-diplomat-hits-australia-texasstyle-diplomat-cont.html | When a Texas-Style Diplomat Hits Australia; Texas-Style Diplomat (Cont.) | True | By Harry Gordon | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/museum-to-house-mod-styles-urged-briton-hopes-to-preserve-clothes.html | MUSEUM TO HOUSE MOD STYLES URGED; Briton Hopes to Preserve Clothes for Posterity | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/virginia-lyons-wed-to-peter-ohlmuller.html | Virginia Lyons Wed To Peter Ohlmuller | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/wagner-downs-moravian-by-200-boatti-sparks-seahawks-to-third.html | WAGNER DOWNS MORAVIAN BY 20-0; Boatti Sparks Seahawks to Third Victory in Row | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/stores-order-coats-suits-for-the-fall.html | Stores Order Coats, Suits For the Fall | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/2-sand-companies-ask-dunes-permit-california-area-threatened-with.html | 2 SAND COMPANIES ASK DUNES PERMIT; California Area Threatened With Industrial Invasion | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-slave-who-became-a-man-the-slave-who-became-a-man.html | The Slave Who Became A Man; The Slave Who Became a Man | True | By Wilfrid Sheed | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/northeastern-wins-416-curran-registers-3-times.html | Northeastern Wins, 41-6; Curran Registers 3 Times | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/florida-state-triumphs.html | Florida State Triumphs | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/author-on-stage.html | Author On Stage | True | By Harvey C. Gardner | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/virginia-is-1412-victor.html | Virginia Is 14-12 Victor | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/kaiser-jeep-picks-officer.html | Kaiser Jeep Picks Officer | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/statistics-of-the-game-90672161.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/uecker-to-be-braves-coach.html | Uecker to Be Braves Coach | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cards-beat-red-sox-52-and-take-21-series-lead.html | Cards Beat Red Sox, 5-2, And Take 2-1 Series Lead | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/results-in-other-sports.html | Results in Other Sports | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/virginia-frew-cochran-and-john-rusch-wed.html | Virginia Frew Cochran And John Rusch Wed | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/change-by-railroad-group.html | Change by Railroad Group | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/riverdale-conquers-yonkers-team-120-as-bertino-excels.html | Riverdale Conquers Yonkers Team, 12-0, As Bertino Excels | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/faith-reexamined.html | Faith Re-examined | True | By Paul K. Cuneo | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/6th-daiquiri-ball-at-plaza-to-aid-girls-club-here.html | 6th Daiquiri Ball At Plaza to Aid Girls Club Here | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/card-star-mastered-french-spanish-at-santa-clora-but-his-real-major.html | Card Star Mastered French, Spanish at Santa Clora; But His Real Major Was Art of Making the Big Leagues | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/company-planning-ammonia-pipeline.html | COMPANY PLANNING AMMONIA PIPELINE | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/president-firm-in-speech-johnson-defends-policies-in-talk.html | President Firm in Speech; JOHNSON DEFENDS POLICIES IN TALK | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/vietnam-the-gop-split-widens.html | Vietnam; The G.O.P. Split Widens | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/engagements.html | Engagements | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/spartans-score-on-3-long-drives-ground-attack-is-decisive-in-big.html | SPARTANS SCORE ON 3 LONG DRIVES; Ground Attack Is Decisive in Big Ten Opener--Lee Gets 2 Touchdowns | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fumbles-lead-to-tides-victory-3-recoveries-by-thompson-set-up-by.html | FUMBLES LEAD TO TIDE'S VICTORY; 3 Recoveries by Thompson, Set Up by Defense Unit, Help Turn Back Rebels | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/q-a.html | Q & A | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/benefits.html | Benefits | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/carmany-helps-gettysburg-turn-back-tufts-16-to-0.html | Carmany Helps Gettysburg Turn Back Tufts, 16 to 0 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/students-in-istanbul-protest-arrival-of-two-us-ships.html | Students in Istanbul Protest Arrival of Two U.S. Ships | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/personal-testament-testament.html | Personal Testament; Testament | True | By James Wright | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/trinity-beats-bates-4121-with-thirdperiod-surge.html | Trinity Beats Bates, 41-21, With Third-Period Surge | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/statistics-of-the-game-90671994.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lake-tonnage-is-crucial-to-middle-west.html | Lake Tonnage Is Crucial to Middle West | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/long-island-lutheran-wins.html | Long Island Lutheran Wins | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/television-the-movie-revolution.html | Television; The Movie Revolution | True | By Jack Gould | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mrs-buell-has-daughter.html | Mrs. Buell Has Daughter | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/city-to-pay-20000-tax-refunds-plus-interest-within-few-weeks.html | City to Pay 20,000 Tax Refunds Plus Interest Within Few Weeks | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/national-horse-show-goodby-to-the-garden.html | National Horse Show-- Good-by to the Garden | True | By Russell Edwards | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-week-in-finance-wall-street-feels-tremors-of-fear-that-severe.html | The Week in Finance; Wall Street Feels Tremors of Fear That Severe Inflation Is Imminent | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/thant-maintaining-contacts.html | Thant Maintaining Contacts | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/how-to-succeed-on-the-potomac-be-an-investigator-how-to-succeed-on.html | How to Succeed on the Potomac: Be an Investigator; How to Succeed On the Potomac (Cont.) | True | By Robert Sherrill | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/manhattan-guild-will-raise-funds-to-help-hospital.html | Manhattan Guild Will Raise Funds To Help Hospital | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/loraine-wheaton-attended-by-five-at-her-marriage.html | Loraine Wheaton Attended by Five At Her Marriage | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/shakespeare-and-spillane-shakespeare-and-spillane.html | Shakespeare And Spillane; Shakespeare and Spillane | True | By Eugene Lichtenstein | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/stowaway-who-hid-on-jet-to-london-is-returned-here.html | Stowaway Who Hid on Jet To London Is Returned Here | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/marriage-planned-for-susan-brandes.html | Marriage Planned for Susan Brandes | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/whats-new-in-art-exhibitions.html | What's New in Art Exhibitions | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/european-steel-community-reports-a-rise-in-orders.html | European Steel Community Reports a Rise in Orders | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/herman-lipski-77-customs-official.html | HERMAN LIPSKI, 77, CUSTOMS OFFICIAL | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/u-of-mississippi-normalcy-again-5-years-after-riot-campus-is-little.html | U. OF MISSISSIPPI: NORMALCY AGAIN; 5 Years After Riot, Campus Is Little Interested in Race | True | By Walter Rugber Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/brooklyn-man-slain.html | Brooklyn Man Slain | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/barbara-j-sampson-is-betrothed.html | Barbara J. Sampson Is Betrothed | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/meredith-brenizer-engaged-to-lieut-comdr-kenneth-e-cox.html | Meredith Brenizer Engaged to Lieut. Comdr. Kenneth E. Cox | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fifth-of-us-military-contracts-go-to-companies-in-california.html | Fifth of U.S. Military Contracts Go to Companies in California | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/washington-cavalcade-washington.html | Washington Cavalcade; Washington | True | By Pem Kimball | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/margaret-russ-is-bride.html | Margaret Russ Is Bride | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/palmer-loses-in-japan.html | Palmer Loses in Japan | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/riot-investigator-named.html | Riot Investigator Named | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/kent-loses-146.html | Kent Loses, 14-6 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/at-yankee-stadium.html | At Yankee Stadium | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/philadelphia-development-fund-plans-jobindustry-complex.html | PHILADELPHIA; Development Fund Plans Job-Industry Complex | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/robert-morgan-king-to-marry-miss-laura-bethea-on-dec-9.html | Robert Morgan King to Marry Miss Laura Bethea on Dec. 9 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/enno-koehn-to-wed-miss-carol-butcher.html | Enno Koehn to Wed Miss Carol Butcher | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/browns-topple-steelers-2110-as-ryan-passes-for-three-scores.html | Browns Topple Steelers, 21-10, As Ryan Passes for Three Scores | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/supper-dance-oct-20-to-benefit-retarded.html | Supper Dance Oct. 20 To Benefit Retarded | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/prayer-day-proclaimed.html | Prayer Day Proclaimed | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/essex-fox-hounds-hunt-to-meet.html | Essex Fox Hounds Hunt to Meet | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/award-to-ecucla-player.html | Award to Ex-U.C.L.A. Player | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/greece-junta-in-search-of-a-cause.html | Greece, Junta in Search of a Cause | True | By Richard Eder | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/foreignjob-pay-gaining-for-american-executives.html | Foreign-Job Pay Gaining For American Executives | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/hussein-installs-procairo-regime-replaces-jumaa-advocate-of.html | HUSSEIN INSTALLS PRO-CAIRO REGIME; Replaces Jumaa, Advocate of Jordan-U.S. Amity | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fordham-routed-by-sewanee-517-signori-scores-for-rams-after-57yard.html | FORDHAM ROUTED BY SEWANEE, 51-7; Signori Scores for Rams After 57-Yard March | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/strange-journey.html | Strange Journey | True | By Samuel Hynes | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/arkansas-victor-over-tcu-26-to-0-eichlers-passes-and-rams-pace.html | ARKANSAS VICTOR OVER T.C.U., 26 TO 0; Eichler's Passes and Rams Pace Razorback Victory | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/earthquake-strikes-chile.html | Earthquake Strikes Chile | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/baseball-city-of-bean-and-sox.html | Baseball; City of Bean and Sox | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/harvard-downs-boston-u-2914-lords-receiving-sets-mark-of-128-yards.html | HARVARD DOWNS BOSTON U., 29-14; Lord's Receiving Sets Mark of 128 Yards for Crimson | True | By Deane McGowen Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/25yard-sprint-tops-wolverines-substitute-back-goes-over-johnson.html | 25-YARD SPRINT TOPS WOLVERINES; Substitute Back Goes Over --Johnson Scores Twice for Michigan Eleven | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lafayette-tops-lincoln.html | Lafayette Tops Lincoln | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/late-duke-surge-beats-army-107-daviss-pass-to-hicklin-in-last.html | LATE DUKE SURGE BEATS ARMY, 10-7; Davis's Pass to Hicklin in Last Period Into End Zone Is Decisive | True | By James Tuite Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/thai-favors-hot-pursuit-of-enemy-into-cambodia.html | Thai Favors 'Hot Pursuit' Of Enemy Into Cambodia | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bobbies-cry-time-on-britains-drinking-drivers-bobbies-call-time-on.html | Bobbies Cry 'Time' on Britain's Drinking Drivers; Bobbies Call 'Time' on Drinking Drivers | True | By Robert Leigh | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/slum-drive-urged-in-east-st-louis-racial-antagonism-hinders-urban.html | SLUM DRIVE URGED IN EAST ST. LOUIS; Racial Antagonism Hinders Urban Renewal Desires | True | By Edward C. Burks Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-message-for-european-motorists.html | A Message for European Motorists | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/excerpts-from-officials-statements-on-vietnam.html | Excerpts From Officials' Statements on Vietnam | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-beverly-byerley-is-a-bride.html | Miss Beverly Byerley Is a Bride | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/us-weighs-shift-in-latin-arms-aid-multination-guides-would-replace.html | U.S. WEIGHS SHIFT IN LATIN ARMS AID; Multination Guides Would Replace Unilateral Policy | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/college-bowl-won-by-u-of-wisconsin.html | 'COLLEGE BOWL' WON BY U. OF WISCONSIN | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/more-city-funds-asked-for-repair-of-sidewalks-landlords-are-billed.html | More City Funds Asked for Repair of Sidewalks; Landlords Are Billed for Repaving Work Done by Highways Department | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bridge-powerful-team-to-represent-us.html | Bridge; Powerful Team to Represent U.S. | True | By Alan Truscott | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/what-moscows-washingtonwatchers-see-moscows-washingtonwatchers.html | What Moscow's Washington-Watchers See; Moscow's Washington-Watchers (Cont.) | True | By Marton Schwartz | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/football-scores-football-scores.html | Football Scores; Football Scores | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/anniversaries.html | Anniversaries | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/knicks-streak-stopped-by-pistons-111-to-108.html | Knicks' Streak Stopped By Pistons, 111 to 108 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-second-resistance-of-georges-bidault-imagine-rusk-going.html | The 'Second Resistance' Of Georges Bidault; Imagine Rusk going underground to oppose Johnson on Vietnam, and you have some idea of l'affaire Bidault. | True | By Sanche de Gramont | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/woolworth-on-the-international-scene-woolworth-crosses-sea.html | Woolworth on the International Scene; Woolworth Crosses Sea | True | By Isadore Barmash | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-riddle-of-ohios-ageold-serpent-mound.html | The Riddle of Ohio's Age-Old Serpent Mound | True | By Paul Underwood | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/pollution-fight-may-get-nasa-aid-agency-says-satellites-can-spot.html | POLLUTION FIGHT MAY GET NASA AID; Agency Says Satellites Can Spot Flow of Contaminants | True | By David Bird | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/scoreboard.html | SCOREBOARD | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/salute-to-battle-of-saratoga.html | Salute to Battle of Saratoga | True | By Michael Strauss | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/hebrew-homes-anniversary.html | Hebrew Home's Anniversary | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/yale-rallies-to-beat-connecticut-by-146-as-hill-paces-drive-yale.html | Yale Rallies to Beat Connecticut by 14-6 As Hill Paces Drive; Yale Defeats Connecticut, 14-6, With 2 Scores in the 4th Quarter | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/transit-leaders-agree-on-enemy-its-people-and-cars-they-say-at.html | TRANSIT LEADERS AGREE ON ENEMY; It's People and Cars, They Say at Parley Here | True | By Martin Gansberg | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/7-nations-strict-on-gun-control-interpol-officials-discuc-curbs-on.html | 7 NATIONS STRICT ON GUN CONTRO; Interpol Officials Discuc Curbs on Firearms | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/us-gains-lead-in-amateur-golf-canada-2d-and-mexico-last-in-americas.html | U.S. GAINS LEAD IN AMATEUR GOLF; Canada 2d and Mexico Last in Americas Cup Test | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-ann-murphy-wed-to-dr-david-m-holmes.html | Miss Ann Murphy Wed To Dr. David M. Holmes | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/telephone-company-set-to-give-series-scores.html | Telephone Company Set To Give Series Scores | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/richmond-defeats-davidson-by-2417.html | RICHMOND DEFEATS DAVIDSON BY 24-17 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/maybelline-company-bought-by-memphis-drug-concern.html | Maybelline Company Bought By Memphis Drug Concern | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/thomas-h-snyder-marries-miss-francine-b-freimann.html | Thomas H. Snyder Marries Miss Francine B. Freimann | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/for-swinging-set-jerusalem-exceeds-the-sum-of-its-parts.html | For Swinging Set, Jerusalem Exceeds the Sum of Its Parts | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/seouls-troops-in-war-will-get-korean-food.html | Seouls' Troops in War Will Get Korean Food | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/vermont-tops-maine-187-on-mitchells-3-touchdowns.html | Vermont Tops Maine, 18-7, On Mitchell's 3 Touchdowns | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sunday-concert-and-gala-to-help-showcase-fund.html | Sunday Concert and Gala to Help Showcase Fund | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/incident-in-depth.html | Incident In Depth | True | By Edward B. Garside | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/276000ton-tanker-begun-by-japanese.html | 276,000-TON TANKER BEGUN BY JAPANESE | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/committees-to-welcome-vietnam-veterans-urged.html | Committees to Welcome Vietnam Veterans Urged | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/deaths-90669629.html | Deaths | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/2500-take-special-exams-in-jersey-for-new-clerk-jobs.html | 2,500 Take Special Exams In Jersey for New Clerk Jobs | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/congress-scored-on-tribal-deals-priest-says-indians-funds-are-used.html | CONGRESS SCORED ON TRIBAL DEALS; Priest Says Indians' Funds Are Used as 'Blackmail' | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/statistics-of-the-game-90672175.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-joan-oliver-planning-bridal.html | Miss Joan Oliver Planning Bridal | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/school-lunch-drive-asked.html | School Lunch Drive Asked | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bethpage-triumphs-76.html | Bethpage Triumphs, 7-6 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/american-football-league.html | American Football League | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/advertising-how-juan-valdez-left-colombia.html | Advertising How Juan Valdez Left Colombia | True | By Philip H. Dougherty | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/buying-agents-find-4th-quarter-cloudy.html | BUYING AGENTS FIND 4TH QUARTER CLOUDY | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/minneapolis-labor-shortage-curbs-housingcrops-gain.html | MINNEAPOLIS, Labor Shortage Curbs Housing--Crops Gain | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/letters.html | Letters | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/spaniard-marries-cynthia-parkinson.html | Spaniard Marries Cynthia Parkinson | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/hackley-triumphs-327.html | Hackley Triumphs, 32-7 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/coast-group-spearheads-a-movement-seeking-clue-to-human-feelings.html | Coast Group Spearheads a Movement Seeking Clue to Human Feelings | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/womens-american-ort-elects-a-new-president.html | Women's American ORT Elects a New President | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/2-families-flee-hungary.html | 2 Families Flee Hungary | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/canada-to-study-maritime-laws-transport-unit-to-consider-registry.html | CANADA TO STUDY MARITIME LAWS; Transport Unit to Consider Registry Qualifications | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-aschner-gains-in-college-tennis.html | MISS ASCHNER GAINS IN COLLEGE TENNIS | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/glen-cove-mayor-wars-on-apathy-pleased-as-40-go-to-councils-first.html | GLEN COVE MAYOR WARS ON APATHY; Pleased as 40 Go to Council's First Saturday Session | True | By Agis Salpukas Special to the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/us-leads-canada-in-team-yachting-purcell-mertz-triumph-for-american.html | U.S. LEADS CANADA IN TEAM YACHTING; Purcell, Mertz Triumph for American Y.C. Fleet | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/spotlight-investors-turn-to-tax-selling.html | Spotlight; Investors Turn to Tax Selling | True | By John J. Abele | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/results-of-the-series.html | Results of the Series | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/edward-kennedy-praises-johnsons-skill-and-heart.html | Edward Kennedy Praises Johnsons- Skill and 'Heart' | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/spacecraft-to-test-a-way-of-curbing-loss-of-signals.html | Spacecraft to Test a Way Of Curbing Loss of Signals | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/washington-st-louis-wins.html | Washington (St. Louis) Wins | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/in-memoriam-90669637.html | In Memoriam | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/key-figures-in-the-industrial-growth-of-phoenix.html | Key Figures in the Industrial Growth of Phoenix | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lindsays-touch-leaves-labor-cold.html | Lindsay's 'Touch' Leaves Labor Cold | True | By A.h. Raskin | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/russell-j-chianelli.html | RUSSELL J. CHIANELLI | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/west-va-defeats-pitt-eleven-150-juskowich-kicks-five-field-goals.html | WEST VA. DEFEATS PITT ELEVEN, 15-0; Juskowich Kicks Five Field Goals for all Tallies STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/premier-of-quebec-stresses-his-opposition-to-separatism.html | Premier of Quebec Stresses His Opposition to Separatism | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/statistics-of-the-game-90672104.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/photography-six-photographers-observe-humanity.html | Photography; Six Photographers Observe Humanity | True | By Jacob Deschin | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/thomas-lynch-weds-adrienne-trebilcock.html | Thomas Lynch Weds Adrienne Trebilcock | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-baby-blunts.html | The Baby Blunts | True | By Mary Ann Crenshaw | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/amex-rises-counter-list-also-gains.html | Amex Rises; Counter List Also Gains | True | By Alexander R. Hammer | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/imp-corrected-time-winner.html | Imp Corrected Time Winner | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/2-strikers-held-in-slaying-are-identified-as-klansmen.html | 2 Strikers Held in Slaying Are Identified as Klansmen | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/probable-batting-order-for-fourth-series-game.html | Probable Batting Order For Fourth Series Game | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/california-downs-air-force-14-to-12-bronks-aerials-pace-bears-drive.html | California Downs Air Force, 14 to 12; BRONK'S AERIALS PACE BEARS' DRIVE Quarterback Hits Calkins for Score in Third Period After Tallying on Run | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/retracing-the-steps-of-van-gogh-in-arles.html | Retracing the Steps Of Van Gogh in Arles | True | By Daniel M. Madden | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/concert-fund-to-gain-by-luncheon-oct-18.html | Concert Fund to Gain By Luncheon Oct. 18 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/players-to-tour-hospitals.html | Players to Tour Hospitals | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/jamaica-bars-3-us-negroes.html | Jamaica Bars 3 U.S. Negroes | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/american-opera-performs-lulu-alban-berg-work-is-offered-at-brooklyn.html | AMERICAN OPERA PERFORMS 'LULU'; Alban Berg Work Is Offered at Brooklyn Academy | True | By Raymond Ericson | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/liner-queen-elizabeth-ii-to-have-an-advanced-computer-system.html | Liner Queen Elizabeth II to Have An Advanced Computer System | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/donna-negrini-engaged.html | Donna Negrini Engaged | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/montana-st-routs-idaho.html | Montana St. Routs Idaho | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/officials-in-california-oppose-usbacked-legal-aid-project.html | Officials in California Oppose U.S.-Backed Legal Aid Project | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/housewife-on-west-side-proves-friend-to-south-pacific-natives-she.html | Housewife on West Side Proves Friend to South Pacific Natives; She Has $2.5-Million Worth of Worries and $47,000 to Help Solve Them | True | By McCandlish Phillips | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/eb-dingledy-to-wed-elizabeth-a-wendel.html | E.B. Dingledy to Wed Elizabeth A. Wendel | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/deadlock-on-the-economy.html | Deadlock on the Economy | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/also-opening.html | ALSO OPENING | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bridal-planned-by-miss-skinner-here-on-nov-18.html | Bridal Planned By Miss Skinner Here on Nov. 18 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fireman-rescues-seven-in-harlem-mother-and-six-children-helped-down.html | FIREMAN RESCUES SEVEN IN HARLEM; Mother and Six Children Helped Down Ladder | True | By Earl Caldwell | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/a-pause-at-the-dmz-two-republican-hawks.html | A 'Pause' at the DMZ; TWO REPUBLICAN HAWKS | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mansfield-bids-soviet-act-in-un-back-view-on-bombing-halt-in.html | MANSFIELD BIDS SOVIET ACT IN U.N.; Back View on Bombing Halt in Resolution, He Urges | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mafia-increasing-investments-in-business-on-l-i-mafia-leaders-on-l.html | Mafia Increasing Investments in Business on L. I.; Mafia Leaders on L. I. Use Proceeds of Rackets to Increase Investments in Legitimate Businesses | True | By Charles Grutzner | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/army-victorious-in-crosscountry-unbeaten-cadets-set-back-manhattan.html | ARMY VICTORIOUS IN CROSS-COUNTRY; Unbeaten Cadets Set Back Manhattan and St. John's | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/two-men-in-search-of-the-quark-two-men-in-search-of-the-quark-cont.html | Two Men in Search of the Quark; Two Men in Search of the Quark (Cont.) | True | By Lee Edson | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/roberts-wesleyan-triumph.html | Roberts Wesleyan Triumph | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lawrence-defeats-uniondale-hicksville-posts-2014-victory-late-score.html | Lawrence Defeats Uniondale; Hicksville Posts 20-14 Victory; Late Score Decides, 20-13 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/joan-korn-engaged-to-ian-mckechnie.html | Joan Korn Engaged To Ian McKechnie | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mrs-mackenzie-wed-to-a-lawyer-here.html | Mrs. Mackenzie Wed To a Lawyer Here | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/375000-claim-awarded.html | $375,000 Claim Awarded | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/pentagon-unaware-of-move.html | Pentagon Unaware of Move | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/catastrophe-and-redemption-catastrophe.html | Catastrophe and Redemption; Catastrophe | True | By Stephen Spender | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/daughter-to-mrs-wachs.html | Daughter to Mrs. Wachs | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/coast-dog-best-at-devon-show-sweepstakes-keeshond-is-first-in-field.html | COAST DOG BEST AT DEVON SHOW; Sweepstakes, Keeshond, Is First in Field of 1,694 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/yom-kippur-day-of-atonement-will-begin-for-jews-next-friday.html | Yom Kippur, Day of Atonement, Will Begin for Jews Next Friday | True | By Irving Spiegel | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/pro-fives-start-seasons-friday-seattle-to-face-warriors-anaheim.html | PRO FIVES START SEASONS FRIDAY; Seattle to Face Warriors, Anaheim Meets Oakland | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/transport-news-and-notes-hughes-to-drive-first-pile-on-tuesday-for.html | Transport News and Notes; Hughes to Drive First Pile on Tuesday for Newark Airport Terminal | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nutley-turns-back-belleville-38-to-7.html | NUTLEY TURNS BACK BELLEVILLE, 38 TO 7 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/thin-stocks-due-to-get-new-rules-stock-rules-could-end-supply-ills.html | Thin Stocks Due to Get New Rules; Stock Rules Could End Supply Ills | True | By Terry Robards | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/quotations.html | Quotations | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/youth-gang-loots-2-haberdasheries-20-take-clothing-off-racks-in.html | YOUTH GANG LOOTS 2 HABERDASHERIES; 20 Take Clothing off Racks in Garment District | True | By Douglas Robinson | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/prep-school-results.html | Prep School Results | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/pleasantville-130-victor.html | Pleasantville 13-0 Victor | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-hansen-wed-to-jefferson-b-hill.html | Miss Hansen Wed To Jefferson B. Hill | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/home-improvement-for-a-smooth-finish.html | Home Improvement; For A Smooth Finish | True | By Bernard Gladstone | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/myth-and-voodoo.html | Myth and Voodoo | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/uaw-meets-today-on-ford-strike-fund.html | U.A.W. MEETS TODAY ON FORD STRIKE FUND | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/art-mailbag-dressing-the-wounds-for-derain-reinhardt-and-latin.html | Art Mailbag; Dressing the Wounds for Derain, Reinhardt, and Latin America | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fmc-lays-claim-to-merger-power-but-the-justice-department.html | F.M.C. LAYS CLAIM. TO MERGER POWER; But the Justice Department Challenges Its Authority | True | By Edward A. Morrow | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/south-vietnams-no-1-dove-south-vietnams-no-1-dove-cont.html | South Vietnam's No. 1 Dove; South Vietnam's No. 1 Dove (Cont.) | True | By Bernard Weinraub | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/utah-state-upsets-memphis-state-2813.html | UTAH STATE UPSETS MEMPHIS STATE, 28-13 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mary-g-stalter-63-debutante-betrothed-to-robert-w-radsch.html | Mary G. Stalter, '63 Debutante, Betrothed to Robert W. Radsch | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/tarkenton-jones-lead-on-offense-and-has-scored-5-times-sellout-for.html | TARKENTON, JONES LEAD ON OFFENSE; End Has Scored 5 Times-- Sellout for Giants' Home Game Is 36th in Row | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/in-rhodesia-ian-smith-holds-trumps.html | In Rhodesia, Ian Smith Holds Trumps | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/new-reports-on-philby-spy-case-of-63-vex-britain.html | New Reports on Philby Spy Case of '63 Vex Britain | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/viewing-natures-haunts-in-connecticut.html | Viewing Nature's Haunts in Connecticut | True | By Bernard J. Malahan | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cards-now-165-in-series-106-to-win-todays-game.html | Cards Now 16-5 in Series, 10-6 to Win Today's Game | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-suzanne-brady-is-bride-in-york-of-joseph-martin-carey.html | Miss Suzanne Brady Is Bride in York of Joseph Martin Carey | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/american-airlines-weighs-a-hotelreservation-plan.html | American Airlines Weighs A Hotel-Reservation Plan | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/li-man-killed-in-car.html | L.I. Man Killed in Car | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/bruins-rout-bears-73.html | Bruins Rout Bears, 7-3 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/wilsons-troubles-at-home-hes-still-party-boss.html | Wilson's Troubles; At Home, He's Still Party Boss | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/germany-billetsdoux-between-east-and-west.html | Germany; Billets-Doux Between East and West | True | By Philip Shabecoff | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/long-island-jets-win.html | Long Island Jets Win | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/pepsicola-elects-head.html | Pepsi-Cola Elects Head | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/survey-finds-discontent-survey-of-officeholders-finds-mounting.html | Survey Finds Discontent; Survey of Officeholders Finds Mounting Criticism of the War in Vietnam Among Their Constituents | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/digby-chandler-flagmaker-dies-head-of-annins-major-us-manufacturer.html | DIGBY CHANDLER, FLAG-MAKER, DIES; Head of Annin's, Major U.S. Manufacturer, Was 80 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/marriages.html | Marriages | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/boismoss131-shot-cesarewitch-victor.html | BOISMOSS,13-1 SHOT, CESAREWITCH VICTOR | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/two-english-horses-cochoices-in-320000-paris-race-today.html | Two English Horses Co-Choices In $320,000 Paris Race Today | True | By Michael Katz Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/montreal-weary-in-transit-strike-eitchhikers-growing-glum-expo.html | MONTREAL WEARY IN TRANSIT STRIKE; Eitchhikers Growing Glum-- Expo Attendance Slumps | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/abbott-house-plans-tarrytown-art-sale.html | Abbott House Plans Tarrytown Art Sale | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/housing-protests-cause-a-business-slowdown-in-milwaukee.html | Housing Protests Cause a Business Slowdown in Milwaukee | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/abc-and-technicians-resume-contract-talks.html | A.B.C. and Technicians Resume Contract Talks | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/amherst-beaten-by-2018.html | Amherst Beaten by 20-18 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/son-to-the-norman-browns.html | Son to the Norman Browns | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/germans-win-in-soccer-31.html | Germans Win in Soccer, 3-1 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/trade-aid-urged-for-poor-nations-congress-panel-says-us-should.html | TRADE AID URGED FOR POOR NATIONS; Congress Panel Says U.S. Should Grant Preference | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/editor-is-elected.html | Editor Is Elected | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/high-interest-rates-balk-leisure-world-high-interest-rates-halt.html | High Interest Rates Balk Leisure World; High Interest Rates Halt Sales at Leisure World | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-law-the-courts-may-settle-open-housing.html | The Law; The Courts May Settle 'Open Housing' | True | By Fred P. Graham | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/blackdegroot.html | Black--DeGroot | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/waynesburg-extends-string-by-routing-california-616.html | Waynesburg Extends String By Routing California, 61-6 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cornwall-high-146-victor.html | Cornwall High 14-6 Victor | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/johnsons-attend-wedding-of-presidential-secretary.html | Johnsons Attend Wedding Of Presidential Secretary | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/baylor-triumphs-by-107.html | Baylor Triumphs by 10-7 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/jersey-riot-panel-picks-staff-aides-for-inquiry.html | Jersey Riot Panel Picks Staff Aides for Inquiry | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-merchants-point-of-view-retail-volume-is-put-at-31lbillion-for.html | The Merchant's Point of View; Retail Volume Is Put at $315-Billion for this Year | True | By Herbert Koshetz | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/walsh-appointed-by-lindsay-to-head-housing-authority.html | Walsh Appointed by Lindsay To Head Housing Authority | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/romney-criticizes-president-in-iowa.html | ROMNEY CRITICIZES PRESIDENT IN IOWA | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/johnson-and-his-top-advisers-stand-firm-on-vietnam-policy.html | Johnson and His Top Advisers Stand Firm on Vietnam Policy | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/donohue-and-amon-will-drive-in-monterey-race-next-sunday.html | Donohue and Amon Will Drive In Monterey Race Next Sunday | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nancy-kent-king-is-bride-in-rumson-195-debutante-wed-to-john.html | Nancy Kent King Is Bride in Rumson; 195 Debutante Wed to John Mettler 3d, Securities Analyst | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/results-in-british-football.html | Results in British Football | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/frizette-is-won-by-phipps-filly-queen-of-the-stage-baeza-up-wins.html | FRIZETTE IS WON BY PHIPPS FILLY; Queen of the Stage, Baeza Up, Wins 7th in a Row-- Gay Matelda Second | True | By Joe Nichols | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/movies-lucy-i-ran-my-studio-like-my-home.html | Movies; Lucy: 'I Ran My Studio Like My Home' | True | By Rex Reed | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/barbara-mcconnell-wed.html | Barbara McConnell Wed | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/plainfield-377-victor.html | Plainfield 37-7 Victor | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/yaz-rico-dont-remind-the-yankees.html | Yaz? Rico? Don't Remind the Yankees | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/card-star-holds-pitch-got-away-williams-calls-it-deliberate.html | CARD STAR HOLDS PITCH 'GOT AWAY'; Williams Calls It Deliberate, --Schoendienst Cites Lonborg's 'Brushbacks' | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/75million-industry-park-planned-for-li-sandpit-75million-industry.html | $75-Million Industry Park Planned for L.I. Sandpit; $75-Million Industry Park Planned for L.I. Sandpit | True | By Arnold H. Lubasch | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-state-upsets-texas-tech.html | Miss. State Upsets Texas Tech | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/poor-punts-lead-to-2-touchdowns-mississippi-state-upsets-texas-tech.html | POOR PUNTS LEAD TO 2 TOUCHDOWNS; Mississippi State Upsets Texas Tech, 7-3--Farr and Garrison Excel | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/maryland-beaten-by-syracuse-73-on-coughlin-pass.html | Maryland Beaten By Syracuse, 7-3, On Coughlin Pass | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/speed-service-and-safety.html | SPEED, SERVICE AND SAFETY | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/prince-radziwill-buried-in-poland.html | PRINCE RADZIWILL BURIED IN POLAND | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/architects-panel-helps-to-shape-synagogue-evolution-architects.html | Architects' Panel Helps to Shape Synagogue Evolution; Architects' Panel Spurs Evolution of Synagogues | True | By William Robbins | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/polio-victim-rescues-boy-hanging-from-a-gym-set.html | Polio Victim Rescues Boy Hanging From a Gym Set | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/georgia-topples-so-carolina-210-moore-scores-on-87yard-run-to-pace.html | GEORGIA TOPPLES SO. CAROLINA, 21-0; Moore Scores on 87-Yard Run to Pace 3d Victory | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/old-iowa-village-a-haven-for-clock-watchers.html | Old Iowa Village a Haven for Clock Watchers | True | By Ward Allan Howe | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/how-many-people-in-a-747-how-many-people-in-a-boeing-747.html | How Many People in a 747?; How Many People in a Boeing 747? | True | By Paul J.c. Friedlander | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/volunteer-medical-group-aids-vietnam-villagers-refugees-in-us-go.html | Volunteer Medical Group Aids Vietnam Villagers; Refugees in U.S. Go Ahead to Help Overcome Shortage of Civilian Physicians | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cerrudo-is-leading-pga-school-golf.html | CERRUDO IS LEADING P.G.A. SCHOOL GOLF | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/riverhead-loses-to-southampton-mcmahon-and-staudenmaier-pace-33to6.html | RIVERHEAD LOSES TO SOUTHAMPTON; McMahon and Staudenmaier Pace 33to-6 Triumph | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/deaths-90669611.html | Deaths | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/montana-eleven-defeats-college-of-pacific-21-to-7.html | Montana Eleven Defeats College of Pacific, 21 to 7 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mpherson-is-victor-in-larchmont-race.html | M'PHERSON IS VICTOR IN LARCHMONT RACE | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/golden-blend-660-captures-westbury-pace-by-3-lengths.html | Golden Blend, $6.60, Captures Westbury Pace by 3 Lengths | True | By Louis Effrat Special to the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/hamilton-is-victor-over-rpi-22-to-0.html | HAMILTON IS VICTOR OVER R.P.I., 22 TO 0 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/western-michigan-upsets-bowling-green-10-to-6.html | Western Michigan Upsets Bowling Green, 10 to 6 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mountain-lakes-snaps-glen-ridge-skein-3713.html | Mountain Lakes Snaps Glen Ridge Skein, 37-13 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/john-l-brokaw-is-fiance-of-nannette-c-cavanagh.html | John L Brokaw Is Fiance Of Nannette C. Cavanagh | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/world-series-schedule.html | World Series Schedule | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/violinist-runs-back-into-flaming-house-for-violin-and-dies.html | Violinist Runs Back Into Flaming House For Violin and Dies | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/national-hockey-league-opens-with-6-new-teams-wednesday-they-will.html | National Hockey League Opens With 6 New Teams Wednesday; They Will Compete in West Division All 12 Clubs to Play 74-Game Slate --TV Coverage to Start Dec. 30 | True | By Gerald Eskenazi | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/che-guevaras-last-stand.html | Che Guevara's Last Stand? | True | By Paul L. Montgomery | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/composite-score-of-series-games.html | Composite Score of Series Games | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/sayville-2013-victor.html | Sayville 20-13 Victor | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/hunt-for-tavern-helps-clear-skyscraper-site-space-hunt-opens-site.html | Hunt for Tavern Helps Clear Skyscraper Site; Space Hunt Opens Site | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/temple-sisterhoods-tea.html | Temple Sisterhood's Tea | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-color.html | The Color | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/important-reading-for-citizens.html | Important Reading for Citizens | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/katzenbach-says-public-must-pay-to-fight-crime.html | Katzenbach Says Public Must Pay to Fight Crime | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/turbulence-is-still-ahead-for-sst-sst-gains-but-barriers-lie-ahead.html | Turbulence Is Still Ahead for SST; SST Gains, But Barriers Lie Ahead | True | By Robert A. Wright | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/new-england-was-just-right-new-england.html | New England Was Just Right; New England | True | By Lawrence Clark Powell | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/rocky-mountain-trail-for-the-sightless.html | Rocky Mountain Trail For the Sightless | True | By Susan Marsh | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/education-town-vs-gown-vs-parent.html | Education; Town vs. Gown vs. Parent | True | By Fred M. Hechinger | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/windsor-honey-triumphs.html | Windsor Honey Triumphs | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/surprised-li-policeman-seizes-6-with-marijuana.html | Surprised L.I. Policeman Seizes 6 With Marijuana | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/extra-bench.html | Extra Bench | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/purdue-in-front-2516.html | Purdue in Front, 25-16 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/amphibious-dock-launched.html | Amphibious Dock Launched | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/brockport-bows-2114-to-southern-connecticut.html | Brockport Bows, 21-14, To Southern Connecticut | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/minow-gets-a-directorship.html | Minow Gets a Directorship | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/alla-breve-haydn.html | Alla Breve: Haydn | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/edith-gwathney-becomes-a-bride-in-tuxedo-park.html | Edith Gwathney Becomes a Bride In Tuxedo Park | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/33985-criminal-cases.html | 33,985 Criminal Cases | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mayors-aid-asked-on-slum-cleanup-four-west-side-democratic-leaders.html | MAYOR'S AID ASKED ON SLUM CLEAN-UP; Four West Side Democratic Leaders Give Area Plan | True | By Clayton Knowles | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/american-notebook-dynamo.html | American Notebook; Dynamo | True | By Lewis Nichols | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/production-of-shoes-reported-on-decline.html | Production of Shoes Reported on Decline | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ellen-pomerantz-engaged-to-howard-wiener.html | Ellen Pomerantz Engaged to Howard Wiener | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/us-jets-attack-deep-in-the-north-5th-day-in-a-row-2-bridge-spans.html | U.S. JETS ATTACK DEEP IN THE NORTH 5TH DAY IN A ROW; 2 Bridge Spans Destroyed -- Hanoi Reports Downing of 9 Attacking Planes NEW TARGET IS STRUCK Fuel Dump Newly Removed From Restricted List-- Ground Action Heavier | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/dix-colonel-gets-silver-star.html | Dix Colonel Gets Silver Star | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/wyomings-aerials-top-brigham-young.html | WYOMING'S AERIALS TOP BRIGHAM YOUNG | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/vanderbilt-sinks-n-carolina-217-defeat-is-11th-straight-for-tar.html | VANDERBILT SINKS N. CAROLINA, 21-7; Defeat Is 11th Straight for Tar Heels--Davis Excels | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mail-at-londy-dulles-airport.html | Mail: At Londy Dulles Airport | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/manhattan-college-appoints.html | Manhattan College Appoints | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/random-shot-2920-wins-louisville-feature-handicap.html | Random Shot, $29.20, Wins Louisville Feature Handicap | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/minimum-wages-hearing.html | Minimum Wages Hearing | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/new-billing-at-hertz.html | New Billing at Hertz | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/coins-club-invites-all.html | Coins; Club Invites All | True | By Herbert C. Bardes | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/tea-planned-oct-16-for-ball-committee.html | Tea Planned Oct. 16 For Ball Committee | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ll-chamberlin-weds-wendy-talbot-wardell.html | L.L. Chamberlin Weds Wendy Talbot Wardell | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/texas-hemisfair-1968-will-be-ready-to-open-on-schedule.html | Texas' HemisFair 1968 Will Be Ready to Open on Schedule | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/cashman-mikita.html | Cashman--Mikita | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/debt-still-grows-for-world-war-i-us-now-owed-21billion-only-finland.html | DEBT STILL GROWS FOR WORLD WAR I; U.S. Now Owed $21-Billion --Only Finland Is Paying | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/middle-east-the-un-sees-a-glimmer-of-hope.html | Middle East; The U.N. Sees a Glimmer of Hope | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/princeton-harriers-win.html | Princeton Harriers Win | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/alaskan-aide-named.html | Alaskan Aide Named | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/fikes-sets-mark-in-school-boy-run-1244-nyu-meet-clocking-is-fastest.html | FIKES SETS MARK IN SCHOOL BOY RUN; 12:44 N.Y.U. Meet Clocking Is Fastest by Sophomore | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/drive-to-defeat-charter-backed-by-liberal-party-it-says-the-new.html | DRIVE TO DEFEAT CHARTER BACKED BY LIBERAL PARTY; It Says the New Constitution Doesn't Solve Problems-- School Stand Scored | True | By Thomas P. Ronan | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/victoria-g-smith-bride-at-harvard-of-publicity-man.html | Victoria G. Smith Bride at Harvard Of Publicity Man | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/malaga-a-bold-tennis-man-uslta-director-is-developing-wide.html | Malaga: A Bold Tennis Man; U.S.L.T.A. Director Is Developing Wide Grass-Roots Plan | True | By Charles Friedman | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/lafayette-scores-over-bucknell-216.html | LAFAYETTE SCORES OVER BUCKNELL, 21-6 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/un-panel-asks-use-of-libel-laws-to-bar-racist-propaganda.html | U.N. Panel Asks Use of Libel Laws to Bar Racist Propaganda | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/as-citizens-washingtonians-move-from-2d-class-to-15.html | As Citizens, Washingtonians Move From 2d Class to 1.5 | True | By Ben A. Franklin | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/wesleyan-crushes-bowdon-29-to-0.html | WESLEYAN CRUSHES BOWDON, 29 TO 0 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/suburbs-may-aid-hartford-schools-new-plan-would-require-the.html | SUBURBS MAY AID HARTFORD SCHOOLS; New Plan Would Require the Transfer of Negro Pupils | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-firstgrade-teacher-is-a-vip.html | The First-Grade Teacher Is a V.I.P. | True | By Lee Lorick Prina | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/levitt-starts-second-french-project-2d-project-is-started-in-france.html | Levitt Starts Second French Project; 2d Project Is Started in France By Levitt on Old 435-Acre Estate | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/new-formula-is-coming-to-aid-of-athletes-jersey-internist-has.html | New Formula Is Coming to Aid of Athletes; Jersey Internist Has Electrolyte Drink to Cut Fatigue | True | By James F. Lynch | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/copper-talks-to-resume.html | Copper Talks to Resume | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/and-now-antonioni-will-blow-up-america.html | And Now Antonioni Will 'Blow Up' America | True | By A.h. Weiler | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/susan-cohen-fiancee-of-herbert-donner.html | Susan Cohen Fiancee Of Herbert Donner | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/another-opinion-not-only-negroes-are-poor.html | Another Opinion; Not Only Negroes Are Poor | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/market-statistics.html | Market Statistics | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/indiana-wins-207.html | Indiana Wins, 20-7 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/land-in-phoenix-is-proving-fertile-for-electronics-land-in-phoenix.html | Land in Phoenix Is Proving Fertile for Electronics; Land in Phoenix Is Proving Fertile for Electronics Companies | True | By Gene Smith | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/village-urged-in-milwaukee-ghetto-a-village-for-ghetto.html | 'Village' Urged in Milwaukee Ghetto; A 'Village' For Ghetto | True | By Paul Salsini Special To the New York Times | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/saber-pale-triumphs.html | Saber Pale Triumphs | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/auburn-crushes-kentucky-48-to-7-blakeney-and-carter-pace-tigers.html | AUBURN CRUSHES KENTUCKY, 48 TO 7; Blakeney and Carter Pace Tigers Aerial Offense | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/upsala-scores-on-safety-to-defeat-drexel-2220.html | Upsala Scores on Safety To Defeat Drexel, 22-20 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/jersey-apartments-with-accents-of-6-countries.html | Jersey Apartments With Accents of 6 Countries | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/mallory-b-merriman-married-to-richard-wells-constantine.html | Mallory B. Merriman Married To Richard Wells Constantine | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/the-story-of-are-aimless-life.html | The Story of are Aimless Life | True | By George Dangerfield | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/riot-exercise-is-canceled.html | Riot Exercise Is Canceled | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/state-seeks-delay-on-reapportioning.html | STATE SEEKS DELAY ON REAPPORTIONING | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/miss-kraushar-fiancee-of-marshall-s-sinick.html | Miss Kraushar Fiancee Of Marshall S. Sinick | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/nuptials-for-helen-park-stockman-barnard-junior-wed-to-peter-b.html | Nuptials for Helen Park Stockman; Barnard Junior Wed to Peter B. Stovell, Medical Student | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/silent-dylan.html | Silent Dylan | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/ohio-state-victor-over-oregon-300-early-pass-interceptions-mark.html | OHIO STATE VICTOR OVER OREGON, 30-0; Early Pass Interceptions Mark Buckeyes' Victory | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/theater-in-london-o-what-a-lovely-diary.html | Theater In London; O, What a Lovely 'Diary' | True | By Charles Marowitz | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/late-st-lawrence-pass-deadlocks-hobart-14-to-14.html | Late St. Lawrence Pass Deadlocks Hobart, 14 to 14 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-08 | 1967-10-08 | https://www.nytimes.com/1967/10/08/archives/adelphi-crushes-st-francis-71-to-0.html | ADELPHI CRUSHES ST. FRANCIS, 71 TO 0 | True | | 1995-11-16 | RE0000708762 | B00000375062 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/bills-on-top-1716.html | Bills on Top, 17-16 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/books-of-the-times-a-disaster-of-a-life.html | Books of The Times; A Disaster of a Life | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/federal-aide-calls-drugs-a-middle-class-problem.html | Federal Aide Calls Drugs 'A Middle Class Problem' | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/school-football.html | School Football | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/mrs-gandhi-is-off-on-twoweek-trip-discounts-assurances-given-in-un.html | MRS. GANDHI IS OFF ON TWO-WEEK TRIP; Discounts Assurances Given in U.N. on Vietnam Talks | True | By Joseph Lelyveld Special To the New York Timesnew Delhi, Oct. 8 Prime Minister Indira Gandhi Flew To Moscow Today For Her First Stop On A Two-Week Trip Principally Intended To Improve Relations With the Communist Countries of Eastern Europe. | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/adapting-cities-to-people-is-princeton-centers-goal.html | Adapting Cities to People Is Princeton Center's Goal | True | By Joseph G. Herzberg Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/2000-leftist-students-clash-with-police-in-tokyo.html | 2,000 Leftist Students Clash With Police in Tokyo | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/miss-classen-fiancee.html | Miss Classen Fiancee | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/atlantic-lines-admitted.html | Atlantic Lines Admitted | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/eisenhower-plans-book.html | Eisenhower Plans Book | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/johnson-calls-for-world-year-to-plan-education-betterment-he.html | Johnson Calls for World Year To Plan Education Betterment; He Suggests That U.N. Be Asked to Set Target Time for Review of Goals | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/the-cast.html | The Cast | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/spitz-shatters-butterfly-mark-us-swimmer-sets-second-world-record.html | SPITZ SHATTERS BUTTERFLY MARK; U.S. Swimmer Sets Second World Record in 2 Days | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/cyclists-plan-protest.html | Cyclists Plan Protest | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/statistics-of-the-game2-82607966.html | STATISTICS OF THE GAME(2) | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/cowboys-top-redskins-1714.html | Cowboys Top Redskins, 17-14 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/usrallies-to-win-americas-cup-golf.html | U.S.RALLIES TO WIN AMERICA'S CUP GOLF | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/raymond-caulfield.html | RAYMOND CAULFIELD | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/nigerian-thought-control.html | Nigerian Thought Control? | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/traffic-deaths-down.html | Traffic Deaths Down | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/british-starting-breath-test.html | British Starting Breath Test | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/inventory-woes-hit-steel-market-congestion-at-mills-linked-to-two.html | INVENTORY WOES HIT STEEL MARKET; Congestion at Mills Linked to Two Labor Disputes | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/woman-aviator-seeking-a-transatlantic-record.html | Woman Aviator Seeking A Trans-Atlantic Record | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/miss-unger-fiancee-of-t-h-lipscomb-3d.html | Miss Unger Fiancee of T. H. Lipscomb 3d | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/letters-to-johnson-lead-to-college.html | Letters to Johnson Lead to College | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/perfect-timing.html | Perfect Timing | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/israel-preparing-plan-on-refugees-working-with-red-cross-on.html | ISRAEL PREPARING PLAN ON REFUGEES; Working With Red Cross on Repatriation of 40,000 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/bankers-to-explore-mortgage-ills.html | Bankers to Explore Mortgage Ills | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/brooklyn-fire-kills-boy-and-his-sister.html | BROOKLYN FIRE KILLS BOY AND HIS SISTER | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/4-teenagers-die-in-crash.html | 4 Teen-Agers Die in Crash | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/1917-the-russian-revolution-1967-soviet-women-cherish-their.html | 1917 The Russian Revolution 1967; Soviet Women Cherish Their Femininity Soviet Women, Long Accustomed to Doing Men's Work, Cherish Femininity | True | By Charlotte Curtis | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/teacher-marries-barbara-l-gottlieb.html | Teacher Marries Barbara L. Gottlieb | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/house-unit-ready-on-mutual-funds-hearings-to-begin-as-sec-and.html | HOUSE UNIT READY ON MUTUAL FUNDS; Hearings to Begin as S.E.C. and Industry Remain Far Apart on 3 Main Issues MINOR POINTS SETTLED Compromise Seems Remote on Sales Charge, Managing Fee and Front-End Load HOUSE UNIT READY ON MUTUAL FUNDS | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/us-group-to-study-repair-grievances.html | U.S. GROUP TO STUDY REPAIR GRIEVANCES | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/tartabulls-sacrifice-in-vain.html | Tartabull's Sacrifice in Vain | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/williams-to-beef-up-his-lineup-today-with-righthanders.html | Williams to Beef Up His Line-Up Today With Right-Handers | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/gagarin-envisages-new-shots-to-moon.html | GAGARIN ENVISAGES NEW SHOTS TO MOON | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/indian-art-preview-set-for-tomorrow.html | Indian Art Preview Set for Tomorrow | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/owen-opera-sung-in-harlem-church-miss-maynor-lends-a-hand-at.html | OWEN OPERA SUNG IN HARLEM CHURCH; Miss Maynor Lends a Hand at 'Fisherman Called Peter' | True | By Donal Henahan | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/medical-scientists-differ-on-safety-of-marijuana-medical-scientists.html | Medical Scientists Differ On Safety of Marijuana; Medical Scientists Differ on Whether Use of Marijuana Is Safe | True | By Robert Reinhold | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/statistics-of-the-game-82607963.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/bomb-put-in-israeli-theater.html | Bomb Put in Israeli Theater | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/topyo-811-beats-salvo-by-neck-in-320000-race-in-france.html | Topyo, 81-1, Beats Salvo by Neck in $320,000 Race in France | True | By Michael Katz Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/a-woman-specialist-is-bullish-on-porkbelly-futures-trading-woman.html | A Woman Specialist Is Bullish On Pork-Belly Futures Trading; WOMAN BULLISH ON PORK BELLIES | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/national-operas-falstaff-and-tosca-in-brooklyn.html | National Opera's Falstaff and 'Tosca' in Brooklyn | True | By Allen Hughes | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/taxi-walkout-in-boston.html | Taxi Walkout in Boston | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/saigon-bars-newsweek.html | Saigon Bars Newsweek | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/booth-endorses-plan-to-study-division-of-antipoverty-funds.html | Booth Endorses Plan to Study Division of Antipoverty Funds | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/police-in-gary-hunt-killer-of-chicago-moslem-leader.html | Police in Gary Hunt Killer Of Chicago Moslem Leader | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/deaths2.html | Deaths(2) | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/flowers-for-cubans-tomb.html | Flowers for Cuban's Tomb | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/zoe-papadaki-appears-as-city-opera-carmen.html | Zoe Papadaki Appears As City Opera Carmen | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/thats-his-style-boston-ace-says-his-game-is-get-the-hitter-out-the.html | THAT'S HIS STYLE, BOSTON ACE SAYS; His Game Is 'Get the Hitter Out the Best Way I Know' | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/larimore-heads-health-unit.html | Larimore Heads Health Unit | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/greece-asked-aid-of-foe-of-regime-andreas-papandreous-view-of.html | GREECE ASKED AID OF FOE OF REGIME; Andreas Papandreou's View of Economy Sought in Jail | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/strikes-end-due-at-port-in-jersey-checkers-union-gets-show-cause.html | STRIKES END DUE AT PORT IN JERSEY; Checkers' Union Gets Show Cause Order in Elizabeth | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/trustees-responsibility.html | Trustee's Responsibility | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/composite-score-of-series-games-boston-red-sox.html | Composite Score of Series Games; BOSTON RED SOX | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/new-director-named-by-seamens-service.html | New Director Named By Seamen's Service | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/nickerson-scores-wachtler-on-tax-he-calls-plan-for-20-cut-a-plain.html | NICKERSON SCORES WACHTLER ON TAX; He Calls Plan for 20% Cut 'a Plain Piece of Deceit' | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/key-interval-due-in-money-market-next-2-weeks-unfettered-by-federal.html | KEY INTERVAL DUE IN MONEY MARKET; Next 2 Weeks, Unfettered by Federal Financing, May Pinpoint Credit Policy KEY INTERVAL DUE IN MONEY MARKET | True | By John H. Allan | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/indonesian-reported-shot.html | Indonesian Reported Shot | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/wide-range-of-jobs-now-open-in-banks-workers-needed-to-fill-bank.html | Wide Range of Jobs Now Open in Banks; WORKERS NEEDED TO FILL BANK JOBS | True | By William M. Freeman | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/senior-vice-president-elected-by-ogden-corp.html | Senior Vice President Elected by Ogden Corp. | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/boston-university-installs-christjaner-as-president.html | Boston University Installs Christ-Janer as President | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/democrats-pick-chicago-as-site-of-68-convention-900000-bid-exceeds.html | DEMOCRATS PICK CHICAGO AS SITE OF '68 CONVENTION; $900,000 Bid Exceeds That of Miami Beach, G.O.P. Choice, by $100,000 SELECTION IS SURPRISE International Amphitheatre Sessions Begin on Aug.26 Six Miles From Loop DEMOCRATS PICK CHICAGO FOR '68 | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/cambridge-welcomes-a-freshman-prince-charles-prince-charles-enters.html | Cambridge Welcomes a Freshman: Prince Charles; PRINCE CHARLES ENTERS COLLEGE | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/explosions-in-puerto-rico.html | Explosions in Puerto Rico | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/italian-popular-music-sung-here-by-milva.html | Italian Popular Music Sung Here by Milva | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/candidates-score-police-gun-curbs-4-district-attorney-rivals-in.html | CANDIDATES SCORE POLICE GUN CURBS; 4 District Attorney Rivals in Queens and Bronx Critical | True | By Clayton Knowles | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/us-withdrawing-ambassador-at-the-request-of-ecuadorians-he-is.html | U.S. Withdrawing Ambassador At the Request of Ecuadorians; He Is Accused of Criticizing President, but Washington Calls Charge Unjustified | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/us-communists-plan-to-publish-a-daily-newspaper-next-year.html | U.S. Communists Plan to Publish a Daily Newspaper Next Year | True | By Peter Kihss | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/the-price-for-britain.html | The Price for Britain | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/results-of-the-series.html | Results of the Series | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/box-score-of-fourth-series-game.html | Box Score of Fourth Series Game | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/1year-maturities-are-101990329848.html | 1-YEAR MATURITIES ARE $101,990,329,848 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/miss-garthwaite-wed-to-an-nbc-ad-man.html | Miss Garthwaite Wed To an N.B.C. Ad Man | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/mrs-henry-lanier.html | MRS. HENRY LANIER | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/baby-thrust-from-car-as-it-sinks-drowning-3.html | Baby Thrust From Car As It Sinks, Drowning 3 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/voice-for-negro-urged-by-sutton-more-effectiveness-called-essential.html | VOICE FOR NEGRO URGED BY SUTTON; More Effectiveness Called Essential for Officeholder | True | By Earl Caldwell | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/bridge-jacobys-10000th-master-point-creates-problem-for-league.html | Bridge; Jacoby's 10,000th Master Point Creates Problem for League | True | By Alan Truscott | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/intensification-assailed.html | 'Intensification' Assailed | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/reshaped-the-nation.html | Reshaped the Nation | True | By Alden Whitman | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/horse-show-title-goes-to-the-fox-newcomer-to-east-captures.html | HORSE SHOW TITLE GOES TO THE FOX; Newcomer to East Captures Doylestown Jump Event | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/75-war-protesters-walk-out-at-college-as-first-lady-talks.html | 75 War Protesters Walk Out at College As First Lady Talks | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/57-in-survey-now-disapprove-of-johnsons-handling-of-war.html | 57% in Survey Now Disapprove Of Johnson's Handling of War | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/nixon-group-picks-aides.html | Nixon Group Picks Aides | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/nun-burns-herself-to-death.html | Nun Burns Herself to Death | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/people.html | People | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/klan-hall-trap-injures-two-boys-they-try-to-open-door-and-dynamite.html | 'KLAN HALL' TRAP INJURES TWO BOYS; They Try to Open Door, and Dynamite Charge Goes Off | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/a-master-headmaster-frank-leuroyd-boyden.html | A Master Headmaster; Frank Leuroyd Boyden | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/a-souvenirhunting-fan-costs-the-cardinals-a-base.html | A Souvenir-Hunting Fan Costs the Cardinals a Base | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/ironworkers-accept-pact-ending-100day-walkout.html | Ironworkers Accept Pact, Ending 100-Day Walkout | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/colts-beat-bears-243.html | Colts Beat Bears, 24-3 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/miriam-howard-concert-manager-former-juilliard-quartet-agent-also-a.html | MIRIAM HOWARD, CONCERT MANAGER; Former Juilliard Quartet Agent, Also a Writer, Dies | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/personal-finance-some-utilities-test-a-pay-later-plan-for-use-of.html | Personal Finance; Some Utilities Test a Pay-Later Plan For Use of Services and Appliances By GENE SMITH Personal Finance | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/abc-and-union-meet.html | A.B.C. and Union Meet | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/vietnam-split-laid-to-us.html | Vietnam Split Laid to U.S. | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/shop-here-caters-to-sound-of-music-carroll-instrument-supplies.html | SHOP HERE CATERS TO SOUND OF MUSIC; Carroll Instrument Supplies Implements for All Noises | True | By Lewis Funke | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/cole-cerrudo-tied-for-lead-with-137s.html | COLE, CERRUDO TIED FOR LEAD WITH 137'S | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/girl-youth-slain-in-village-cellar-handyman-finds-bodies-girl-was.html | GIRL, YOUTH SLAIN IN 'VILLAGE' CELLAR; Handyman Finds Bodies Girl Was From Wealthy Family in Greenwich Girl and Youth Are Slain in 'Village' | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/television-alters-living-habits.html | Television Alters Living Habits | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/refinery-adds-a-vast-operation.html | Refinery Adds a Vast Operation | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/army-appears-to-rule.html | Army Appears to Rule | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/st-francis-downs-holy-cross-348-runs-unbeaten-string-to-16-on.html | ST. FRANCIS DOWNS HOLY CROSS, 34-8; Runs Unbeaten String to 16 on Nesbitt's 3 Tallies | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/italian-nun-beatified-at-vatican-ceremony.html | Italian Nun Beatified At Vatican Ceremony | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/reuther-says-ford-strike-could-last-for-months-auto-workers-chief.html | Reuther Says Ford Strike Could Last for Months; Auto Workers Chief Cautions on Progress of Bargaining Union Dues Raised | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/jets-discover-a-good-defense-buoys-their-offensive-platoon.html | Jets Discover a Good Defense Buoys Their Offensive Platoon | True | By Frank Litsky | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/constitution-bill-of-rights.html | Constitution; Bill of Rights | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/ceremony-in-greece-honors-new-yorker-for-his-projects.html | Ceremony in Greece Honors New Yorker For His Projects | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/views-of-dockers-sought-by-union-24000-asked-to-comment-on-what.html | VIEWS OF DOCKERS SOUGHT BY UNION; 24,000 Asked to Comment on What They Want in Pact | True | By George Horne | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/bulls-beat-clippers-24-to-7-for-sixth-victory-in-a-row.html | Bulls Beat Clippers, 24 to 7, For Sixth Victory in a Row | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/halfinterest-in-unit-sold.html | Half-Interest in Unit Sold | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/girl-raped-companion-slain-police-in-california-hunt-3.html | Girl Raped, Companion Slain; Police in California Hunt 3 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/7week-strike-by-steel-haulers-spreads-disruption-in-industry.html | 7-Week Strike by Steel Haulers Spreads Disruption in Industry | True | By David R.jones Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/article-6-no-title-the-sox-begin-to-fade.html | Article 6 -- No Title; The Sox Begin to Fade | True | By Arthur Daley | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/chess-delicate-balance-maintained-despite-rapidtransit-pace.html | Chess; Delicate Balance Maintained Despite Rapid-Transit Pace | True | By Al Horowitz | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/marchers-police-clash-in-milwaukee.html | MARCHERS, POLICE CLASH IN MILWAUKEE | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/chargers-tie-patriots-3131-san-diego-scores-14-points-in-rally-hadl.html | Chargers Tie Patriots, 31-31; SAN DIEGO SCORES 14 POINTS IN RALLY Hadl Directs Late Surge to Erase 31-17 Defect and Keep His Club Unbeaten | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/wire-fox-terrier-takes-top-award-druid-piper-is-judged-best-at.html | WIRE FOX TERRIER TAKES TOP AWARD; Druid Piper Is Judged Best at Gwynedd Valley Show | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/jordan-proposal-scorned-in-israel-offer-attributed-to-hussein.html | JORDAN PROPOSAL SCORNED IN ISRAEL; Offer Attributed to Hussein Labeled a 'Subterfuge' | True | By Seth S. King Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/vote-of-the-week-in-congress.html | Vote of the Week In Congress | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/telephone-company-set-to-give-series-scores.html | Telephone Company Set To Give Series Scores | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/gibson-prepared-to-call-it-a-year-he-hopes-to-see-the-series-end-to.html | GIBSON PREPARED TO CALL IT A YEAR; He Hopes to See the Series End Today and 'Go Home' | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/hundreds-revisit-the-past-in-seward-park-festival.html | Hundreds Revisit the Past in Seward Park Festival | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/bridge-cleared-by-tugboat.html | Bridge Cleared by Tugboat | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/diverted-saigon-aid-is-put-at-5-to-6.html | DIVERTED SAIGON AID IS PUT AT 5 TO 6% | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/class-by-themselves.html | Class by Themselves | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/first-of-7volume-biography-of-scientists-due-in-summer.html | First of 7-Volume Biography Of Scientists Due in Summer | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/british-detain-chinese-aides.html | British Detain Chinese Aides | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/clermont-c-cartwright69-chairman-of-tungsten-alloy.html | Clermont C. Cartwright,69, Chairman of Tungsten Alloy | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/rachel-radlo-engaged.html | Rachel Radlo Engaged | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/economic-gauges-show-surge-near-in-private-sector.html | Economic Gauges Show Surge Near In Private Sector | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/a-european-influence-furniture-that-is-fun.html | A European Influence; Furniture That Is Fun | True | By Rita Reif | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/3-dead-on-lost-plane.html | 3 Dead on Lost Plane | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/schlesinger-asks-shift-on-vietnam-says-escalation-has-failed-calls.html | SCHLESINGER ASKS SHIFT ON VIETNAM; Says Escalation Has Failed Calls for Slowdown | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/fight-begun-to-save-delaware-gap-area.html | FIGHT BEGUN TO SAVE DELAWARE GAP AREA | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/busy-outlook-in-albany-whatever-the-fate-of-the-charter-vote.html | Busy Outlook in Albany; Whatever the Fate of the Charter Vote, Legislators Are Facing Many Issues | True | By Richard L. Madden Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/dance-the-paul-taylor-company-opens-festival-in-chicago-premiere-of.html | Dance: The Paul Taylor Company Opens Festival in Chicago; Premiere of 'Lento' at the Harper Theater Also, 'Agathe's Tale' and 'Piece Period' | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/rally-by-packers-halts-lions-2717-17point-last-period-keeps-green.html | RALLY BY PACKERS HALTS LIONS, 27-17; 17-Point Last Period Keeps Green Bay Undefeated | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/sawallisch-conducts-the-vienna-symphony.html | Sawallisch Conducts The Vienna Symphony | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/tommy-manville-is-dead-at-73-oftenwed-asbestos-millionaire-his-11.html | Tommy Manville Is Dead at 73; Often-Wed Asbestos Millionaire; His 11 Wives, 13 Marriages and 11 Divorces Attracted Wide Public Notice | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/political-gains-are-foreseen-for-militant-buddhists-in-saigon.html | Political Gains Are Foreseen for Militant Buddhists in Saigon | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/mrs-joan-e-russell-wed-to-usia-aide.html | Mrs. Joan E. Russell Wed to U.S.I.A. Aide | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/3d-of-navys-fast-new-gunboats-set-for-final-trials.html | 3d of Navy's Fast New Gunboats Set for Final Trials | True | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/sir-norman-angell-dies-at-94-won-nobel-peace-prize-in-33-author-of.html | Sir Norman Angell Dies at 94; Won Nobel Peace Prize in '33; Author of 'The Great Illusion' Campaigned for 50 Years Against Wars of Conquest Special to The New York Times | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/legal-aid-society-plans-party-oct19.html | Legal Aid Society Plans Party Oct.19 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/group-opposing-both-mao-and-his-foes-said-to-worry-peking.html | Group Opposing Both Mao and His Foes Said to Worry Peking | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/two-named-at-academy.html | Two Named at Academy | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/coast-jazz-fete-draws-8000-fans-fiveconcert-series-offers-dixieland.html | COAST JAZZ FETE DRAWS 8,000 FANS; Five-Concert Series Offers Dixieland to Pop-Rock | True | By Robert Windeler Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/victors-squander-scoring-chances-crespino-tallies-deciding.html | VICTORS SQUANDER SCORING CHANCES; Crespino Tallies Deciding Touchdown Midway in 4th Period on 11-Yard Pass | True | By William N. Wallace | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/music-la-scala-and-bel-canto-revival-i-capuletie-i-montecchi-sung.html | Music: La Scala and Bel Canto Revival; 'I Capuletie I Montecchi Sung in Montreal Opera by Bellini Based on Romeo and Juliet | True | By Harold C. Schonberg Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/principal-is-ousted-for-marijuana-use.html | PRINCIPAL IS OUSTED FOR MARIJUANA USE | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/japanese-exports-to-koreans-rising.html | Japanese Exports To Koreans Rising | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/israeli-woman-colored-here.html | Israeli Woman Colored Here | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/fino-links-mayor-to-race-for-governor-in-1970.html | Fino Links Mayor to Race for Governor in 1970 | True | By Maurice Carroll | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/operating-forces-merged-by-insurance-brokerages.html | Operating Forces Merged By Insurance Brokerages | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/helen-heineman-is-married-in-rye.html | Helen Heineman Is Married in Rye | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/oconorbacking-proposed-charter-warns-on-religious-war-over-state.html | O'Conor,Backing Proposed Charter, Warns on 'Religious War' Over State Aid to Church Schools | True | By George Dugan | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/advertisinglook-aims-for-upper-incomes.html | Advertising;Look Aims for Upper Incomes | True | By Philip A. Dougherty | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/the-records-of-college-football-teams-for-this-season-and-the.html | The Records of College Football Teams for This Season and the Schedules of Their Remaining Games | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/edward-kennedy-deplores-vietnam-refugee-situation.html | Edward Kennedy Deplores Vietnam Refugee Situation | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/polo-california-style-has-a-common-touch.html | Polo, California Style, Has a Common Touch | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/george-cochrane-of-haskins-sells.html | GEORGE COCHRANE OF HASKINS & SELLS | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/plan-to-aid-slums-viewed-as-fraud-negro-head-says-kennedy-idea-will.html | PLAN TO AID SLUMS VIEWED AS FRAUD; Negro Head Says Kennedy Idea Will Be 'Booby Trap' | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/statistics-of-the-game2.html | STATISTICS OF THE GAME2 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/dallas-sets-a-1969-target-for-its-kennedy-memorial.html | Dallas Sets a 1969 Target For Its Kennedy Memorial | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/investing-abroad-continues-to-rise-us-concerns-list-outlook-for-for.html | INVESTING ABROAD CONTINUES TO RISE; U.S. Concerns List Outlook for Foreign Affiliates | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/newark-airport-grows-but-still-lags-expansion-to-begin-at-newark.html | Newark Airport Grows, but Still Lags; Expansion to Begin at Newark Airport | True | By William E. Burrows | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/garment-area-bursting-at-seams-garment-district-is-bursting-at-its.html | Garment Area Bursting at Seams; Garment District Is Bursting at Its Seams and There Is No Solution in Sight | True | By Damon Stetson | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/stlouis-wins60-takes-3to1-lead-in-world-series-gibson-checks-red.html | ST. LOUIS WINS,6-0, TAKES 3-TO-1 LEAD IN WORLD SERIES; Gibson Checks Red Sox on 5 Hits for 2d Triumph Maris Bats In 2 Runs Cards Take 3-1 Lead in World Series as Gibson Again Beats Red Sox, 6-0 VICTORY IS SECOND FOR ST. LOUIS STAR Red Sox Held to Five Hits, Two by Yastrzemski Maris Bats In 2 Runs | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/john-f-shea-fiance-of-miss-judith-kelly.html | John F. Shea Fiance Of Miss Judith Kelly | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/mother-plans-vietnam-trip.html | Mother Plans Vietnam Trip | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/amer-football-league.html | Amer. Football League | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/rockefeller-3d-wins-sanger-award.html | Rockefeller 3d Wins Sanger Award | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/farmers-almanac-will-tell-all-today-storms-due-aug-21.html | Farmer's Almanac Will Tell All Today: Storms Due Aug 21 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/6-hurt-in-hong-kong-in-terrorist-traps.html | 6 HURT IN HONG KONG IN TERRORIST TRAPS | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/hot-dog-salesman-robbed-of-25-amid-series-crowd.html | Hot Dog Salesman Robbed Of $25 Amid Series Crowd | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/financial-woes-beset-costa-rica-despite-reforms-and-new-taxes.html | Financial Woes Beset Costa Rica Despite Reforms and New Taxes | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/aristocrat-finds-himself-a-good-tailor-in-london.html | Aristocrat Finds Himself A Good Tailor in London | True | By Angela Taylor | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/thomas-h-geuge-to-marry-cynthia-rice-smith-senior.html | Thomas H. Geuge to Marry Cynthia Rice, Smith Senior | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/welfare-inquiry-in-city-dfferred-oconnor-says-he-does-not-know-if.html | WELFARE INQUIRY IN CITY DFFERRED; O'Connor Says He Does Not Know If It Will Be Held | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/no-room-in-moscow-during-anniversary.html | NO ROOM IN MOSCOW DURING ANNIVERSARY | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/they-loved-de-la-renta-but-they-didnt-wear-his-clothes.html | They Loved de la Renta, but They Didn't Wear His Clothes | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/group-of-officers-said-to-be-plotting-a-coup-in-portugal-group.html | Group of Officers Said to Be Plotting A Coup in Portugal; Group of Portuguese Officers Reported to Be Plotting Coup | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/pilot-misses-4-children-on-crash-landing-in-li-park.html | Pilot Misses 4 Children on Crash Landing in L.I. Park | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/dublin-will-see-behans-borstal-play-based-on-banned-book-scheduled.html | DUBLIN WILL SEE BEHAN'S 'BORSTAL'; Play Based on Banned Book Scheduled at Festival | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/crippled-airliner-lands.html | Crippled Airliner Lands | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/mrs-gandhi-arrives-in-warsaw.html | Mrs. Gandhi Arrives in Warsaw | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/probable-batting-order-for-fifth-series-game.html | Probable Batting Order For Fifth Series Game | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/rail-plan-scored-by-barge-official-end-to-rate-control-called-step.html | RAIL PLAN SCORED BY BARGE OFFICIAL; End to Rate Control Called Step to Curb I.C.C. Role | True | By Edward A. Morrow | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/cast-changes-at-the-met.html | Cast Changes at the Met | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/avengingsaintstartspostgamefights.html | AvengingSaintStartsPostgameFights | True | By Robert Lipsyte | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/dietz-is-new-chairman-at-kenyon-eckhardt.html | Dietz Is New Chairman At Kenyon & Eckhardt | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/preview-set-back-a-night.html | Preview Set Back a Night | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/czech-writer-to-petition-world-court-on-citizenship.html | Czech Writer to Petition World Court on Citizenship | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/eagles-24-points-in-opening-period-beat-falcons-387.html | Eagles' 24 Points In Opening Period Beat Falcons, 38-7 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/man-in-philadelphia-is-held-in-killing-of-girl-a-stranger.html | Man in Philadelphia Is Held in Killing of Girl, a Stranger | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/addenda.html | Addenda | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/summaries-of-yacht-racing.html | Summaries of Yacht Racing | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/trapped-us-icebreaker-led-to-safety-off-alaska.html | Trapped U.S. Icebreaker Led to Safety Off Alaska | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/new-books-fiction.html | New Books; FICTION | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/rep-ford-scores-the-other-war-says-us-is-americanizing-south.html | REP. FORD SCORES THE 'OTHER WAR'; Says U.S. Is 'Americanizing' South Vietnam Economy | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/kearing-appeals-for-police-help-says-his-men-are-unable-to-stop.html | KEARING APPEALS FOR POLICE HELP; Says His Men Are Unable to Stop Illegal Dumping | True | By Martin Gansberg | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/each-player-on-winner-of-series-to-get-8300.html | Each Player on Winner of Series to Get $8,300 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/mirv-and-the-offensive-missile-race.html | MIRV and the Offensive Missile Race | True | By Robert Kleiman | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/israeli-economy-expected-to-gain-optimism-is-expressed-by-minister.html | ISRAELI ECONOMY EXPECTED TO GAIN; Optimism Is Expressed by Minister of Commerce | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/nigerian-rebels-claim-a-victory-report-100-killed-at-calabar-fate.html | NIGERIAN REBELS CLAIM A VICTORY; Report 100 Killed at Calabar Fate of Enugu in Doubt | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/clement-richard-attlee.html | Clement Richard Attlee | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/braves-invest-in-sextet.html | Braves Invest in Sextet | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/king-takes-control-of-jordans-forces.html | KING TAKES CONTROL OF JORDAN'S FORCES | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/boy-swathed-in-gauze-is-set-aflame.html | Boy Swathed in Gauze Is Set Aflame | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/soccer-results.html | Soccer Results | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/television.html | Television | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/usc-colorado-missouri-roll-on-ucla-nebraska-purdue-stage-late.html | U.S.C., COLORADO, MISSOURI ROLL ON; U.C.L.A., Nebraska, Purdue Stage Late Rallies to Avert Football Losses | True | By Allison Danzig | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/winning-a-responsibility-to-gibson-maris-and-book.html | Winning a 'Responsibility' To Gibson, Maris and Book | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/chiefs-get-ladd-lee-send-beathard-to-oilers.html | Chiefs Get Ladd, Lee, Send Beathard to Oilers | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/american-school-is-open-in-cairo-egyptian-heads-university.html | AMERICAN SCHOOL IS OPEN IN CAIRO; Egyptian Heads University Registration Begins | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/foreign-soccer-results.html | Foreign Soccer Results | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/new-russell-study-reported.html | New Russell Study Reported | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/world-series-schedule.html | World Series Schedule | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/accounts.html | Accounts | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/lemaster-menke-traded-to-astros-braves-acquire-jackson-and-harrison.html | LEMASTER, MENKE TRADED TO ASTROS; Braves Acquire Jackson and Harrison in 4-Man Deal | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/fifth-ave-and-columbus-turn-spanish-for-day.html | Fifth Ave. (and Columbus) Turn Spanish for Day | True | By David Bird | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/monostyrene-plant-planned.html | Monostyrene Plant Planned | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/screen-featherweight-french-romp-the-sucker-arrives-at-paris-theater.html | Screen: Featherweight French Romp;'The Sucker' Arrives at Paris Theater Bourvil and Scenery Win High Marks | True | By Howard Thompson | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/card-rally-tops-vikings.html | Card Rally Tops Vikings | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/city-licensing-of-television-repairmen-is-sought.html | City Licensing of Television Repairmen Is Sought | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/credit-insurance-how-and-why-credit-insurance-and-how-it-works.html | Credit Insurance: How and Why; CREDIT INSURANCE AND HOW IT WORKS | True | By H. J. Maidenberg | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/theater-misfit-at-odds-with-world-johnny-notrump-in-premiere-at.html | Theater: Misfit at Odds With World;'Johnny No-Trump' in Premiere at Cort | True | By Clive Barnes | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/usgerman-tank-on-display-today-fast-missilefiring-mbt70-called.html | U.S.-GERMAN TANK ON DISPLAY TODAY; Fast Missile-Firing MBT-70, Called Deadliest Armored Vehicle, Is in Capital U.S.-German Tank, Called Deadliest Armored Vehicle, Is on Display Today | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/britain-expands-economic-plans-labor-regime-is-accused-of-backdoor.html | BRITAIN EXPANDS ECONOMIC PLANS; Labor Regime Is Accused of 'Backdoor Nationalization' by Industrialists' Group WILSON WEIGHS VIEWS Proposal for Investment by Government in Technology Field Stirs Controversy BRITAIN EXPANDS ECONOMIC PLANS | True | By John M.lee Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/education-hopes-found-excessive-conference-told-world-not-able-to.html | EDUCATION HOPES FOUND EXCESSIVE; Conference Told World Not Able to Meet School Needs | True | By M.a. Farber Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/lowering-the-boom.html | Lowering the Boom | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/houk-a-loser-at-series-too.html | Houk a Loser at Series, Too | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/status-of-major-legislation-before-the-congress.html | Status of Major Legislation Before the Congress | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/dionne-warwick-packs-philharmonic.html | Dionne Warwick Packs Philharmonic | True | By John S. Wilson | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/chou-reported-to-lead-tour-through-wuhan.html | Chou Reported to Lead Tour Through Wuhan | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/news-summary-and-indev-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/laborite-guided-demise-of-empire-during-his-tenure-from-1945-to.html | LABORITE GUIDED DEMISE OF EMPIRE; During His Tenure, From 1945 to 1951, India Was Granted Independence | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/keck-barber-score-victories-in-amateur-sports-car-races.html | Keck, Barber Score Victories In Amateur Sports Car Races | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/article-says-gavin-backs-rockefeller.html | ARTICLE SAYS GAVIN BACKS ROCKEFELLER | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/ccny-head-offers-plan-to-end-student-dispute.html | C.C.N.Y. Head Offers Plan to End Student Dispute | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/setback-is-first-for-los-angeles-brodie-clicks-with-randle-for.html | SETBACK IS FIRST FOR LOS ANGELES; Brodie Clicks With Randle for Deciding Score After Rams Go Ahead, 24-20 | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/chiefs-crush-dolphins.html | Chiefs Crush Dolphins | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/albee-adaptation-acquired-by-fox-film-rights-to-everything-in.html | ALBEE ADAPTATION ACQUIRED BY FOX; Film Rights to 'Everything in Garden' Bring $300,000 | True | By Sam Zolotow | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/major-mig-field-in-haiphong-area-raided-first-time-runway-damage.html | MAJOR MIG FIELD IN HAIPHONG AREA RAIDED FIRST TIME; Runway Damage Reported Strike Causes Only 2 Big Bases Untouched G.I.'S IN 4-HOUR BATTLE Paratroops Put Enemy Toll at 60 in Clash on Coast 3 U.S. Planes Down By BERNARD WEINRAUB Special to The New York Times SAIGON, South Vietnam, Monday, Oct. 9 United States pilots thrust deep into North Vietnam yesterday and bombed a major MIG airfield near Haiphong for the first time, a military spokesman announced this morning. MIG Airfield Near Haiphong Raided First Time | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/soviet-marshal-in-paris.html | Soviet Marshal in Paris | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/world-trade-club-to-meet.html | World Trade Club to Meet | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |
| 1967-10-09 | 1967-10-09 | https://www.nytimes.com/1967/10/09/archives/casper-brewer-in-playoff-today-both-wind-up-at-283-in-alcan-golf-at.html | Casper, Brewer in Playoff Today; Both Wind Up at 283 in Alcan Golf at St. Andrews | True | | 1995-11-16 | RE0000708766 | B00000376334 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/spindletop-joe-480-takes-trot-at-freehold-raceway.html | Spindletop Joe, $4.80, Takes Trot at Freehold Raceway | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/broadway-score-8-opened-5-closed-johnny-notrump-is-latest-fatality.html | BROADWAY SCORE: 8 OPENED, 5 CLOSED; 'Johnny No-Trump' Is Latest Fatality of New Season | True | By Sam Zolotow | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/baseball-braves-purchase-interest-in-hockey-team.html | Baseball Braves Purchase Interest in Hockey Team | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/trustee-is-convicted-of-having-removed-library-magazine.html | Trustee Is Convicted Of Having Removed Library Magazine | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/life-rumored-ready-to-shift-war-stand.html | LIFE RUMORED READY TO SHIFT WAR STAND | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/medicalaid-cut-to-saigon-scored-doctors-in-congressional-testimony.html | MEDICAL-AID CUT TO SAIGON SCORED; Doctors, in Congressional Testimony, Oppose Trim | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/rare-british-books-go-on-view-in-texas.html | RARE BRITISH BOOKS GO ON VIEW IN TEXAS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/gordon-allport-of-harvard-dies-maverick-psychologist-69-outspoken.html | GORDON ALLPORT OF HARVARD DIES; 'Maverick' Psychologist, 69, Outspoken on Prejudice | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/lonborg-says-he-had-no-need-to-pitch-inside-to-cards-fast-one-delivery.html | Lonborg Says He Had No Need to Pitch Inside to Cards; FAST ONE OUTSIDE HIS BEST DELIVERY Maris Connected for Homer on a Change-Up, He Says, but 'I Don't Know How' | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/justices-in-weigh-alcoholics-issue-supreme-court-to-pass-on-jailing.html | JUSTICES IN WEIGH ALCOHOLICS' ISSUE; Supreme Court to Pass On Jailing of Drunkards | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/soviet-parliament-to-convene-today.html | SOVIET PARLIAMENT TO CONVENE TODAY | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/shoulder-strap-rule-for-cars-stands.html | Shoulder Strap Rule for Cars Stands | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/berlin-audience-boos-hochhuth-at-premiere-of-play-on-churchill.html | Berlin Audience Boos Hochhuth At Premiere of Play on Churchill | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/utility-asks-to-build-nuclear-plant-in-li-village-approval-of.html | Utility Asks to Build Nuclear Plant in L.I. Village; Approval of $150-Million Facility on Short Sought | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/welsh-and-scots-guards-to-open-the-new-garden.html | Welsh and Scots Guards To Open the New Garden | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/lloyd-harbor-weighs-bid-that-would-cut-taxes.html | Lloyd Harbor Weighs Bid that Would Cut Taxes | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/display-in-washington.html | Display in Washington | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/freeman-stresses-selfhelp-efforts-in-hungry-nations-selfhelp-urged.html | Freeman Stresses Self-Help Efforts In Hungry Nations; SELF-HELP URGED FOR NEEDY LANDS | True | By James J. Nagle | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/court-refuses-to-review-eavesdropping-conviction.html | Court Refuses to Review Eavesdropping Conviction | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/brack-drives-to-victory-in-canadian-touring-race.html | Brack Drives to Victory In Canadian Touring Race | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bradford-b-holmes-dies-inventor-and-engineer-82.html | Bradford B. Holmes Dies; Inventor and Engineer, 82 | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/dr-hildegard-lewy-assyriologist-dies.html | DR. HILDEGARD LEWY, ASSYRIOLOGIST, DIES | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/general-aniline-announces-executive-vice-presidents.html | General Aniline Announces Executive Vice Presidents | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/yield-rises-on-91day-us-bills-but-182day-issue-shows-a-drop.html | Yield Rises on 91-Day U.S. Bills, But 182-Day Issue Shows a Drop | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/supporters-of-rickover-fighting-to-block-his-forced-retirement.html | Supporters of Rickover Fighting To Block His Forced Retirement; Controversial Admiral, 67, Will Have to Bow Out if Johnson Does Not Act | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/embargo-for-rabies-imposed-on-hawaii.html | EMBARGO FOR RABIES IMPOSED ON HAWAII | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pistons-vanquish-knicks-112-to-99-bing-hits-for-30-points-in.html | PISTONS VANQUISH KNICKS, 112 TO 99; Bing Hits for 30 Points in Exhibition Triumph | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/television.html | Television | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/usc-solidifies-no-1-rating-in-football-polls.html | U.S.C. Solidifies No. 1 Rating in Football Polls | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pacific-lighting-chairman-planning-to-retire-nov-1.html | Pacific Lighting Chairman Planning to Retire Nov. 1 | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/fans-flock-to-the-airport-to-welcome-home-red-sox.html | Fans Flock to the Airport To Welcome Home Red Sox | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/professional-football-national-league.html | Professional Football; National League | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/core-and-war-protests-face-convention-democrats.html | CORE and War Protests Face Convention Democrats | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/kintner-home-after-surgery.html | Kintner Home After Surgery | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/judge-rules-shamrock-is-not-exclusively-irish.html | Judge Rules Shamrock Is Not Exclusively Irish | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/boyd-hints-slash-in-highway-funds-tells-states-budgetcutting-drive.html | BOYD HINTS SLASH IN HIGHWAY FUNDS; Tells States Budget-Cutting Drive May Force Cuts | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/guide-to-dining-outin-bismarck.html | Guide to Dining Outin Bismarck | True | By Craig Claiborne Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/cards-65-in-next-game.html | Cards 6-5 in Next Game | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/coaches-ratings.html | COACHES' RATINGS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/khed-bars-penalizing-dockers-for-refusing-to-accept-work.html | Khed Bars Penalizing Dockers For Refusing to Accept Work | True | By Edward A. Morrow | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/nurses-on-the-move.html | Nurses on the Move | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/british-christians-and-marxists-pondering-differences-together.html | British Christians and Marxists Pondering Differences Together | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/shave-takes-snead-event.html | Shave Takes Snead Event | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/high-court-rejects-appeal-for-review-of-school-bus-law.html | High Court Rejects Appeal for Review Of School Bus Law | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/chase-bank-sets-a-profit-record-net-in-3d-quarter-is-put-at-126-a.html | CHASE BANK SETS A PROFIT RECORD; Net in 3d Quarter Is Put at $1.26 a Share, Up by 11c CHASE BANK SETS A PROFIT RECORD | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/proceedings-yesterday-in-the-us-supreme-court-list-of-the.html | Proceedings Yesterday in the U.S. Supreme Court; List of the Proceedings That Were Held Yesterday in the Supreme Court of the United States List of Actions In High Court | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/21-hurt-8-arrested-in-milwaukee-clash.html | 21 HURT, 8 ARRESTED IN MILWAUKEE CLASH | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/2-renault-models-dropped-by-maker.html | 2 RENAULT MODELS DROPPED BY MAKER | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/louis-binn.html | LOUIS BINN | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/poles-fear-rise-in-price-of-food-buying-set-off-by-hints-of.html | POLES FEAR RISE IN PRICE OF FOOD; Buying Set Off by Hints of Economic Readjustment | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/hussein-abolishes-2-top-army-posts.html | HUSSEIN ABOLISHES 2 TOP ARMY POSTS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/spain-voting-today-in-direct-elections.html | SPAIN VOTING TODAY IN DIRECT ELECTIONS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/3-rumanians-flee-by-train.html | 3 Rumanians Flee by Train | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/city-is-considering-a-plan-for-housing-over-expressway.html | City Is Considering a Plan for Housing Over Expressway | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bailey-says-gop-uses-war-for-gain-lays-opportunism-to-critics-of.html | BAILEY SAYS G.O.P. USES WAR FOR GAIN; Lays Opportunism to Critics of Johnson Scott Scores Vietnam-Policy Attacks BAILEY SAYS G.O.P. USES WAR FOR GAIN | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/lowprice-issues-busy-on-the-amex-prices-edge-up-as-volume-tops.html | LOW-PRICE ISSUES BUSY ON THE AMEX; Prices Edge Up as Volume Tops Six-Million Level | True | By Douglas W. Cray | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/brand-makes-bid-to-end-vending-suit.html | LYBRAND MAKES BID TO END VENDING SUIT | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/mluhan-message-goes-to-museums-orgs-multimedia-exhibits-at-a.html | M'LUHAN MESSAGE GOES TO MUSEUMS; Orgs Multimedia Exhibits at a Seminar Here | True | By Richard F. Shepard | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/television-section-is-started-by-time.html | TELEVISION SECTION IS STARTED BY TIME | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/irene-ballenger-to-be-the-bride-of-rh-pierpont.html | Irene Ballenger To Be the Bride of R.H. Pierpont | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/witnesses-challenge-council-on-use-of-methadone-for-addicts.html | Witnesses Challenge Council on Use of Methadone for Addicts | True | By Maurice Carroll | 1995-11-16 | RE0000708765 | B00000376333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/theater-play-that-extends-the-mind-after-the-rain-by-john-bowen-is.html | Theater: Play That Extends the Mind; 'After the Rain' by John Bowen Is at Golden Social Parable Deals With Flood Survivors | True | By Clive Barnes | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/more-czech-aid-to-hanoi.html | More Czech Aid to Hanoi | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/minesweeper-unit-wins-presidential-war-citation.html | Minesweeper Unit Wins Presidential War Citation | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/successor-is-2d-in-1-18mile-test-shoemaker-guides-victor-home.html | SUCCESSOR IS 2D IN 1 1/8-MILE TEST; Shoemaker Guides Victor Home Reason to Hail Breaks Down in Race | True | By Joe Nichols | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bonn-shows-usgerman-tank-turret-malfunction-mars-test.html | Bonn Shows U.S.-German Tank; Turret Malfunction Mars Test | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/the-fear-from-greece.html | 'The Fear' From Greece | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/picasso-sculptures-in-modern-museum-attract-big-throng.html | Picasso Sculptures In Modern Museum Attract Big Throng | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/washington-pilot-will-meet-devine-hodges-has-year-to-go-on-senator.html | WASHINGTON PILOT WILL MEET DEVINE; Hodges Has Year to Go on Senator Pact Led Team to 6th-Place Tie in '67 | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/districting-session-is-called-by-reagan.html | DISTRICTING SESSION IS CALLED BY REAGAN | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/danish-royal-heir-expected.html | Danish Royal Heir Expected | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/gallagher-calls-for-delay-in-construction-of-prefab-classrooms-at.html | Gallagher Calls for Delay in Construction of Prefab Classrooms at City College | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/auto-makers-undecided.html | Auto Makers Undecided | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/possible-merger-weighed-by-zale-and-butlers-shoe.html | Possible Merger Weighed By Zale and Butler's Shoe | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/books-of-the-times-dominoes-and-demons.html | Books of The Times; Dominoes and Demons | True | By Roger Jellinek | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/a-world-premiere-given-by-the-vienna.html | A WORLD PREMIERE GIVEN BY THE VIENNA | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/british-soccer-standing.html | British Soccer Standing | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/a-victory-for-the-redwoods.html | A Victory for the Redwoods | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/article-1-no-title-right-prescription-for-trip-to-boston.html | Article 1 -- No Title; Right Prescription for Trip to Boston Well-Behaved Jim Leather Magnet | True | By Arthur Daley | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/florida-governor-assails-johnson-on-chicago-choice.html | Florida Governor Assails Johnson on Chicago Choice | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/and-its-effect-in-new-york.html | ...and Its Effect in New York | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bridge-countrys-largest-club-has-60table-duplicate-game.html | Bridge; Country's Largest Club Has 60-Table Duplicate Game | True | By Alan Truscott | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/london.html | LONDON | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/shoes-to-cost-more.html | Shoes to Cost More | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/better-business-bureau-alters-approach-help-for-consumers-before.html | Better Business Bureau Alters Approach; Help for Consumers Before They Buy to Be Stressed Better Business Bureau Alters Approach on Aiding Consumer | True | By Isadore Barmash | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/merger-talks-are-ended-by-bohack-and-spartans.html | Merger Talks Are Ended By Bohack and Spartans | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/smithsonian-takes-over-cooper-union-museum-unusual-transfer-ends.html | Smithsonian Takes Over Cooper Union Museum; Unusual Transfer Ends Long Debate Design Collections to Stay Here Intact | True | By Sanka Knox | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/donelli-questions-foes-diversionary-tactics-lions-coach-says.html | Donelli Questions Foe's 'Diversionary' Tactics; Lions' Coach Says Princeton Action Set Up 3d Tally But He Considered the 'Near-Sleeper' Play Legal | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/composite-score-of-series-games.html | Composite Score of Series Games | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/city-adds-funds-for-clean-water-lindsay-says-improvements-at-a-cost.html | CITY ADDS FUNDS FOR CLEAN WATER; Lindsay Says Improvements at a Cost of $460-Million Would Benefit Beaches City Adds Funds for Cleaner Water | True | By Richard D. Lyons | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/7-states-will-suggest-terms-to-end-strike-of-steel-haulers.html | 7 States Will Suggest Terms To End Strike of Steel Haulers | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pravda-denounces-reacan-on-vietnam.html | PRAVDA DENOUNCES REACAN ON VIETNAM | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/4-leave-cabinet-in-uruguay-crisis-out-after-regime-decrees-special.html | 4 LEAVE CABINET IN URUGUAY CRISIS; Out After Regime Decrees Special Security Steps | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/london-excludes-play.html | London Excludes Play | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/canadian-women-to-visit-mansion.html | Canadian Women to Visit Mansion | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/the-screen-mother-is-in-the-backyardbogarde-stars-in-tale-from.html | The Screen: Mother Is in the Backyard;Bogarde Stars in Tale From Gloag Novel | True | By Dan Sullivan | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/humphrey-plans-dialogue-on-tv-with-four-groups.html | Humphrey Plans Dialogue On TV With Four Groups | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/students-heckle-navy-recruiters-but-fordham-officials-say-military.html | STUDENTS HECKLE NAVY RECRUITERS; But Fordham Officials Say Military Will Be Back | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/msgr-john-odonnell-is-dead-catholic-chaplain-of-port-76.html | Msgr. John O'Donnell Is Dead; Catholic Chaplain of Port, 76 | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/friends-call-linda-fitzpatrick-the-girl-who-had-everything.html | Friends Call Linda Fitzpatrick The Girl Who Had Everything | True | By Albin Krebs | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/money.html | Money | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/green-captures-golf-title.html | Green Captures Golf Title | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/brewer-cards-68-and-beats-casper-by-4-shots-in-playoff-of-akan.html | Brewer Cards 68 and Beats Casper by 4 Shots in Playoff of Akan Tourney; SUPERB PUTTING WINS FOR TEXAN Brewer Earns $55,000 for 4-Under-Par Round at St. Andrews Course | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/allwhite-jury-picked-as-trial-of-18-in-slaying-of-3-rights-workers.html | All-White Jury Picked as Trial of 18 in Slaying of 3 Rights Workers Begins in Mississippi | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/red-sox-win-31-trail-cardinals-in-series-by-32-lonborg-allows-only.html | RED SOX WIN, 3-1; TRAIL CARDINALS IN SERIES BY 3-2; Lonborg Allows Only 3 Hits, One a Homer by Maris, in Gaining 2d Victory SIXTH GAME TOMORROW Boston Scores Twice in 9th --Only Four Men Reach First Base for St. Louis RED SOX WIN, 3-1; LONBORG VICTOR | True | By Joseph Durso Special to the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/soviet-economy-is-in-the-midst-of-reform-1917-the-russian.html | Soviet Economy Is in the Midst of Reform; 1917 The Russian Revolution-1967 Soviet Economy in Midst of Reform to Stem a Gradual Decline in Growth Rate | True | By H. Erich Heinemann | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/dr-king-is-denied-a-rehearing-faces-5day-term-for-contempt-high.html | Dr. King Is Denied a Rehearing; Faces 5-Day Term for Contempt; High Court Rejects His Plea With 7 Other Negroes on Conviction in Alabama | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/us-shifts-units-north-to-bolster-buffer-zone-area-3000-marines-and.html | U.S. SHIFTS UNITS NORTH TO BOLSTER BUFFER ZONE AREA; 3,000 Marines and 4,000 Soldiers Moved to Ease Pressure in Region NEW BASE BEING BUILT Post Will Be 18 Miles South of the Neutral Strip, Out of Range of Foe's Guns | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/advertising-industrialmarketing-changes.html | Advertising: Industrial-Marketing Changes | True | By Philip H. Dougherty | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/supreme-court-to-review-musicians-antitrust-case.html | Supreme Court to Review Musicians Antitrust Case | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/kirwan-again-heads-panel.html | Kirwan Again Heads Panel | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/rockettes-now-ask-oconnor-to-assist.html | ROCKETTES NOW ASK O'CONNOR TO ASSIST | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/horton-undergoes-surgery.html | Horton Undergoes Surgery | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/a-block-is-dressed-up-for-film-of-minskys-of-the-20s.html | A Block Is Dressed Up for Film of Minsky's of the '20's | True | By Edward C. Burks | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/playmate-put-on-probation.html | 'Playmate' Put on Probation | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/the-cast.html | The Cast | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/200-horses-bought-for-396000-at-sale.html | 200 HORSES BOUGHT FOR $396,000 AT SALE | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/stocks-in-london-turn-downward-many-issues-slip-following-last.html | STOCKS IN LONDON TURN DOWNWARD; Many Issues Slip Following Last Week's Upsurge | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/writers-ratings.html | WRITERS' RATINGS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/jury-reform-bill-voted-by-senate-subcommittee.html | Jury Reform Bill Voted by Senate Subcommittee | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/ecac-football.html | E.C.A.C. Football | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/as-lou-brock-goes-so-go-the-cards-williams-says.html | As Lou Brock Goes, So Go The Cards, Williams Says | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pace-of-savings-continues-brisk-sec-says-accumulation-was-high-in.html | PACE OF SAVINGS CONTINUES BRISK; S.E.C. Says Accumulation Was High in 2d Quarter | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/walker-loses-libel-plea.html | Walker Loses Libel Plea | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pacification-foiled-gen-giap-declares-gen-giap-declares-allied.html | Pacification Foiled, Gen. Giap Declares; Gen. Giap Declares Allied Pacification Effort Has Been Foiled | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/citys-gift-to-elderly-brownstone-apartments-easy-to-decorate.html | City's Gift to Elderly: Brownstone Apartments Easy to Decorate | True | By Lisa Hammel | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/9-sanitation-employes-win-awards-for-useful-ideas.html | 9 Sanitation Employes Win Awards for Useful Ideas | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/tv-checking-individuals-character-the-right-of-privacy-explored-by.html | TV: Checking Individual's Character; The Right of Privacy' Explored by N.E.T. Threat of the Computer Analyzed on Hour | True | By Jack Gould | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pledges-of-help-to-poorer-lands-set-record-in-un-184million-in.html | PLEDGES OF HELP TO POORER LANDS SET RECORD IN U.N.; $184-Million in Development Funds Is Offered by 102 Members U.N. in Front AID PLEDGES SET A RECORD IN U.N. | True | By Juan de Onis Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by the United States Supreme Court; ADMINISTRATIVE LAW | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/results-of-the-series.html | Results of the Series | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/brooklyn-union-gas-sees-pollution-laws-as-a-boon-to-sales-pollution.html | Brooklyn Union Gas Sees Pollution Laws As a Boon to Sales; POLLUTION LAWS HELD BOON TO GAS | True | By Gene Smith | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/raids-on-2-bases-avoided.html | Raids on 2 Bases Avoided | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/a-troubled-democracy.html | A Troubled Democracy | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/new-director-chosen-by-consolidated-cork.html | New Director Chosen By Consolidated Cork | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/urban-coalition-moves-on-slums-panel-set-up-to-help-local-leaders.html | URBAN COALITION MOVES ON SLUMS; Panel Set Up to Help Local Leaders Form Groups | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/goodwin-exjohnson-aide-now-one-of-critics-he-is-identified-as.html | Goodwin, Ex-Johnson Aide, Now One of Critics; He Is Identified as Author of New Yorker Articles Assailing War Policy | True | By Richard Reeves | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/date-of-premiere-changed.html | Date of Premiere Changed | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/israel-soccer-team-wins.html | Israel Soccer Team Wins | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/mayor-calls-for-less-confusing-traffic-signs-barnes-agrees.html | Mayor Calls for Less Confusing Traffic Signs; Barnes Agrees Something Should Be Done After Tour of Streets With Lindsay | True | By Ronald Maiorana | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/kennilworth-associates-names-vice-president.html | Kennilworth Associates Names Vice President | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bond-rates-climb-to-record-levels-utilitys-triplea-issue-sets-y-yield.html | BOND RATES CLIMB TO RECORD LEVELS; Utility's Triple-A Issue Sets Yield of 6.10%â New High, but Sales Are Sluggish Bonds: Interest Rates Continue Marching to Record Levels OFFERING AT 6.10% FINDS SALES SLOW Outside Corporate Market Federal Agencies Provide Most New-Issue Action | True | By John H. Allan | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/harry-groedel.html | HARRY GROEDEL | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/world-series-schedule.html | World Series Schedule | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/violence-renewed-by-hong-kong-reds.html | VIOLENCE RENEWED BY HONG KONG REDS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/study-by-research-center-finds-more-effective-schools-program-has.html | Study by Research Center Finds More Effective Schools Program Has Had No 'Significant' Impact | True | By Leonard Buder | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/nest-stage-in-development.html | Nest Stage in Development | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/stocks-weather-midday-selling-close-with-moderate-gain-after.html | STOCKS WEATHER MIDDAY SELLING; Close With Moderate Gain After Two-Hour Case of Jitters on U.S. Budget TRADING PACE IS BRISK Standard & Poor's Average and Big Board's Index Close at Record Levels STOCKS WEATHER MIDDAY SELLING | True | By Terry Robards | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/probable-batting-order-for-sixth-series-game.html | Probable Batting Order For Sixth Series Game | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pope-urged-to-join-doctrinal-dispute.html | POPE URGED TO JOIN DOCTRINAL DISPUTE | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/howard-exultant-over-his-smash-hit.html | HOWARD EXULTANT OVER HIS 'SMASH HIT' | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/partly-cloudy-for-6th-game.html | Partly Cloudy for 6th Game | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/johnson-opponents-to-meet.html | Johnson Opponents to Meet | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/fedders-corp.html | Fedders Corp. | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/a-variety-of-opera-troupes-spices-expo-season-bolshoi-was-charming.html | A Variety of Opera Troupes Spices Expo Season; Bolshoi Was Charming but Suspicious, Swedes Most Enchanting, Hosts Say | True | By Harold C. Schonberg Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pentron-board-reelected-preferred-issue-defeated.html | Pentron Board Re-elected; Preferred Issue Defeated | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/brick-church-to-present-style-panorama-on-oct-17.html | Brick Church to Present Style Panorama on Oct. 17 | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/tv-technicians-continue-negotiations-with-abc.html | TV Technicians Continue Negotiations With A.B.C. | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/legality-of-draft-card-burning-to-be-studied-by-supreme-court.html | Legality of Draft Card Burning To Be Studied by Supreme Court | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/45-miles-of-hardware-on-display-byword-is-more-including-more-price.html | 4.5 Miles of Hardware on Display; Byword Is 'More,' Including More Price Rises HARDWARE SHOW IS 4 MILES LONG | True | By William M. Freeman | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/ruby-robinson-26-asncc-founder-exofficer-who-spent-100-days-in.html | RUBY ROBINSON, 26, A.S.N.C.C. FOUNDER; Ex-Officer Who Spent 100 Days in Jails in South Dies | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/mrs-goldie-danziger.html | MRS. GOLDIE DANZIGER | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/london-the-miniproblem-of-race.html | London: The Mini-Problem of Race | True | By Tom Wicker | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/new-zealand-barmen-seek-overtime-wages.html | New Zealand Barmen Seek Overtime Wages | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/apollo-space-shot-reset-for-summer.html | APOLLO SPACE SHOT RESET FOR SUMMER | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/waslewski-sure-to-pitch-almost-lonborg-could-start-if-6th-game-is.html | WASLEWSKI SURE TO PITCH: ALMOST; Lonborg Could Start If 6th Game Is Delay ed by Rain | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/hundreds-of-students-riot-at-a-junior-high-in-detroit.html | Hundreds of Students Riot At a Junior High in Detroit | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/theater-dietrich-debut-25-musicians-support-21song-performance.html | Theater: Dietrich Debut; 25 Musicians Support 21-Song Performance | True | By Vincent Canby | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/codes-71-for-208-leads-by-a-stroke-in-tour-qualifying.html | Code's 71 for 208 Leads by a Stroke In Tour Qualifying | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/oil-crisis-believed-over.html | Oil Crisis Believed Over | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/aqueduct-entries.html | Aqueduct Entries: | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/larson-of-giants-is-vindicated-on-elbowing-charge-by-films.html | Larson of Giants Is Vindicated On Elbowing Charge by Films | True | By William N. Wallace | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/finnegans-wake.html | 'Finnegans Wake' | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/joseph-h-pilates-body-builder-86-developer-of-contrology-operated.html | JOSEPH H. PILATES, BODY BUILDER, 86; Developer of 'Contrology' Operated 8th Ave. Gym | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/6-states-in-south-lose-school-plea-supreme-court-bars-review-of.html | 6 STATES IN SOUTH LOSE SCHOOL PLEA; Supreme Court Bars Review of Desegregation Edict | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/st-louis-sees-a-rerun-of-mission-impossible.html | St. Louis Sees a Rerun of 'Mission Impossible' | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/chiang-sees-a-swift-victory.html | Chiang Sees a Swift Victory | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/jersey-devils-suspend-two-for-missing-hockey-camp.html | Jersey Devils Suspend Two For Missing Hockey Camp | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/murder-suspect-tells-of-lsd-use-he-says-he-cant-recall-if-he-killed.html | MURDER SUSPECT TELLS OF LSD USE; He Says He Can't Recall if He Killed Mother-in-Law | | By F. David Anderson | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/writer-says-soviet-no-longer-donors-marxist-ideology.html | Writer Says Soviet No Longer Donors Marxist Ideology | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/legislative-panel-will-investigate-sale-by-llu-and-dismissals-at-st.html | Legislative Panel Will Investigate Sale by L.I.U. and Dismissals at St. John's | | By Richard J.h. Johnston | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/actions-of-2-pilots-are-questioned-in-air-collision-killing-82.html | Actions of 2 Pilots Are Questioned in Air Collision Killing 82 | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/indonesia-to-suspend-diplomatic-ties-with-peking.html | Indonesia to Suspend Diplomatic Ties With Peking | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/continental-oil-co-settles-with-ftc.html | CONTINENTAL OIL CO. SETTLES WITH F.T.C. | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/high-court-rejects-hoffas-retrial-bid.html | HIGH COURT REJECTS HOFFA'S RETRIAL BID | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/east-blocks-talks-kiesinger-asserts.html | EAST BLOCKS TALKS, KIESINGER ASSERTS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/col-gabreski-air-ace-to-retire.html | Col. Gabreski, Air Ace, to Retire | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/million-mark-reached-million-68-cars-produced-so-far.html | Million Mark Reached; MILLION '68 CARS PRODUCED SO FAR | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/andre-maurois-is-dead-at-82-prolific-biographer-and-novelist.html | Andre Maurois Is Dead at 82; Prolific Biographer and Novelist | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/steel-production-shows-drop-record-set-for-68model-cars-mills-cite.html | Steel Production Shows Drop; Record Set for '68-Model Cars; Mills Cite Lag of 0.9% OUTPUT OF STEEL DROPS FOR WEEK | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/ore-company-elects.html | Ore Company Elects | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/vorster-attends-a-dinner-of-progermanwar-group.html | Vorster Attends a Dinner Of Pro-German War Group | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/french-delay-move-in-portuguese-case.html | FRENCH DELAY MOVE IN PORTUGUESE CASE | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/dow-jones-co.html | Dow Jones & Co. | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/charles-francis-67-dies-retired-garment-executive.html | Charles Francis, 67, Dies; Retired Garment Executive | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/robin-r-barrett-skidmore-65-fiancee-of-lieut-david-mecham.html | Robin R. Barrett, Skidmore '65, Fiancee of Lieut. David Mecham | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/climax-11-31-rallies-to-win-10000-hawthorne-feature.html | Climax 11, 3-1, Rallies to Win $10,000 Hawthorne Feature | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/republicans-meet-in-albany-for-briefing-on-constitution.html | Republicans Meet in Albany For Briefing on Constitution | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/supreme-court-turns-down-butts-libel-review-plea.html | Supreme Court Turns Down Butts' Libel Review Plea | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/versatile-ecumenist-theodore-martin-hesburgh.html | Versatile Ecumenist; Theodore Martin Hesburgh | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/persol-knocks-out-von-clay-in-eighth-in-philadelphia-bout.html | Persol Knocks Out Von Clay in Eighth In Philadelphia Bout | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/price-change.html | Price Change | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/barringer-gains-76-victory-over-newark-east-side.html | Barringer Gains 7-6 Victory Over Newark East Side | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/elizabeth-wears-a-dress-only-once.html | 'Elizabeth Wears a Dress Only Once' | | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/abuse-of-captive-by-cuba-charged-exaide-to-castro-is-said-to-be.html | ABUSE OF CAPTIVE BY CUBA CHARGED; Ex-Aide to Castro Is Said to Be Denied Clothing | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/beavers-tackle-out-for-year.html | Beavers' Tackle Out for Year | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/an-immortal-friend.html | An 'Immortal' Friend | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/school-aid-body-for-world-seen-educators-suggest-group-be-set-up-to.html | SCHOOL AID BODY FOR WORLD SEEN; Educators Suggest Group Be Set Up to Channel Funds | | By M.a. Farber Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/catholic-experts-ask-church-curb-scholars-urge-constitution-to.html | CATHOLIC EXPERTS ASK CHURCH CURB; Scholars Urge Constitution to Limit Authority | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/margaret-jerred-at-expo.html | Margaret Jerred at Expo | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/court-in-riot-case-supports-nashville.html | COURT IN RIOT CASE SUPPORTS NASHVILLE | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/chou-urges-antius-front.html | Chou Urges Anti-U.S. Front | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/sprint-captured-by-wasted-years-payoff-is-25-in-1-length-atlantic.html | SPRINT CAPTURED BY WASTED YEARS; Payoff Is $25 in 1 -Length Atlantic City Victory | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/slow-motion-on-poverty-.html | Slow Motion on Poverty ... | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/amphenol-merger-is-off.html | Amphenol Merger is Off | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/high-court-takes-gasrefund-case-review-is-set-on-a-decision-letting.html | HIGH COURT TAKES GAS-REFUND CASE; Review Is Set on a Decision Letting Texas Producers Retain Overcharges $11.5-MILLION INVOLVED Brooklyn and L.I. Utilities Among Claimants F.P.C. Rates Will Be Weighed HIGH COURT TAKES GAS-REFUND CASE | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/earnings-decline-for-pr-mallory-total-for-september-period-is-80.html | EARNINGS DECLINE FOR P.R. MALLORY; Total for September Period Is 80 Cents a Share | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/private-flying-business-parley-aviation-group-opens-20th-meeting-in.html | PRIVATE FLYING: BUSINESS PARLEY; Aviation Group Opens 20th Meeting in Boston Today | True | By Richard Haitch | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/william-brown-in-turandot.html | William Brown in 'Turandot' | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/poll-of-priests-shows-53-of-those-responding-favor-optional.html | Poll of Priests Shows 53% of Those Responding Favor Optional Celibacy | True | By Edward B. Fiske | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/unit-of-marine-midland-picks-high-executives.html | Unit of Marine Midland Picks High Executives | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/miss-rebecca-mardell-betrothed.html | Miss Rebecca Mardell Betrothed | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/im-patty-triumphs-by-a-length-in-nonbetting-62000-new-york-sire.html | I'm Patty Triumphs by a Length in Nonbetting $62,000 New York Sire Test; ADIOS MAIA IS NEXT IN JUVENILE RACE I'm Patty Beats 11 Rivals in Test for Fillies Patty's Over Third at Westbury | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/governors-protest.html | Governors Protest | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/market-place-growth-ibm-and-att.html | Market Place; Growth : I.B.M. And A.T. & T. | True | By Robert Metz | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/elimination-of-stock-certificate-is-studied-by-a-group-of-firms.html | Elimination of Stock Certificate Is Studied by a Group of Firms; FIRMS STUDYING CERTIFICATE ROLE | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/42-in-crew-abandon-sinking-us-vessel-some-bodies-found-american.html | 42 in Crew Abandon Sinking U.S. Vessel; 'Some Bodies' Found; AMERICAN SHIP SINKS IN PACIFIC | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/negro-gis-reenlisting-at-3-times-rate-of-whites.html | Negro G.I.'s Re-enlisting At 3 Times Rate of Whites | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/wrote-masterwork-at-80-andre-maurois-biographer-historian-and.html | Wrote Masterwork at 80; Andre Maurois, Biographer, Historian and French Academy Member, Is Dead | True | By Alden Whitman | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/jersey-city-man-killed.html | Jersey City Man Killed | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/democrats-list-rights-pledges-48-states-to-have-balanced-convention.html | DEMOCRATS LIST RIGHTS PLEDGES; 48 States to Have Balanced Convention Delegations | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/several-executive-posts-are-filled-by-tenneco.html | Several Executive Posts Are Filled by Tenneco | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/divestment-review-set.html | Divestment Review Set | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/yuki-gets-into-the-act-again.html | Yuki Gets Into the Act Again | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/observer-congress-in-need-of-a-profitless-rathole.html | Observer; Congress in Need of a Profitless Rathole | True | By Russell Baker | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pact-held-peril-to-free-market-copper-contracts-advance-as-walkout.html | PACT HELD PERIL TO FREE MARKET; Copper Contracts Advance as Walkout Lingers Silver Stays Strong | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/foundling-hospital-sets-weekend-bazaar.html | Foundling Hospital Sets Weekend Bazaar | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/cotton-crop-forecast-cut.html | Cotton Crop Forecast Cut | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/box-score-of-fifth-series-game.html | Box Score of Fifth Series Game | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/war-is-protested-by-yale-students.html | WAR IS PROTESTED BY YALE STUDENTS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/john-miles-tenor-makes-local-debut.html | JOHN MILES, TENOR, MAKES LOCAL DEBUT | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/index-of-commodity-prices-remains-steady-at-956.html | Index of Commodity Prices Remains Steady at 95.6 | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/angry-antius-mood-appears-to-intensify-among-some-south-vietnamese.html | Angry Anti-U.S. Mood Appears to Intensify Among Some South Vietnamese | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/journalism-teacher-honored.html | Journalism Teacher Honored | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/greek-regime-says-king-agrees-to-army-shakeup-officers-retired-by.html | Greek Regime Says King Agrees to Army Shake-Up; OFFICERS RETIRED BY GREEK REGIME | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/roughriders-top-tigercats.html | Roughriders Top Tiger-Cats | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/pipeline-concern-sees-stock-raid-kansasnebraska-gas-files-suit.html | PIPELINE CONCERN SEES STOCK RAID; Kansas-Nebraska Gas Files Suit Against 3 Companies | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/66-seniority-rule-suspended-in-port-justice-streit-curbs-ilas.html | 96 SENIORITY RULE SUSPENDED IN PORT; Justice Streit Curbs I.L.A.'s Control of Employment | True | By Werner Bamberger | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/redwoods-plan-asks-land-trade-new-senate-proposal-held-less-onerous.html | REDWOODS PLAN ASKS LAND TRADE; New Senate Proposal Held 'Less Onerous' to Johnson | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/saturday-is-rooting-day-for-a-mayor.html | Saturday Is Rooting Day for a Mayor | True | By Sam Goldaper | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/restored-abu-simbel-keeps-ancient-grandeur.html | Restored Abu Simbel Keeps Ancient Grandeur | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/jim-turnesas-70-leads-senior-golf-4-tied-for-second-with-72s-in.html | JIM TURNESA'S 70 LEADS SENIOR GOLF; 4 Tied for Second With 72's in Metropolitan Play | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/brooklyn-schools-benefit.html | Brooklyn School's Benefit | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/blues-trade-brenneman-to-wings-for-3-players.html | Blues Trade Brenneman To Wings for 3 Players | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/jerusalem-gets-rebuilding-plan-israelis-begin-to-clear-out-old.html | JERUSALEM GETS REBUILDING PLAN; Israelis Begin to Clear Out Old City's Jewish Quarter | True | By Seth S. King Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/saints-stonebreaker-says-hell-get-reprimand-fine.html | Saints' Stonebreaker Says He'll Get Reprimand, Fine | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/bolivian-army-says-guevara-was-killed-in-a-guerrilla-clash-bolivian.html | Bolivian Army Says Guevara Was Killed In a Guerrilla Clash; Bolivian Army Reports Guevara Slain | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/mrs-whelan-leads-with-76.html | Mrs. Whelan Leads With 76 | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/army-troops-moved-us-units-moved-near-buffer-zone.html | Army Troops Moved; U.S. Units Moved Near Buffer Zone | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/fund-drive-opens-for-notre-dame-interfaith-center-listed-in.html | FUND DRIVE OPENS FOR NOTRE DAME; Interfaith Center Listed in $52-Million Program | True | By Paul Hofmann | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/home-loan-rates-viewed-as-stable-most-bankers-at-parley-see-any.html | HOME LOAN RATES VIEWED AS STABLE; Most Bankers at Parley See Any Decline as Unlikely | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/tvshow-murderer-named-on-the-news.html | TV-SHOW MURDERER NAMED ON THE NEWS | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/celebrities-hunt-for-celebrities-at-party-for-marlene-dietrich.html | Celebrities Hunt for Celebrities At party for Marlene Dietrich | True | By Donal Henahan | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/losers-miffed-on-failing-to-end-series-but-praise-lonborg.html | Losers Miffed on Failing to End Series, but Praise Lonborg | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/theater-a-reappraisal-local-company-of-america-hurrah-is-found.html | Theater: A Reappraisal; Local Company of 'America Hurrah' Is Found Every Bit the Equal of Original | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/2-held-in-slaying-of-hippie-and-girl-police-link-murders-to-lsd.html | 2 HELD IN SLAYING OF HIPPIE AND GIRL; Police Link Murders to LSD Party in the East Village 2 Held in 'East Village' Slaying Of Hippie and Girl at LSD Party | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/new-jersey-soldier-is-killed.html | New Jersey Soldier Is Killed | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/us-is-urged-to-help-build-2-million-new-housing-units.html | U.S. Is Urged to Help Build 2 Million New Housing Units | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/rockefeller-weighs-decision-on-charter.html | ROCKEFELLER WEIGHS DECISION ON CHARTER | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-10 | 1967-10-10 | https://www.nytimes.com/1967/10/10/archives/physician-will-wed-miss-harriet-straus.html | Physician Will Wed Miss Harriet Straus | True | | 1995-11-16 | RE0000708765 | B00000376333 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/time-inc-to-enter-fiction-field-through-publisher-in-germany.html | Time Inc. to Enter Fiction Field Through Publisher in Germany | True | By Henry Raymont | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/blackout-imposed-by-ford-and-union.html | BLACKOUT IMPOSED BY FORD AND UNION | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-cast-80715755.html | The Cast | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/individualist-surge-in-soviet-reported.html | INDIVIDUALIST SURGE IN SOVIET REPORTED | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/executive-post-filled-by-dillingham-corp.html | Executive Post Filled By Dillingham Corp. | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/music-some-grand-opera-a-la-scala-elena-suliotis-shines-in-verdis.html | Music: Some Grand Opera a la Scala; Elena Suliotis Shines in Verdi's 'Nabucco' Guelfi and Ghiaurov in Top Form at Expo | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/jay-e-lemley-67-lawyer-scholarship-named-for-him.html | Jay E. Lemley, 67, Lawyer; Scholarship Named for Him | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mrs-marty-melfi.html | MRS. MARTY MELFI | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/evaluations-issued-by-citizens-union.html | EVALUATIONS ISSUED BY CITIZENS UNION | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/savings-officer-joins-the-board-of-mca-inc.html | Savings Officer Joins The Board of MCA, Inc. | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/renault-and-ford-expand-latin-stake.html | RENAULT AND FORD EXPAND LATIN STAKE | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/art-marca-relli-retrospective-at-the-whitney-fine-installation-adds.html | Art: Marca-Relli Retrospective at the Whitney; Fine Installation Adds to Success of Show | True | By John Canaday | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/nabisco-head-gets-marketing-award.html | NABISCO HEAD GETS MARKETING AWARD | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/debray-hears-death-report-on-guevara-during-trial.html | Debray Hears Death Report On Guevara During Trial | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/school-closing-won-by-naagp-unit-in-kokomo-ind-called-inferior-by.html | SCHOOL CLOSING WON BY N.A.A.G.P.; Unit in Kokomo, Ind., Called 'Inferior' by U.S. Judge | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/usc-likes-underdog-role-against-the-irish-trojans-rank-no-1-but.html | U.S.C. Likes Underdog Role Against the Irish; Trojans Rank No. 1, but Notre Dame Is Choice at Home Coast Team Counts on Grinding Attack and Ball Control | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/guevaras-father-scoffs-at-report-from-bolivia.html | Guevara's Father Scoffs At Report From Bolivia | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/julienne-hewett-to-be-the-bride-of-nfemmons.html | Julienne Hewett To Be the Bride Of N.F.Emmons | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/house-unit-backs-job-plan-for-poor-supports-subsidies-to-train-and.html | HOUSE UNIT BACKS JOB PLAN FOR POOR; Supports Subsidies to Train and Recruit in Ghettos | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/behan-borstal-boy-is-staged-in-dublin.html | BEHAN 'BORSTAL BOY' IS STAGED IN DUBLIN | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/liberia-passes-us-in-shipping-tonnage.html | LIBERIA PASSES U.S. IN SHIPPING TONNAGE | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/2-die-6-injured-in-buffeted-jet-victims-failed-to-tie-seat-belts.html | 2 Die, 6 Injured in Buffeted Jet; Victims Failed to Tie Seat Belts | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/governor-stumps-with-wachtler-fails-nassau-candidate-for-executive.html | GOVERNOR STUMPS WITH WACHTLER; Fails Nassau Candidate for Executive as One 'in Tune' | True | By James F. Clarity Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/record-corn-crop-predicted-for-year-record-gorn-crop-predicted-for.html | Record Corn Crop Predicted for Year; RECORD GORN CROP PREDICTED FOR '67 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/marge-and-richard-veleta-play-flute-and-piano-music.html | Marge and Richard Veleta Play Flute and Piano Music | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/spanish-turnout-in-vote-moderate-19-of-deputies-are-chosen-by.html | SPANISH TURNOUT IN VOTE MODERATE; 19% of Deputies Are Chosen by Direct Election | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-east-village-a-changing-scene-for-hippies.html | The East Village: A Changing Scene for Hippies | True | By John Kifner | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/wiret-ap-provision-added-to-crime-bill.html | WIRET AP PROVISION ADDED TO CRIME BILL | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/a-6billion-suit-is-filed-against-the-playboy-clubs.html | A $6-Billion Suit Is Filed Against the Playboy Clubs | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/19-hurt-in-bus-truck-crash.html | 19 Hurt in Bus-Truck Crash | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/washington-the-dove-that-flunked-his-loyalty-oath.html | Washington: The Dove That Flunked His Loyalty Oath | True | By James Reston | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/commodities-prices-for-potato-futures-advance-to-new-highs-in.html | Commodities: Prices for Potato Futures Advance to New Highs in Active Trading COCOA QUOTATION REGISTERS A DIP Copper Is Weak at the Start of Session; Silver Trading Is Continuing Heavy | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/23-dead-in-c130-crash.html | 23 Dead in C-130 Crash | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/masada-display-on-view-tomorrow.html | Masada Display on View Tomorrow | True | By Sanka Knox | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/wheeling-defers-expansion-plans-duvall-ties-its-future-role-to.html | WHEELING DEFERS EXPANSION PLANS; Duvall Ties its Future Role to Existing Equipment WHEELING DEFERS EXPANSION PLANS | True | By Robert Walker | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/pakistan-disagreeing-with-israel-says-mideast-peace-is-prime.html | Pakistan, Disagreeing With Israel, Says Mideast Peace Is Prime Responsibility of U.N. | True | By Drew Middleton Special to the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/museum-experts-given-a-mluin-seminar-sees-a-19minute-multimedia.html | MUSEUM EXPERTS GIVEN A 'M'LU-IN'; Seminar Sees a 19-Minute Multimedia Demonstration | True | By Grace Glueck | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/history-repeats-in-historic-boston-11-days-ago-red-sox-needed-2.html | History Repeats in Historic Boston; 11 Days Ago Red Sox Needed 2 Straight Against Twins 'Same Park, Same Results,' Manager Says Hopefully | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/state-agrees-to-a-delay-in-city-college-building.html | State Agrees to a Delay In City College Building | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/patman-will-study-taxdodging-fund.html | PATMAN WILL STUDY 'TAX-DODGING' FUND | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/art-and-science-proclaim-alliance-in-avantgarde-loft.html | Art and Science Proclaim Alliance In Avant-Garde Loft | True | By Henry R. Lieberman | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/housing-officials-propose-decentralization-of-agency.html | Housing Officials Propose Decentralization of Agency | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/john-hancock-leaves-play.html | John Hancock Leaves Play | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/heavy-fog-delays-flights-to-kennedy-for-up-to-2-hours.html | Heavy Fog Delays Flights to Kennedy For Up to 2 Hours | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/money.html | Money | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/funny-girl-film-to-open-next-sept-11-at-6-top.html | 'Funny Girl' Film to Open Next Sept. 11 at $6 Top | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/books-of-the-times.html | Books of The Times | True | Mission Completed By Thomas Lask | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/u-saide-hopes-for-mortgage-market.html | U. S.Aide Hopes for Mortgage Market | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/nigerian-dissidents-report-victories.html | NIGERIAN DISSIDENTS REPORT 'VICTORIES' | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/foreign-affairs-where-but-for-the-grace-of-god.html | Foreign Affairs: Where but for the Grace of God | True | By C. L. Sulzberger | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/senate-panel-votes-revised-rights-bill.html | SENATE PANEL VOTES REVISED RIGHTS BILL | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/arms-pact-delay-feared-us-fears-delay-oh-nuclear-pact.html | Arms Pact Delay Feared; U.S. FEARS DELAY OH NUCLEAR PACT | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/collector-talks-about-buying-art-j-w-middendorf-explains-display-at.html | COLLECTOR TALKS ABOUT BUYING ART; J. W. Middendorf Explains Display at Metropolitan | True | By' David Bird | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/chief-state-mediator-calls-meeting-in-rockette-strike.html | Chief State Mediator Calls Meeting in Rockette Strike | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/arabs-absolved-in-sncc-attack.html | ARABS ABSOLVED IN S.N.C.C. ATTACK | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/active-recreation-banned-next-to-gracie-mansion.html | Active Recreation Banned Next to Gracie Mansion | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/col-c-w-furlong-explorer-92-dead.html | COL. C. W. FURLONG, EXPLORER, 92, DEAD | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mrs-mary-iselin-is-wed-to-lawyer.html | Mrs. Mary Iselin Is Wed to Lawyer | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/new-vietnam-group-to-give-data-oct-25.html | NEW VIETNAM GROUP TO GIVE DATA OCT. 25 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/girl-buried-in-greenwich.html | Girl Buried in Greenwich | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/midriffs-are-bared-but-with-decorum.html | Midriffs Are Bared But With Decorum | True | By Bernadine Morris | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mayor-to-take-vacation.html | Mayor to Take Vacation | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-theater-bruce-lay-friedmans-tense-comedy-his-first-play-scuba.html | The Theater: Bruce Jay Friedman's 'Tense Comedy'; His First Play, 'Scuba Duba,' Has Premiere Jerry Orbach Starred With Brenda Smiley | True | By Clive Barnes | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/market-is-jolted-by-broad-setback-886-stocks-dip-as-389-rise.html | MARKET IS JOLTED BY BROAD SETBACK; 886 Stocks Dip as 389 Rise Reverse Widest Since Price Plunge of June 5 DOW OFF 6.70 AT 926.61 Leading Indicators Close at Lowest Levels of Day Volume Up to 12 Million MARKET IS JOLTED BY BROAD SETBACK | True | By John J. Abele | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/railroads-adopt-freightcar-plan-new-setup-allowing-instant-location.html | RAILROADS ADOPT FREIGHT-CAR PLAN; New Setup Allowing Instant Location to Lift Efficiency RAILROADS ADOPT FREIGHT-CAR PLAN | True | By Robert E. Bedingfield Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/thugs-smash-liquor-supply.html | Thugs Smash Liquor Supply | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-president-and-the-polls.html | The President and the Polls | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/caution-fosters-london-stock-dip-release-of-september-trade-figures.html | CAUTION FOSTERS LONDON STOCK DIP; Release of September Trade Figures Is Awaited | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/europeans-doubt-a-full-recovery-economic-planners-wary-despite.html | EUROPEANS DOUBT A FULL RECOVERY; Economic Planners Wary Despite Modest Revival | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/gamma-process-plans-plant.html | Gamma Process Plans Plant | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-cast2-80715758.html | The Cast(2) | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/sports-of-the-times-awaiting-the-next-episode.html | Sports of The Times; Awaiting the Next. Episode | True | By Arthur Daley | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/gulf-western-to-try-new-field-will-buy-block-of-universal-american.html | GULF & WESTERN TO TRY NEW FIELD; Will Buy Block of Universal American Merger Ahead COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/pennsylvania-school-burns.html | Pennsylvania School Burns | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/antisemitism-held-immoral-by-dr-king.html | ANTI-SEMITISM HELD IMMORAL BY DR. KING | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/list-of-coalition-members.html | List of Coalition Members | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/gop-group-names-negro.html | G.O.P. Group Names Negro | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/fieldgoal-kicker-remains-problem-for-football-giants.html | Field-Goal Kicker Remains Problem For Football Giants | True | By William N. Wallace | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/li-judge-to-test-pinball-emahines-halts-destruction-pending-ruling.html | L.I. JUDGE TO TEST PINBALL MACHINES; Halts Destruction Pending Ruling Under Penal Code | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/1200-respond-favorably-to-tv-hamlet-minus-ads.html | 1,200 Respond Favorably To TV 'Hamlet' Minus Ads | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mets-expected-to-name-hodges-today.html | Mets Expected to Name Hodges Today | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/andrew-miller.html | Andrew Miller | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/probable-batting-order-for-sixth-series-game.html | Probable Batting Order For Sixth Series Game | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-senior-golfers-win-scotch-foursomes-phase.html | U.S. Senior Golfers Win Scotch Foursomes Phase | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/board-member-named-by-distillersseagrams.html | Board Member Named By Distillers-Seagrams | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/waslewskis-mound-problem-is-selfcontrol-fire-flares-beneath-rookie.html | Waslewski's Mound Problem Is Self-Control; Fire Flares Beneath Rookie Pitcher's Calm Exterior Assignment Is Given to Young Hurler by Default | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/talks-continue-in-attempt-to-avert-taxicab-strike.html | Talks Continue in Attempt To Avert Taxicab Strike | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/miss-johnson-woke-parents-to-disclose-engagement-plans.html | Miss Johnson Woke Parents to Disclose Engagement Plans | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/theater-mendelssohn-in-a-flat-key.html | Theater: Mendelssohn in a Flat Key | True | By Dan Sullivan | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/citizen-leaders-of-city-organize-to-aid-the-slums-new-york.html | CITIZEN LEADERS OF CITY ORGANIZE TO AID THE SLUMS; New York Coalition, Headed by Christian Herter Jr., Seeking Private Help 105 MEMBERS IN GROUP Initial Goal to Be Jobs and Training May or Praises Approach to Problem CITIZEN LEADERS PLAN AID TO SLUMS | True | By Richard E. Mooney | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/vyvyan-holland-writer-dies-2d-son-of-oscar-wilde-was-80-described.html | Vyvyan Holland, Writer, Dies; 2d Son of Oscar Wilde Was 80; Described Childhood With Playwright Haunted by Father's Disgrace | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/prudential-picks-derogatis.html | Prudential Picks DeRogatis | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-aides-wary-on-death-report-but-they-tend-increasingly-to-think.html | U.S. AIDES WARY ON DEATH REPORT; But They Tend Increasingly to Think Account Is True | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/setback-to-castro-many-latins-would-see-guevaras-loss-as-sign.html | Setback to Castro; Many Latins Would See Guevara's Loss as Sign 'Revolution' Had Failed | True | By Juan de Onis | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/escobedo-indicted-again-on-2-narcotics-charges.html | Escobedo Indicted Again On 2 Narcotics Charges | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/freeman-decries-park-land-trade-but-senate-unit-approves-bill-on.html | FREEMAN DECRIES PARK LAND TRADE; But Senate Unit Approves Bill on Redwood Region | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mrs-chisolm-has-child.html | Mrs. Chisolm Has Child | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/salute-to-falll-is-held.html | 'Salute to Fall' Is Held | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/russians-accuse-bonn.html | Russians Accuse Bonn | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/frank-cist-74-dies-wrote-on-economics.html | FRANK CIST, 74, DIES; WROTE ON ECONOMICS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/seniority-dispute-halts-port-hiring-waterfront-agency-obtains-writ.html | SENIORITY DISPUTE HALTS PORT HIRING; Waterfront Agency Obtains Writ Barring Disorders | True | By Werner Bamberger | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/juliette-sung-here-by-jeannette-pilou.html | JULIETTE SUNG HERE BY JEANNETTE PILOU | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/coach-tries-verses-after-reverses.html | Coach Tries Verses After Reverses | True | By Deane McGowen | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/critics-heap-scorn-on-hochhuth-play.html | CRITICS HEAP SCORN ON HOCHHUTH PLAY | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/pro-football-statistics.html | Pro Football Statistics | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/transport-news-a-multiuse-ship-tass-says-she-can-carry-14-fishing.html | TRANSPORT NEWS: A MULTI-USE SHIP; Tass Says She Can Carry 14 Fishing Vessels | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/five-survivors-of-sunken-ship-found.html | Five Survivors of Sunken Ship Found | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/women-of-st-thomas-plan-tour-of-houses.html | Women of St. Thomas Plan Tour of Houses | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/ftc-chief-cites-ethics-need-ftc-cites-need-for-ethics.html | F.T.C. Chief Cites Ethics Need; F.T.C. CHIEF CITES NEED FOR ETHICS | True | By Isadore Barmash | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/matthew-a-anderson.html | MATTHEW A. ANDERSON | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mrs-samuel-adams-jr.html | MRS. SAMUEL ADAMS JR. | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/harllee-replies-to-europe-ship-lines.html | Harllee Replies to Europe Ship Lines | True | By Edward A. Morrow | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/michael-s-mphillips.html | MICHAEL S. M'PHILLIPS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/soviet-announces-arms-budget-rise-but-consumer-goods-in-68-arc.html | SOVIET ANNOUNCES ARMS BUDGET RISE; But Consumer Goods in '68 Are Scheduled to Outstrip Heavy-Industry Growth Soviet to Expand Arms and Consumer Goods | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/bolivia-confirms-guevaras-death-body-displayed-army-reports.html | BOLIVIA CONFIRMS GUEVARA'S DEATH; BODY DISPLAYED; Army Reports Fingerprints Prove Rebel Leader Was Killed in Sunday Clash CONFESSION DESCRIBED He Made Himself Known and Admitted Failure Before He Died, General Says Bolivian Army Identifies Body of Guerrilla Slain in Clash as That of Che Guevara CONFESSION MADE, GENERAL REPORTS Fingerprints Are Checked Admission of Failure by Rebel Leader Described | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/links-title-won-by-jim-turnesa-tom-strafaci-is-runnerup-6-strokes.html | LINKS TITLE WON BY JIM TURNESA; Tom Strafaci Is Runner-Up, 6 Strokes Back at 144 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/raymond-mandra-hunter-professor.html | RAYMOND MANDRA, HUNTER PROFESSOR | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/gilberts-71-for-280-takes-lead-in-pro-tour-trials.html | Gilbert's 71 for 280 Takes Lead in Pro Tour Trials | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/marriage-planned-by-victoria-elsas.html | Marriage Planned By Victoria Elsas | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/falling-piano-kills-girl-two.html | Falling Piano Kills Girl, Two | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/3-senators-assail-johnson-war-policy.html | 3 SENATORS ASSAIL JOHNSON WAR POLICY | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/army-admits-role-in-lake-pollution.html | ARMY ADMITS ROLE IN LAKE POLLUTION | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/drug-agency-finds-no-human-danger-in-artificial-sweets.html | Drug Agency Finds No Human Danger In Artificial Sweets | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-steel-follows-rises-on-stainless.html | U.S. STEEL FOLLOWS RISES ON STAINLESS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/bridge-book-eases-complexities-for-tournament-directors.html | Bridge; Book Eases Complexities For Tournament Directors | True | By Alan Truscott | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/prof-william-f-doyle-56-of-mt-st-vincents-faculty.html | Prof. William F. Doyle, 56, Of Mt. St. Vincent's Faculty | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/auto-mechanic-gets-a-horse-at-aqueduct-service-station-man-has-651.html | Auto Mechanic Gets a Horse at Aqueduct; Service Station Man Has 65-1 Shot That Runs Out of Gas | True | By Steve Cady | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/may-stores-elects.html | May Stores Elects | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/gm-recalls-trucks-with-a-brake-detect.html | G.M. Recalls Trucks With a Brake Detect | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/ouster-of-rhodesian-urged.html | Ouster of Rhodesian Urged | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/girl-18-plunges-to-death.html | Girl, 18, Plunges to Death | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/club-opposes-constitution.html | Club Opposes Constitution | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/bullets-top-bulls-119103.html | Bullets Top Bulls, 119-103 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-and-british-judges-call-for-release-of-hess.html | U.S. and British Judges Call for Release of Hess | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/businessmen-volunteers.html | Businessmen-Volunteers | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/student-dies-from-a-gas.html | Student Dies From a Gas | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/british-see-peril-in-brain-drain-government-report-urges-steps-to.html | BRITISH SEE PERIL IN BRAIN DRAIN; Government Report Urges Steps to Halt the Flow | True | By John M. Lee Special to the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/strike-threatened-at-harlem-hospital.html | STRIKE THREATENED AT HARLEM HOSPITAL | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/floods-strike-buenos-aires.html | Floods Strike Buenos Aires | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/amusements-listed-for-children-in-city.html | Amusements Listed for Children in City | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/expatrolman-sentenced-in-theft-from-dead-man.html | Ex-Patrolman Sentenced In Theft From Dead Man | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/rangers-to-open-season-against-black-hawks-in-chicago-tonight-5-new.html | Rangers to Open Season Against Black Hawks in Chicago Tonight; 5 NEW CLUBS SET FOR LEAGUE DEBUT Henry and Seiling Expected to Play for New York Coast Game Slated | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-flag-ripped-in-panama.html | U.S. Flag Ripped in Panama | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/waterhole-3.html | "Waterhole #3 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/if-peace-should-come-some-economists-in-1968-forecasts-consider-a.html | If Peace Should Come; Some Economists, in 1968 Forecasts, Consider a Cessation of Vietnam War If Peace Should Come | True | By Albert L. Kraus | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/eleanor-f-lewis-plans-nuptials.html | Eleanor F. Lewis Plans Nuptials | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/multidedications-open-papp-house-shakespeare-fete-unveils-plaques.html | MULTIDEDICATIONS OPEN PAPP HOUSE; Shakespeare Fete Unveils Plaques and Theater | True | By Richard F. Shepard | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/negroes-protest-white-core-aide-woman-ask-secretary-to-mckissick-to.html | NEGROES PROTEST WHITE CORE AIDE; Women Ask Secretary to McKissick to Resign | True | By Thomas A. Johnson | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/canadian-american-and-frenchman-get-atoms-peace-prize.html | Canadian, American And Frenchman Get Atoms Peace Prize | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/busoni-turandot-performed-here-comic-work-is-offered-by-little.html | BUSONI 'TURANDOT' PERFORMED HERE; Comic Work Is Offered by Little Orchestra Society | True | By Raymond Ericson | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/harry-ogara-head-of-shell-oil-unit-57.html | HARRY O'GARA, HEAD OF SHELL OIL UNIT, 57 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/lingtemcovought-plans-to-sell-600000-shares.html | Ling-Temco-Vought Plans To Sell 600,000 Shares | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/dr-king-plans-to-go-to-jail-willingly.html | DR. KING PLANS TO GO TO JAIL 'WILLINGLY' | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/elizabeth-a-levin-engaged-to-marry.html | Elizabeth A. Levin Engaged to Marry | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/last-paris-meeting-held.html | Last Paris Meeting Held | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-cast3.html | The Cast(3) | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/3-top-police-aides-purged-in-greece-junta-is-said-to-press-king-to.html | 3 TOP POLIGE AIDES PURGED IN GREECE; Junta Is Said to Press King to Drop 150 Army Officers | True | By Richard Eder Special to the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/waldorf-party-to-aid-golden-hills-academy.html | Waldorf Party to Aid Golden Hills Academy | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/miss-elizabeth-s-mcclintock-betrothed-to-jacques-a-istel.html | Miss Elizabeth S. McClintock Betrothed to Jacques A. Istel | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/pamela-jane-goodwin-engaged.html | Pamela Jane Goodwin Engaged | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/state-is-partner-in-job-growth-state-is-partner-in-creating-jobs.html | State Is Partner in Job Growth; STATE IS PARTNER IN CREATING JOBS | True | By Leonard Sloane Special to The New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/labor-leaders-held-in-uruguay-unrest.html | LABOR LEADERS HELD IN URUGUAY UNREST | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/design-for-a-city.html | Design for a City | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/a-guide-for-gourmet-beachcombers.html | A Guide for Gourmet Beachcombers | True | By Jean Hewitt | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/report-ignored-in-havana.html | Report Ignored in Havana | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/paperboard-output-rose-15-in-week.html | PAPERBOARD OUTPUT ROSE 1.5% IN WEEK | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/core-leader-seized-in-threat-over-girl.html | CORE LEADER SEIZED IN THREAT OVER GIRL | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/space-treaty.html | Space Treaty | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/76ers-beat-celtics-113111.html | 76ers Beat Celtics, 113-111 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/round-oh-aid-bill-woh-by-johnson-conference-rejects-ban-on-trade.html | ROUND OH AID BILL WOH BY JOHNSON; Conference Rejects Ban on Trade Involving Hanoi | True | By Felix Belair Jr. Special to the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/results-of-the-series.html | Results of the Series | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/edward-c-gillin-jr.html | EDWARD C. GILLIN JR. | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/earnings-mount-for-united-fruit-gain-attributed-to-rise-in-banana.html | EARNINGS MOUNT FOR UNITED FRUIT; Gain Attributed to Rise in Banana Business | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/britain-gets-104million-loan-from-3-swiss-banking-houses-franc-deal.html | Britain Gets $104-Million Loan From 3 Swiss Banking Houses; Franc Deal Is Widely Believed to Mark the Return to London of Sterling Formerly Held by Arab States | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/romney-asks-help-on-rights-and-riots.html | ROMNEY ASKS HELP ON RIGHTS AND RIOTS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/constitution-ii-suffrage.html | Constitution II: Suffrage | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/coalitions-leader-christian-archibald-harter-jr.html | Coalition's Leader; Christian Archibald Harter Jr. | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/twist-turn-course-to-test-35-drivers-in-maryland-sunday.html | Twist, Turn Course To Test 35 Drivers In Maryland Sunday | True | By Frank M. Blunk | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/city-familys-moderate-budget-reportedly-9000.html | City Family's Moderate Budget Reportedly $9,000 | True | By Joseph A. Loftus Special to The New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/senate-barring-cut-votes-47billion-in-public-works-senate-bars-cuts.html | Senate, Barring Cut, Votes 4.7-Billion in Public Works; SENATE BARS CUTS FOR PUBLIC WORKS | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/penguins-trade-for-ubriaco.html | Penguins Trade for Ubriaco | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/miles-coppola.html | Miles Coppola | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/bid-to-give-capital-congressmen-gains.html | BID TO GIVE CAPITAL CONGRESSMEN GAINS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/smathers-urges-3-spending-cut-offers-plan-to-end-impasse-between.html | SMATHERS URGES 3% SPENDING CUT; Offers Plan to End Impasse Between White House and Congress on Tax Policy SMATHERS URGES 3% SPEHDING CUT | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/216-standardbreds-bring-609500-at-yonkers-sale.html | 216 Standardbreds Bring $609,500 at Yonkers Sale | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/japan-qualifies-in-soccer.html | Japan Qualifies in Soccer | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/finns-beat-us-six-71.html | Finns Beat U.S. Six, 7-1 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/accord-reached-on-fund-insiders-sec-and-the-industry-also-agree-on.html | ACCORD REACHED ON FUND INSIDERS; S.E.C. and the Industry Also Agree on Other Reforms But Key Issues Lag PANEL OPENS HEARINGS Cohen Informs House Unit There is No Progress on Three Major Proposals ACCORD REACHED ON FUND INSIDERS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/1917-the-russian-revolution-1967-soviet-union-is-employing-some.html | 1917 The Russian Revolution 1967; Soviet Union Is Employing Some Capitalistic Devices in Its Economic Reform | True | By H. Erich Heinemann | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-cast2.html | The Cast(2) | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/india-says-pakistanis-killed-two-soldiers.html | India Says Pakistanis Killed Two Soldiers | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/strengthening-canadas-unity.html | Strengthening Canada's Unity | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/2-vietnam-casualties-named.html | 2 Vietnam Casualties Named | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/gaullists-defeat-a-censure-motion-attempt-by-reds-and-other.html | GAULLISTS DEFEAT A CENSURE MOTION; Attempt by Reds and Other Leftists Fails by 37 Votes | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/yard-jewelry-names-former-cartier-head.html | Yard Jewelry Names Former Cartier Head | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/thieu-pledges-wider-war-if-search-for-peace-fails-thieu-warns-foe.html | Thieu Pledges Wider War If Search for Peace Fails; THIEU WARNS FOE OF STEP-UP IN WAR | True | By R. W. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/4-newsmen-fined-48000-by-aftra-abc-men-are-disciplined-for-crossing.html | 4 NEWSMEN FINED $48,000 BY AFTRA; A.B.C. Men Are Disciplined for Crossing Picket Lines | True | By George Gent | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/screen-gone-with-the-wind-bigger-than-ever.html | Screen: 'Gone With the Wind;' Bigger Than Ever | True | By Bosley Crowther | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mrs-eban-visits-harlem.html | Mrs. Eban Visits Harlem | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/peace-corps-in-drive-to-recruit-physicians.html | Peace Corps in Drive To Recruit Physicians | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/topyo-gets-invitation-to-rich-laurel-race.html | Topyo Gets Invitation To Rich Laurel Race | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/disabled-get-parking-area.html | Disabled Get Parking Area | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/4th-man-sought-in-double-slaying-mayor-calls-murders-of-girl-and.html | 4TH MAN SOUGHT IN DOUBLE SLAYING; Mayor Calls Murders of Girl and Hippie a 'Tragedy' | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/pilot-criticized-at-crash-inquiry-controller-says-light-plane-didnt.html | PILOT CRITICIZED AT CRASH INQUIRY; Controller Says Light Plane Didn't Follow Instructions | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-artists-lonely-daughter.html | The Artist's Lonely Daughter | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/che-guevara-latinamerican-political-adventurer.html | Che Guevara: Latin-American Political Adventurer | True | By Paul Hofmann | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/john-tietjen-to-wed-miss-joyce-constable.html | John Tietjen to Wed Miss Joyce Constable | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/johnson-hails-ghana-leader.html | Johnson Hails Ghana Leader | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/kessler-held-insane-at-time-of-murder.html | KESSLER HELD INSANE AT TIME OF MURDER | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/synod-speakers-back-orthodoxy-papal-aides-ask-bishops-to-defend.html | SYNOD SPEAKERS BACK ORTHODOXY; Papal Aides Ask Bishops to Defend Church Authority | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/united-negro-fund-will-gain-by-dance.html | United Negro Fund Will Gain by Dance | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/accord-reached-in-steel-dispute-leaders-of-teamster-strike-accept.html | ACCORD REACHED IN STEEL DISPUTE; Leaders of Teamster Strike Accept Panel's Terms | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/2-holding-concerns-say-bank-net-rose-bank-profits-up-for-2-concerns.html | 2 Holding Concerns Say Bank Net Rose; BANK PROFITS UP FOR 2 CONCERNS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/nixon-leads-poll-of-gop-leaders-but-they-feel-best-ticket-is.html | NIXON LEADS POLL OF G.O.P. LEADERS; But They Feel Best Ticket Is Rockefeller-Reagan | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/vincent-charles-ellis-82-l-i-tennis-and-squash-pro.html | Vincent Charles Ellis, 82, L. I. Tennis and Squash Pro | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mnamara-doubts-rise-in-gi-losses-if-bombing-is-cut-told-senate.html | M'NAMARA DOUBTS RISE IN G.I. LOSSES IF BOMBING IS CUT; Told Senate Panel Attacks on North Barely Reduce Flow of Material South M'NAMARA DOUBTS PERIL IN RAID CUT | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/loews-theatres-seeks-expansion-tisch-says-50million-is-available.html | LOEWS THEATRES SEEKS EXPANSION; Tisch Says $50-Million Is Available for Growth | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/sales-in-lottery-are-off-slightly-ticket-total-in-september.html | SALES IN LOTTERY ARE OFF SLIGHTLY; Ticket Total in September Followed Pattern | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/james-landale-dun-is-fiance-of-miss-doreen-j-crawford.html | James Landale Dun Is Fiance Of Miss Doreen J. Crawford | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/harold-r-mcusker.html | HAROLD R. M'CUSKER | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/4-hurt-in-union-dispute.html | 4 Hurt in Union Dispute | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/market-place-swift-is-happy-over-big-trade.html | Market Place; Swift Is Happy Over Big Trade | True | By Robert Metz | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/antijohnson-rally-is-attended-by-600.html | ANTI-JOHNSON RALLY IS ATTENDED BY 600 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/choice-of-chicago-for-68-explained-arvey-says-democrats-got.html | CHOICE OF CHICAGO FOR '68 EXPLAINED; Arvey Says Democrats Got Assurance on Disorders | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/house-unit-to-act-on-water-projet-panel-will-consider-plan-for.html | HOUSE UNIT TO ACT ON WATER PROJET; Panel Will Consider Plan for Colorado River Next Year | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/cards-and-red-sox-use-rookie-hurlers-as-series-resumes-today-in.html | Cards and Red Sox Use Rookie Hurlers as Series Resumes Today in Boston; HUGHES GETS CALL IN BID FOR TITLE Red Sox Name Waslewski in Effort to Stave Off Final Defeat in Sixth Game | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-temporarily-cutting-back-its-troop-commitment-to-nato-pledge-to.html | U.S. Temporarily Cutting Back Its Troop Commitment to N.A.T.O; PLEDGE TO NATO MODIFIED BY U.S. | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mrs-nesbitt-paces-golf-on-83-in-fog-and-rain-2d-place-is-held.html | Mrs. Nesbitt Paces Golf on 83 in Fog and Rain; 2D PLACE IS HELD BY MRS. DOUBLET Mrs. Nesbitt 2 Shots Ahead in Metropolitan Senior Mrs. Larkin Cards 86 | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/carmen-updated.html | 'Carmen' Updated | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/amex-prices-hit-by-profit-taking-544-issues-decline-index-drops-26c.html | AMEX PRICES HIT BY PROFIT TAKING; 544 Issues Decline Index Drops 26c, to $22.90 | True | By Alexander R. Hammer | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/goldberg-at-trinity-ceremony-calls-tot-equal-justice-for-poor.html | Goldberg, at Trinity Ceremony, Calls tot Equal Justice for Poor | True | By Edward C. Burks | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/johnson-of-michigan-cited.html | Johnson of Michigan Cited | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/extra-grand-jury-to-act-on-powell.html | EXTRA GRAND JURY TO ACT ON POWELL | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/maggie-hallett-42-served-timess-bureau-in-london.html | Maggie Hallett, 42, Served Times's Bureau in London | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/us-planes-bomb-enemy-compound-missiles-said-to-be-stored-in-suburb.html | U.S. PLANES BOMB ENEMY COMPOUND; Missiles Said to Be Stored in Suburb of Haiphong Strike Is First at Area U.S. PLANES BOMB ENEMY COMPOUND | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mack-jones-goes-to-reds-in-trade-braves-get-deron-johnson-for.html | MACK JONES GOES TO REDS IN TRADE; Braves Get Deron Johnson for Left-Handed Slugger | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/sanctions-against-hanoi-urged.html | Sanctions Against Hanoi Urged | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/the-cast.html | The Cast | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/3-drugs-are-linked-to-defects-in-birth.html | 3 DRUGS ARE LINKED TO DEFECTS IN BIRTHI | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/matchmakers-see-solitron-takeover-of-amphenol-likely-solitron-is.html | Match-Makers See Solitron Take-Over Of Amphenol Likely; SOLITRON IS SEEN WOOING AMPHENOL | True | By Terry Robards | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/slain-guerrilla-shown-by-la-paz.html | Slain Guerrilla Shown by La Paz | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/fordham-breaks-up-recruiting-protest.html | Fordham Breaks Up Recruiting Protest | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/dalai-lama-leaves-tokyo.html | Dalai Lama Leaves Tokyo | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/fbi-tells-of-finding-rights-victims.html | F.B.I. Tells of Finding Rights Victims | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/oil-pits-burn-in-wyoming.html | Oil Pits Burn in Wyoming | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/sprint-missile-passes-test.html | Sprint Missile Passes Test | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/city-bill-would-force-an-option-of-trading-stamps-or-discount.html | City Bill Would Force an Option Of Trading Stamps or Discount | True | By Ronald Maiorana | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/uja-unit-lists-party.html | U.J.A. Unit Lists Party | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/mrs-kennedy-denies-a-report-she-plans-to-be-wed-to-briton.html | Mrs. Kennedy Denies A Report She Plans To Be Wed to Briton | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/israeli-soccer-club-drills-here-ace-kicker-tests-his-skill-with.html | Israeli Soccer Club Drills Here; Ace Kicker Tests His Skill With Football at Yankee Stadium Touring Team Will Play at Hartford Tomorrow Night | True | By Gerald Eskenazi | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/treaty-goes-into-effect-johnson-invites-soviet-space-aid.html | Treaty Goes Into Effect; JOHNSON INVITES SOVIET SPACE AID | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/kennedys-car-recovered.html | Kennedy's Car Recovered | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/tv-goldwater-host-on-arizona-tour-amiable-and-informed-on-leisurely.html | TV: Goldwater Host on Arizona Tour; Amiable and Informed on Leisurely Visit Desert Is Contrasted With Growing Cities | True | By Jack Gould | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/audition-winners-named.html | Audition Winners Named | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/hughes-helps-start-expansion-project-at-newark-airport.html | Hughes Helps Start Expansion Project At Newark Airport | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/docking-to-aid-johnson.html | Docking to Aid Johnson | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/nickerson-backs-charter.html | Nickerson Backs Charter | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/entry-of-flamboyant-and-keystone-pride-21-in-rich-dexter-trot-speed.html | Entry of Flamboyant and Keystone Pride 2-1 in Rich Dexter Trot; SPEED MODEL IS 3-1 IN WESTBURY RACE Victor In Kentuckly Futurity Draws No. 1 Post Position For $183,463 Event | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/music-exploring-bachs-art-of-fugue-miss-fabrizio-renders-version-at.html | Music: Exploring Bach's 'Art of Fugue'; Miss Fabrizio Renders Version at Town Hall | True | By Harold Schonberg | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/william-phillips-58-of-associated-press.html | WILLIAM PHILLIPS, 58, OF ASSOCIATED PRESS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/advertising-a-repair-job-for-the-industry.html | Advertising: A Repair Job for the Industry | True | By Philip H. Doughlrty | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/colombian-reds-seek-votes.html | Colombian Reds Seek Votes | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/slumrepair-drive-to-try-persuasion-on-lax-landlords.html | Slum-Repair Drive To Try Persuasion On Lax Landlords | True | By Steven V. Roberts | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/yields-on-bonds-continue-to-rise-2-cities-fail-to-sell-issues.html | YIELDS ON BONDS CONTINUE TO RISE; 2 Cities Fail to Sell Issues Because of High Rates Utility Funds Costlier Bonds: Interest Rates on New Borrowings Continue to Climb TWO CITIES FAIL TO PLACE ISSUES High Yields Thwart Plan of Elizabeth and Boca Raton Utility Funds Costly | True | By John H. Allan | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/canada-dry-realigns-its-statt-in-carbonated-beverage-unit.html | Canada Dry Realigns Its Statt In Carbonated Beverage Unit | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/hospital-head-named.html | Hospital Head Named | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/television.html | Television | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/ps-4-lunchroom-becomes-a-court-judge-seeks-to-ascertain-condition.html | P.S. 4 LUNCHROOM BECOMES A COURT; Judge Seeks to Ascertain Condition of School | True | By Robert E. Tomasson | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/delay-in-riot-trials-denied.html | Delay in Riot Trials Denied | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/turbine-plant-in-leningrad-shows-reforms-in-action.html | Turbine Plant in Leningrad Shows Reforms in Action | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/flintkote-co-appoints-a-new-vice-president.html | Flintkote Co. Appoints A New Vice President | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/troop-reductions-urged-by-rumania.html | TROOP REDUCTIONS URGED BY RUMANIA | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/holdout-is-ended-by-chamberlain-76er-star-said-to-agree-to-a-250000.html | HOLDOUT IS ENDED BY CHAMBERLAIN; 76er Star Said to Agree to a $250,000 Contract | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/profit-overstated-company-indicates.html | PROFIT OVERSTATED, COMPANY INDICATES | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/france-is-reported-ready-to-aid-chile.html | FRANCE IS REPORTED READY TO AID CHILE | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/philadelphia-defense-post.html | Philadelphia Defense Post | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/sperry-rand-gets-order.html | Sperry Rand Gets Order | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/motorola-unit-shifts-marketing-executives.html | Motorola Unit Shifts Marketing Executives | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/unitarian-church-on-coast-invites-siqueiros-to-speak.html | Unitarian Church on Coast Invites Siqueiros to Speak | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-11 | 1967-10-11 | https://www.nytimes.com/1967/10/11/archives/signals-have-changed.html | 'Signals Have Changed' | True | | 1995-11-16 | RE0000708764 | B00000376332 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/acquisition-slated-by-banque-de-paris.html | ACQUISITION SLATED BY BANQUE DE PARIS | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/medical-report-indicates-delay-in-guevaras-death.html | Medical Report Indicates Delay in Guevara's Death | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/14-whites-beaten-by-negroes-in-ohio.html | 14 WHITES BEATEN BY NEGROES IN OHIO | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/incident-in-mississippi.html | Incident in Mississippi | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/8day-rain-in-buenos-aires-abates-leaving-20-dead.html | 8-Day Rain in Buenos Aires Abates, Leaving 20 Dead | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/hodges-leaves-senators-to-accept-3-year-pact-as-manager-of-mets.html | Hodges Leaves Senators to Accept 3-Year Pact as Manager of Mets; $50,000 INDEMNITY INCLUDED IN DEAL Senators Also to Get Player --Ex-Dodger Star's Salary Put at Near $60,000 | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/seals-rout-flyers-51.html | Seals Rout Flyers, 5-1 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/evers-says-klan-regroups-but-negroes-will-meet-it.html | Evers Says Klan Regroups But Negroes Will Meet It | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/producer-to-direct-play.html | Producer to Direct Play | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/market-place-chases-bell-a-solid-peal.html | Market Place; Chase's Bell: A 'Solid' Peal | True | By Robert Metz | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/guggenheim-show-gathers-sculpture-from-20-nations.html | Guggenheim Show Gathers Sculpture From 20 Nations | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/vietcong-forces-receive-a-new-name-at-congress.html | Vietcong Forces Receive A New Name at Congress | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/sato-arrives-in-australia.html | Sato Arrives in Australia | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/a-vote-for-yastrzemski.html | A Vote for Yastrzemski | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/one-to-go.html | One to Go | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/3-men-are-indicted-in-jersey-murder.html | 3 MEN ARE INDICTED IN JERSEY MURDER | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/new-german-ties-urged-in-austria-conservatives-term-nation-too.html | NEW GERMAN TIES URGED IN AUSTRIA; Conservatives Term Nation Too Small to Stand Alone | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/garelik-rejects-offer-by-detroit-chief-inspector-turns-down-police.html | GARELIK REJECTS OFFER BY DETROIT; Chief Inspector Turns Down Police Commissioner Job | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/joseph-mcaulay-on-stage-48-years-actor-76-is-deadfounder-of-church.html | JOSEPH M'CAULAY, ON STAGE 48 YEARS; Actor, 76, Is Dead--Founder of Church Actors' Guild | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/two-conservatories-play-major-role-in-the-education-of-soviet.html | Two Conservatories Play Major Role in the Education of Soviet Musicians | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/theater-a-reappraisal-carmen-alvarez-worth-seeing-in-apple-tree.html | Theater: A Reappraisal; Carmen Alvarez Worth Seeing in 'Apple Tree' | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/51-die-in-storm-in-india.html | 51 Die in Storm in India | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/london-stocks-turn-irregular-buyers-await-figures-on-trade.html | London Stocks Turn Irregular; Buyers Await Figures on Trade | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/florida-powers-earnings-and-revenues-show-gain.html | Florida Power's Earnings And Revenues Show Gain | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dog-show-judge-suggests-ways-to-keep-spectators-on-a-leash.html | Dog Show Judge Suggests Ways To Keep Spectators on a Leash | True | By Walter R. Fletcher | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/chiefs-juggle-their-roster.html | Chiefs Juggle Their Roster | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/louis-sherry-elects-a-new-chief-officer.html | Louis Sherry Elects A New Chief Officer | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/mayor-signs-bill-allowing-extra-cab-passenger-it-must-be-a-child.html | Mayor Signs Bill Allowing Extra Cab Passenger; It Must Be a Child Under 7 and Must Sit on a Rider's Lap in the Rear Seat | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/belle-acton-pace-to-timely-drummond-berinda-hanover-beaten-by-a.html | Belle Acton Pace to Timely Drummond; BERINDA HANOVER BEATEN BY A NOSE Bobby Ed and Grig Capture Divisions of the $68,875 New York Sire Stakes | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/syracuse-worried-by-navys-speed-finesse-versatility-orange-defense.html | Syracuse Worried by Navy's Speed, Finesse, Versatility; ORANGE DEFENSE FACES CHALLENGE Syracuse Rates Its Attack Weak Despite Powerful Running of Csonka | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/composite-score-of-series-games.html | Composite Score of Series Games | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/state-agency-criticizes-methods-at-18-voluntary-hospitals-here.html | State Agency Criticizes Methods At 18 Voluntary Hospitals Here | True | By Martin Tolchin | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/benjamin-foley-retired-executive-of-newark-paper.html | Benjamin Foley, Retired Executive Of Newark Paper | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/cuba-ends-silence-on-guevara-report.html | CUBA ENDS SILENCE ON GUEVARA REPORT | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/cancer-unit-elects-head.html | Cancer Unit Elects Head | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/thieu-said-to-plan-a-civilian-cabinet-he-is-expected-to-appoint.html | THIEU SAID TO PLAN A CIVILIAN CABINET; He Is Expected to Appoint Only 2 or 3 Officers | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/electricity-output-rose-7-in-the-week.html | ELECTRICITY OUTPUT ROSE 7% IN THE WEEK | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dublin-critics-laud-stage-borstal-boy.html | DUBLIN CRITICS LAUD STAGE 'BORSTAL BOY' | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/red-sox-knocking-on-destinys-door-williams-hopes-luck-holds-out-for.html | RED SOX KNOCKING ON DESTINY'S DOOR; Williams Hopes Luck Holds Out For One More Day | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/jumbled-federal-pay-bill.html | Jumbled Federal Pay Bill | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/travel-volume-at-kennedy-rises-september-record-set-for-world-air.html | TRAVEL VOLUME AT KENNEDY RISES; September Record Set for World Air Traffic | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/strike-is-averted-at-harlem-hospital.html | STRIKE IS AVERTED AT HARLEM HOSPITAL | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/jobless-rate-41-highest-since-65-increase-the-sharpest-in-5-years.html | JOBLESS RATE 4.1%, HIGHEST SINCE '65; Increase, the Sharpest in 5 Years, Attributed to Rise in Female Labor Force | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/people.html | People | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/atoms-for-peace-prize-refused-by-russian-in-protest-on-war.html | Atoms for Peace Prize Refused By Russian in Protest on War | True | By Walter Sullivan | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/foes-arms-cache-found-in-vietnam-hundreds-of-weapons-are-seized-in.html | FOE'S ARMS CACHE FOUND IN VIETNAM; Hundreds of Weapons Are Seized in Tunnel Complex | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/oswald-a-loner-researcher-says-3-year-study-contends-he-conspired.html | OSWALD A LONER, RESEARCHER SAYS; 3-Year Study Contends He Conspired Against Himself | True | By Martin Arnold | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/second-guessers-are-left-up-tree-williams-went-out-on-limb-to-stump.html | SECOND GUESSERS ARE LEFT UP TREE; Williams Went Out on Limb to Stump the Experts | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/the-screen-reflections-in-a-golden-eye-opens-brando-and-elizabeth.html | The Screen: 'Reflections in a Golden Eye' Opens; Brando and Elizabeth Taylor Starred | True | By Bosley Crowther | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/gop-mayors-back-poverty-program.html | G.O.P. MAYORS BACK POVERTY PROGRAM | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/parade-today.html | Parade Today | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-agency-scores-2-war-programs-gao-says-medical-aid-and-refugee.html | U.S. AGENCY SCORES 2 WAR PROGRAMS; G.A.O. Says Medical Aid and Refugee Plans Suffer | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/knicks-set-back-76ers-by-117109-new-york-picks-up-eighth-victory-in.html | KNICKS SET BACK 76ERS BY 117-109; New York Picks Up Eighth Victory in 11 Exhibitions | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/personal-finance-new-pension-and-insurance-plan-gives-tax.html | Personal Finance; New Pension and Insurance Plan Gives Tax Advantages to Small Businessman | True | By H.j. Maidenberg | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/oil-discovery-off-louisiana.html | Oil Discovery Off Louisiana | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/only-2-voters-show-up-and-they-cant-agree.html | Only 2 Voters Show Up --And They Can't Agree | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/columbus-day.html | Columbus Day | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bonavena-ring-rating-soars.html | Bonavena Ring Rating Soars | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/frosting-product-fatal.html | Frosting Product Fatal | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/2-theater-troupes-gain-in-subscribers.html | 2 THEATER TROUPES GAIN IN SUBSCRIBERS | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/royal-dutch-cites-suezclosure-cost.html | ROYAL DUTCH CITES SUEZ-CLOSURE COST | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/president-is-elected-by-brooklyn-realtors.html | President Is Elected By Brooklyn Realtors | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/drought-hits-japanese-rice.html | Drought Hits Japanese Rice | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/6-added-to-coalition-here-to-combat-slum-problems.html | 6 Added to Coalition Here To Combat Slum Problems | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/kentucky-school-strike-ends.html | Kentucky School Strike Ends | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/observer-the-american-discovery-of-europe.html | Observer: The American Discovery of Europe | True | By Russell Baker | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/box-score-of-sixth-series-game.html | Box Score of Sixth Series Game | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/fair-housing-laws-broadened.html | Fair Housing Laws Broadened | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/red-sox-set-back-cardinals-by-84-and-even-series-boston-clouts-4.html | RED SOX SET BACK CARDINALS BY 8-4 AND EVEN SERIES; Boston Clouts 4 Home Runs --Lonborg Faces Gibson in Final Game Today | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/youth-uses-pistol-to-tell-tale-of-woe.html | YOUTH USES PISTOL TO TELL TALE OF WOE | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/ford-promotes-iacocca-and-lundy.html | Ford Promotes Iacocca and Lundy | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bonn-ready-to-join-reds-in-giving-aid.html | BONN READY TO JOIN REDS IN GIVING AID | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/london-nobody-new-in-sight.html | London: Nobody New in Sight | True | By Tom Wicker | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/national-catholic-office-condemns-2-new-pictures.html | National Catholic Office Condemns 2 New Pictures | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/american-ballet-here-next-month-lucia-chase-troupe-plans-season-at.html | AMERICAN BALLET HERE NEXT MONTH; Lucia Chase Troupe Plans Season at City Center | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/world-series-schedule.html | World Series Schedule | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/machinists-strike-artillery-concern.html | MACHINISTS STRIKE ARTILLERY CONCERN | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/marion-s-weiner-planning-nuptials.html | Marion S. Weiner Planning Nuptials | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/the-met-revives-nozze-di-figaro-after-3-years-mozart-opera-shines.html | THE MET REVIVES 'NOZZE DI FIGARO'; After 3 Years, Mozart Opera Shines in New Light | True | By Raymond Ericson | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/chess-develop-or-win-material-even-grand-masters-wonder.html | Chess; Develop, or Win Material? Even Grand Masters Wonder | True | By Al Horowitz | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/holding-unit-hopes-to-take-over-vtr.html | HOLDING UNIT HOPES TO TAKE OVER VTR | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bigger-role-urged-for-catholic-laity.html | Bigger Role Urged for Catholic Laity | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bridge-colorful-personality-lost-in-death-of-ervos-at-43.html | Bridge;, Colorful Personality Lost In Death of Ervos at 43 | True | By Alan Truscott | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/forgery-suspect-seized.html | Forgery Suspect Seized | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/state-project-begins-in-harlem.html | State Project Begins in Harlem | True | By Richard E. Mooney | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/general-admits-procedure-shifts-tells-a-hearing-he-altered.html | GENERAL ADMITS PROCEDURE SHIFTS; Tells a Hearing He Altered Courts-Martial Practice | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/israel-reports-downing-egyptian-mig-near-suez.html | Israel Reports Downing Egyptian MIG Near Suez | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/2000-cabbies-meet-on-pact.html | 2,000 Cabbies Meet on Pact | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/un-assembly-is-scheduled-to-hear-roa-of-cuba-today.html | U.N. Assembly Is Scheduled To Hear Roa of Cuba Today | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/flutepiano-duo-gives-fine-recital.html | FLUTE-PIANO DUO GIVES FINE RECITAL | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/finley-to-move-athletics-to-oakland-next-season.html | Finley to move athletics to Oakland Next Season | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/greatamerica-buys-59-of-national-car-rental.html | Greatamerica Buys 59% Of National Car Rental | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/novelist-friedman-adds-playwriting-to-laurels.html | Novelist Friedman Adds Playwriting to Laurels | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/liberal-party-leader-attacks-johnsons-spending-in-vietnam.html | Liberal Party Leader Attacks Johnson's Spending in Vietnam | True | By Clayton Knowles | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/welland-canal-fee-laid-to-washington.html | WELLAND CANAL FEE LAID TO WASHINGTON | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/caseworker-slain-si-client-gives-up.html | CASEWORKER SLAIN, S.I. CLIENT GIVES UP | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/value-of-instant-slum-repair-doubted.html | Value of 'Instant' Slum Repair Doubted | True | By Steven V. Roberts Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/senators-trim-10million-from-latin-armsaid-fund-senate-chiefs-cut.html | Senators Trim $10-Million From Latin Arms-Aid Fund; SENATE CHIEFS CUT LATIN ARMS FUND | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/broadway-will-see-new-solo-program.html | BROADWAY WILL SEE NEW SOLO PROGRAM | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/3-paper-concerns-show-profit-drop-in-9month-period-paper-companies.html | 3 Paper Concerns Show Profit Drop In 9-Month Period; PAPER COMPANIES REPORT EARNINGS | True | By William M. Freeman | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dockers-strike-at-port-newark-injunction-defied-in-dispute-over.html | DOCKERS STRIKE AT PORT NEWARK; Injunction Defied in Dispute Over Seniority in Hiring | True | By Werner Bamberger | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/liberties-union-opposes-charter-scores-ending-of-ban-on-aid-to.html | LIBERTIES UNION OPPOSES CHARTER; Scores Ending of Ban on Aid to Church Schools | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/accounts.html | Accounts | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/links-title-goes-to-mrs-whelan-her-244-wins-garden-state-tourney-by.html | LINKS TITLE GOES TO MRS. WHELAN; Her 244 Wins Garden State Tourney by Stroke | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/london-gold-price-hits-highest-level-since-61.html | London Gold Price Hits Highest Level Since '61 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/atlantic-city-results.html | Atlantic City Results | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/plane-found-in-potomac.html | Plane Found in Potomac | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/itt-votes-split-of-stock-2for1-its-first-division-of-shares-since.html | I.T.T. VOTES SPLIT OF STOCK 2-FOR-1; Its First Division of Shares Since 1959--5c Increase of Quarterly Declared | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/2-students-at-yale-start-a-magazine.html | 2 STUDENTS AT YALE START A MAGAZINE | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/music-czech-philharmonic-is-heard-slovak-is-conductor-in-carnegie.html | Music: Czech Philharmonic Is Heard; Slovak Is Conductor in Carnegie Hall Series | True | By Harold C. Schonberg | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/japans-gold-reserves-up.html | Japan's Gold Reserves Up | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/mccormack-scores-foes-of-war-policy-war-dissenters-hit-by-mccormack.html | McCormack Scores Foes of War Policy; WAR DISSENTERS HIT BY M'CORMACK | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bridal-planned-by-ann-harris-dec-23-in-rye.html | Bridal Planned by Ann Harris, Dec. 23 in Rye | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/perez-outpoints-cassidy-in-upset-at-sunnyside.html | Perez Outpoints Cassidy In Upset at Sunnyside | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/181st-cosmos-launched.html | 181st Cosmos Launched | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-to-launch-satellite-to-study-suns-radiation.html | U.S. to Launch Satellite To Study Sun's Radiation | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/brunch-is-victor-by-two-lengths-leads-all-the-way-in-mile-feature.html | BRUNCH IS VICTOR BY TWO LENGTHS; Leads All the Way in Mile Feature at Aqueduct | True | By Joe Nichols | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/french-look-back-on-a-us-air-base-memory-tarnished-by-waste-at-time.html | FRENCH LOOK BACK ON A U.S. AIR BASE; Memory Tarnished by Waste at Time of Departure | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/man-is-still-sought-in-hippie-murders.html | MAN IS STILL SOUGHT IN HIPPIE MURDERS | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/two-men-attack-publisher-of-greeklanguage-paper.html | Two Men Attack Publisher Of Greek-Language Paper | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/seventh-game-a-tossup.html | Seventh Game a Toss-Up | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-announces-1968-plan-to-increase-cotton-output.html | U.S. Announces 1968 Plan To Increase Cotton Output | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/greece-sentences-merchant.html | Greece Sentences Merchant | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/johnson-replaces-head-of-new-dc-city-council.html | Johnson Replaces Head Of New D.C. City Council | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times; What Goes on Here? | True | By Arthur Daley | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/holography-inventor-wins-columbus-prize-in-genoa.html | Holography Inventor Wins Columbus Prize in Genoa | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/good-luckwith-relish.html | Good Luck--With Relish | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/giants-get-cowboys-colvin-defensive-tackle-in-deal.html | Giants Get Cowboys' Colvin, Defensive Tackle, in Deal | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/fao-urges-radical-change-to-close-foodpopulation-gap.html | F.A.O. Urges 'Radical' Change To Close Food-Population Gap | True | By Juan Deonis Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/drinking-in-home-setting-backed-by-study-to-prevent-alcoholism-us.html | Drinking in Home Setting Backed By Study to Prevent Alcoholism; U.S. STUDY URGES DRINKING CHANGES | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/tc-campbell-62-trade-publisher-iron-age-editor-known-as-industry.html | T.C. CAMPBELL, 62, TRADE PUBLISHER; Iron Age Editor, Known as Industry Spokesman, Dies | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/johnson-sets-rights-week.html | Johnson Sets Rights Week | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/barnard-girls-in-the-kitcheninspired-inexpensive-dishes.html | Barnard Girls in the Kitchen-- Inspired, Inexpensive Dishes | True | By Craig Claiborne | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/amex-stocks-slip-in-active-trading-488-issues-fall-as-280-rise-33.html | AMEX STOCKS SLIP IN ACTIVE TRADING; 488 Issues Fall as 280 Rise --33 Highs Set, 14 Lows | True | By Douglas W. Cray | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/rangers-rally-to-top-black-hawks-in-season-opener-63-winners-notch.html | Rangers Rally to Top Black Hawks in Season Opener, 6-3; WINNERS NOTCH 3-GOAL PERIODS Rangers Continue Pressing Attack After Gaining 4-3 Lead on Chicago Ice | True | By Gerald Eskenazi Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/17-to-get-awards-for-service-to-city.html | 17 TO GET AWARDS FOR SERVICE TO CITY | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/protestant-leader-suggests-alliance-with-the-catholics.html | Protestant Leader Suggests Alliance With the Catholics | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/vaught-is-critical-of-bryant-on-use-of-illegal-formation.html | Vaught Is Critical of Bryant On Use of Illegal Formation | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/old-glory-horse-sales-end-on-record-note.html | Old Glory Horse Sales End on Record Note | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/books-of-the-times-the-case-of-the-clownish-broker.html | Books of The Times; The Case of the Clownish Broker | True | By Charles Poore | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/lois-pachucki-plays-an-auspicious-debut.html | LOIS PACHUCKI PLAYS AN AUSPICIOUS DEBUT | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/envoys-see-other-us-in-5week-caravan-tour.html | Envoys See 'Other' U.S. in 5-Week Caravan Tour | True | By Kathleen Teltsch Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/city-investigates-relief-scandal-kickbacks-to-caseworkers-by.html | CITY INVESTIGATES RELIEF SCANDAL; Kickbacks to Caseworkers by Concerns Moving Slum Tenants Are Reported | True | By Homer Bigart | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/doris-ann-degray-prospective-bride.html | Doris Ann DeGray Prospective Bride | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/peter-andre-to-marry-linda-linnard-dec-29.html | Peter Andre to Marry Linda Linnard Dec. 29 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-golfers-take-senior-team-title-britain-is-second-with-16-points.html | U.S. GOLFERS TAKE SENIOR TEAM TITLE; Britain Is Second With 16 Points and Canada Third | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/tournament-soccer.html | Tournament Soccer | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/suharto-reshuffles-indonesian-cabinet.html | SUHARTO RESHUFFLES INDONESIAN CABINET | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/marschalks-ohio-chief-gets-a-new-post-here.html | Marschalk's Ohio Chief Gets a New Post Here | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/thermo-electron-offering-oversubscribed-at-1550.html | Thermo Electron Offering Oversubscribed at $15.50 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/house-vote-on-pay-rise-and-postage.html | House Vote on Pay Rise and Postage | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/athengoras-departs-on-monthlong-tour.html | Athengoras Departs On Month-Long Tour | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/10c-fare-is-urged-for-those-over-65-mayor-expected-to-give-aid-to.html | 10C FARE IS URGED FOR THOSE OVER 65; Mayor Expected to Give Aid to Those on Social Security | True | By Richard Reeves | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/boy-13-guilty-of-murder.html | Boy, 13, Guilty of Murder | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/mcnamara-and-the-bombing.html | McNamara and the Bombing | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/retail-sales-up-a-bit-to-record-total-for-september-stays-near.html | RETAIL SALES UP A BIT TO RECORD; Total for September Stays Near $26.5-Billion Plateau of 3 Preceding Months INVENTORIES INCREASE $375-Million August Rise in Manufacturing and Trade Stocks Exceeds July's | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/cardinal-blesses-red-sox.html | Cardinal Blesses Red Sox | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/surprises-mark-spanish-election-some-independents-defeat-men-backed.html | SURPRISES MARK SPANISH ELECTION; Some Independents Defeat Men Backed by Regime | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-sought-meeting.html | U.S. Sought Meeting | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/seaboard-world-airlines-names-us-sales-head.html | Seaboard World Airlines Names U.S. Sales Head | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/1917the-russian-revolution1967-soviet-music-long-restricted-by.html | 1917—The Russian Revolution—1967; Soviet Music, Long Restricted by Ideology, Sees a Modern Trend Emerging | True | By Harold C. Schonberg | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/9-students-are-hurt-in-newark-as-clashes-close-high-school.html | 9 Students Are Hurt in Newark As Clashes Close High School | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/tornados-in-soccer-tie.html | Tornados in Soccer Tie | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/miss-jane-hartman-becomes-affianced.html | Miss Jane Hartman Becomes Affianced | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/rise-in-mail-rate-and-federal-pay-voted-by-house-2-million-aides.html | RISE IN MAIL RATE AND FEDERAL PAY VOTED BY HOUSE; 2 Million Aides Affected by Measure but Antipoverty Employes Are Excluded SHRIVER ASSAILS MOVE Wage Increase Would Total $2.6-Billion—Postal Fees Would Rise $890-Million | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/pipers-beat-americans.html | Pipers Beat Americans | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/crop-reports-enliven-trading-commodities-crop-reports-stir-trading.html | Crop Reports Enliven Trading; Commodities; Crop Reports Stir Trading in Potato and Orange-Juice Futures | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/foul-play-not-seen-in-deaths-of-two-sons-of-folk-singer.html | Foul Play Not Seen in Deaths Of Two Sons of Folk Singer | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/television.html | Television | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/nebraska-sets-new-tax.html | Nebraska Sets New Tax | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/sir-cyril-hinshelwood-70-dies-won-nobel-prize-in-chemistry-cited.html | Sir Cyril Hinshelwood, 70, Dies; Won Nobel Prize in Chemistry; Cited With Soviet Scientist for Research in Kinetics—Headed Royal Society | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/adm-albert-c-read-dies-at-80-first-to-fly-across-the-atlantic.html | Adm. Albert C. Read Dies at 80; First to Fly Across the Atlantic | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/index-of-commodity-prices-shows-drop-of-04-to-95.html | Index of Commodity Prices Shows Drop of 0.4, to 95 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/empty-closet-triumphs.html | Empty Closet Triumphs | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/getting-off-the-ground.html | Getting Off the Ground | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/british-atomic-chief-leaving.html | British Atomic Chief Leaving | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bank-held-up-in-queens.html | Bank Held Up in Queens | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/police-ease-height-for-latin-trainees.html | POLICE EASE HEIGHT FOR LATIN TRAINEES | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/auction-for-presley.html | Auction for Presley | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-sees-no-peril-in-cairo-buildup-officials-doubt-moscow-has-given.html | U.S. SEES NO PERIL IN CAIRO BUILD-UP; Officials Doubt Moscow Has Given Egypt Latest Jets | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dispute-flares-at-third-world-talks.html | Dispute Flares at 'Third World' Talks | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/priest-loses-plea-for-home-masses-trenton-bishop-withdraws-offer-to.html | PRIEST LOSES PLEA FOR HOME MASSES; Trenton Bishop Withdraws Offer to Consider Them | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dyan-cannon-shes-a-bill-blass-girl-in-hannah-troy-land.html | Dyan Cannon: She's a Bill Blass Girl in Hannah Troy Land | True | By Judy Klemesrud | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/appalachian-aid-program-extended-by-the-president.html | Appalachian Aid Program Extended by the President | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/coast-students-to-protest.html | Coast Students to Protest | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/elal-president-accepts-new-post.html | El-Al President Accepts New Post | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/deputy-killed-in-court.html | Deputy Killed in Court | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/time-running-out-for-fire-island-squatters.html | Time Running Out for Fire Island Squatters | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/prentice-goal-gains-tic.html | Prentice Goal Gains Tie | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/nicaragua-rebels-believed-crushed-somoza-claims-a-victory-over-pro-red.html | NICARAGUA REBELS BELIEVED CRUSHED; Somoza Claims a Victory Over Pro-Red Movement | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/a-gallery-of-fashionables-display-of-portraits-by-vidalquadras.html | A Gallery of 'Fashionables'; Display of Portraits by Vidal-Quadras Opens at Wally F. | True | By Enid Nemy | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/abctv-plans-to-purchase-30-recent-columbia-pictures.html | A.B.C.-TV Plans to Purchase 30 Recent Columbia Pictures | True | By George Gent | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/nurses-plan-resignations-in-jersey-state-hospitals.html | Nurses Plan Resignations In Jersey State Hospitals | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/doctors-know-need.html | Doctors Know Need | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/for-petrocelli-one-word-from-wise-was-sufficient.html | For Petrocelli, One Word From Wise Was Sufficient | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/pro-football-statistics.html | Pro Football Statistics | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/carriers-reject-peace-terms-for-ending-steel-hauler-strike.html | Carriers Reject Peace Terms For Ending Steel Hauler Strike | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/jersey-motel-death-studied.html | Jersey Motel Death Studied | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/mystery-is-unsolved-as-air-crash-inquiry-ends-closing-testimony.html | Mystery Is Unsolved as Air Crash Inquiry Ends; Closing Testimony Conflicts on Collision Killing 82 Over Carolina in July | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bonnie-mcculloch-fiancee-of-dc-chauncey.html | Bonnie McCulloch Fiancee of D.C. Chauncey | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/talks-seem-to-bore-soviet-deputies.html | Talks Seem to Bore Soviet Deputies | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/telephone-company-set-to-give-series-scores.html | Telephone Company Set To Give Series Scores | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/3-countries-join-in-atom-project-belgium-the-netherlands-and.html | 3 COUNTRIES JOIN IN ATOM PROJECT; Belgium, the Netherlands and Germany Plan Reactor | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bonn-rebuts-reds-on-nuclear-treaty.html | BONN REBUTS REDS ON NUCLEAR TREATY | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/four-in-new-york-area-win-carnegie-heroism-awards.html | Four in New York Area Win Carnegie Heroism Awards | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dr-william-v-silverberg-dies-psychoanalyst-and-teacher-70.html | Dr. William V. Silverberg Dies; Psychoanalyst and Teacher, 70 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dr-ram-m-lohia-foe-of-nehru-dies-key-indian-socialist-opposed-mrs.html | DR. RAM M. LOHIA, FOE OF NEHRU, DIES; Key Indian Socialist Opposed Mrs. Gandhi and Party | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/bicycling-villager-abducted-into-china-from-hong-kong.html | Bicycling Villager Abducted Into China From Hong Kong | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/pentagon-denies-us-shift-on-nato.html | PENTAGON DENIES U.S. SHIFT ON NATO | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-gets-stock-in-intra-concern-kuwait-has-biggest-interest-kidder.html | U.S. GETS STOCK IN INTRA CONCERN; Kuwait Has Biggest Interest --Kidder Is Adviser | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/humphrey-lectures-then-visits-truman.html | HUMPHREY LECTURES, THEN VISITS TRUMAN | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/decision-reserved-on-nighttime-duty-for-transit-police.html | Decision Reserved On Nighttime Duty For Transit Police | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/archeologist-tells-of-new-israel-finds.html | ARCHEOLOGIST TELLS OF NEW ISRAEL FINDS | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/canada-is-weighing-inflation-guidelines-canada-weighing-inflation.html | Canada Is Weighing Inflation Guidelines; CANADA WEIGHING INFLATION GUIDES | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/revillon-wants-to-put-the-whole-family-into-fur-coats.html | Revillon Wants to Put the Whole Family Into Fur Coats | True | By Angela Taylor | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/benvenuti-arrives-here-to-collect-fight-purse.html | Benvenuti Arrives Here To Collect Fight Purse | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/results-of-the-series.html | Results of the Series | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/shipping-events-house-vote-asked-gop-seeks-an-independent-maritime.html | SHIPPING EVENTS; HOUSE VOTE ASKED; G.O.P. Seeks an Independent Maritime Administration | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/ibm-net-up-294-in-third-quarter-office-equipment-maker-nears-15th.html | I.B.M. NET UP 29.4% IN THIRD QUARTER; Office Equipment Maker Nears 15th Record Year | True | By Clare M. Reckert | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/paulist-choir-ends-as-director-leaves.html | PAULIST CHOIR ENDS AS DIRECTOR LEAVES | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/hippies-respond-to-old-refrain-you-ought-to-be-in-pictures.html | Hippies Respond to Old Refrain: 'You Ought to Be in Pictures' | True | By Dan Sullivan | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/berserk-navy-man-stabs-11.html | Berserk Navy Man Stabs 11 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/a-capable-nice-guy.html | A Capable 'Nice Guy' | True | Gilbert Ray Hodges | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/chief-officer-elected-for-omark-industries.html | Chief Officer Elected For Omark Industries | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/record-47846-register-in-nassau-over-weekend.html | Record 47,846 Register In Nassau Over Weekend | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/2-bus-drivers-robbed-police-seize-2-in-harlem.html | 2 Bus Drivers Robbed; Police Seize 2 in Harlem | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/marquette-receives-gift-of-25million.html | MARQUETTE RECEIVES GIFT OF $2.5-MILLION | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/eshkol-declares-uars-rearming-is-80-complete-says-soviet.html | ESHKOL DECLARES U.A.R.'S REARMING IS 80% COMPLETE; Says Soviet Replacements Have Again Upset Balance of Power in Middle East U.S. SEES NO PERIL YET Premier Again Asserts Israel Won't Accept Mediation by U.N. in Peace Talks | True | By Terence Smith Special to the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/mrs-nesbitt-cards-87-for-170-in-high-winds-to-capture-senior-golf.html | Mrs. Nesbitt Cards 87 for 170 in High Winds to Capture Senior Golf Title; MAUREEN ORCUTT SHARES 2D AT 172 Shoots 83 for Best Round of Day and Ties Mrs. Larkin in Metropolitan Event | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/us-appeal-on-jews-in-soviet-is-urged.html | U.S. APPEAL ON JEWS IN SOVIET IS URGED | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/mortgage-pinch-felt-by-business-bankers-told-lenders-shun-even.html | MORTGAGE PINCH FELT BY BUSINESS; Bankers Told Lenders Shun Even Affluent Properties | True | By Glenn Fowler Special to the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/ciba-unit-appoints.html | Ciba Unit Appoints | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/guevara-man-and-myth.html | Guevara: Man and Myth | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/city-stores-company-elects-board-member.html | City Stores Company Elects Board Member | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/canadiens-down-penguins-by-21-beliveaus-400th-career-goal-decides.html | CANADIENS DOWN PENGUINS BY 2-1; Beliveau's 400th Career Goal Decides Opener | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/some-in-congress-favor-study-of-institutions-stock-trading-some.html | Some in Congress Favor Study Of Institutions' Stock Trading; SOME SEEK STUDY OF SPECULATION | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/gain-for-the-soviet-consumer.html | Gain for the Soviet Consumer | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/advertising-thoughts-from-galbraith.html | Advertising: Thoughts From Galbraith | True | By Philip H. Dougherty | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/ncaa-statistics.html | N.C.A.A. Statistics | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/senate-unit-votes-rights-agency-bill.html | SENATE UNIT VOTES RIGHTS AGENCY BILL | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/nathan-criticizes-method.html | Nathan Criticizes Method | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/los-angeles-times-found.html | Los Angeles Times Loses in Trust Suit; Los Angeles Times Found Violating Antitrust Law | True | By Gladwin Hill Special to the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/jury-told-kessler-took-an-lsd-cube-before-the-slaying.html | Jury Told Kessler Took an LSD Cube Before the Slaying | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/building-chaos-seen-under-code-head-of-architects-here-assails.html | BUILDING 'CHAOS' SEEN UNDER CODE; Head of Architects Here Assails Proposed Law | True | By Thomas W. Ennis | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/governor-finds-no-cause-to-remove-suffolk-tax-aide.html | Governor Finds No Cause To Remove Suffolk Tax Aide | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/general-strike-in-uruguay.html | General Strike in Uruguay | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/six-held-for-counterfeiting.html | Six Held for Counterfeiting | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/rockettes-aides-long-for-dancers-wardrobe-mistresses-hope-for-end.html | ROCKETTES AIDES LONG FOR DANCERS; Wardrobe Mistresses Hope for End of Strike | True | By Louis Calta | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/gibson-says-his-3-days-rest-is-no-advantage-in-showdown.html | Gibson Says His 3 Days' Rest Is No Advantage in Showdown | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/doctors-fee-rises-will-reduce-visits-us-official-warns.html | Doctors' Fee Rises Will Reduce Visits, U.S. Official Warns | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/cool-and-cloudy-for-finale.html | Cool and Cloudy for Finale | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/cornwall-loses-bid-to-bar-newspaper.html | CORNWALL LOSES BID TO BAR NEWSPAPER | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/stevens-sr-to-get-award.html | Stevens Sr. to Get Award | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/thieu-plans-offer-to-hanoi-on-talks-he-will-write-to-ho-chi-minh.html | THIEU PLANS OFFER TO HANOI ON TALKS; He Will Write to Ho Chi Minh Proposing Pause in Raids in Return for Meeting | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/british-official-visits-lindsay.html | British Official Visits Lindsay | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/rca-teams-laser-with-tv-for-copying-rca-combines-tv-and-a-laser.html | R.C.A. Teams Laser With TV for Copying R.C.A. COMBINES TV AND A LASER REAM | True | By Gene Smith Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/level-is-highest-since-april-1934-improvement-in-the-alabama-power.html | LEVEL IS HIGHEST SINCE APRIL, 1934; Improvement in the Alabama Power Offering Cheers Corporate Market | True | By John H. Allan | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/oilers-may-not-start-beathard-new-quarterback-against-jets.html | Oilers May Not Start Beathard, New Quarterback, against Jets | True | By Frank Litsky | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/finns-beset-by-slump-devalue-currency-31.html | Finns, Beset by Slump, Devalue Currency 31% | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/tigers-sign-pitcher-16.html | Tigers Sign Pitcher, 16 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/school-football-today.html | School Football Today | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/cole-leads-golf-by-five-strokes-south-african-shoots-a-66-for-349.html | COLE LEADS GOLF BY FIVE STROKES; South African Shoots a 66 For 349 Total in Florida | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/association-here-gives-honor-to-rusk.html | ASSOCIATION HERE GIVES HONOR TO RUSK | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/dr-erwin-stern-psychologist-marries-virginia-underwood.html | Dr. Erwin Stern, Psychologist, Marries Virginia Underwood | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/hofstra-downs-drexel-tech-in-league-soccer-3-to-2.html | Hofstra Downs Drexel Tech In League Soccer, 3 to 2 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/un-gets-warning-on-a-mideast-war-iraqi-foresees-new-clash-unless.html | U.N. GETS WARNING ON A MIDEAST WAR; Iraqi Foresees New Clash Unless Assembly Acts | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/secrecy-shrouds-ford-strike-talks.html | SECRECY SHROUDS FORD STRIKE TALKS | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/thomson-extols-future-of-press-british-publisher-predicts-more-and.html | THOMSON EXTOLS FUTURE OF PRESS; British Publisher Predicts More and Better Papers | True | By Henry Raymont | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/robert-a-pinkerton-chairman-of-detective-agency-is-dead.html | Robert A. Pinkerton, Chairman Of Detective Agency, Is Dead | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/charles-glasserow.html | CHARLES GLASSEROW | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/four-homers-that-renewed-the-red-sox-lease-on-world-series-life.html | Four Homers That Renewed the Red Sox Lease on World Series Life | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/old-mine-cracks-flooding-west-virginia-community.html | Old Mine Cracks, Flooding West Virginia Community | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/tv-streisand-special-belle-of-14th-street-attempts-vainly-to-evoke.html | T.V. Streisand Special; 'Belle of 14th Street' Attempts Vainly to Evoke Nostalgia of Vaudeville | True | By Jack Gould | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/senate-rebuffs-dirksen-move-to-revive-power-of-antired-unit.html | Senate Rebuffs Dirksen Move to Revive Power of Anti-Red Unit | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/pepsico-earnings-decline-7-in-the-third-quarter.html | Pepsico Earnings Decline 7% in the Third Quarter | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/probable-batting-order-for-seventh-series-game.html | Probable Batting Order For Seventh Series Game | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/stocks-continue-widespread-drop-854-losers-outnumber-399-gainers-in.html | STOCKS CONTINUE WIDESPREAD DROP; 854 Losers Outnumber 399 Gainers in Brisk Trading—Big Blocks Numerous DOW INDEX FALLS 6.36 Issues on Active List Offer a Sign of Strength With 7 Advances, 8 Declines | True | By John J. Abele | 1995-11-16 | RE0000708774 | B00000377873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/immigration-bill-to-seek-reforms-edward-kennedy-and-celler-would.html | IMMIGRATION BILL TO SEEK REFORMS; Edward Kennedy and Celler Would Remove 'Inequities' | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/michigan-students-balk-navy-briefing.html | MICHIGAN STUDENTS BALK NAVY BRIEFING | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/scientist-links-mediocrity-to-fetuses-damaged-in-lax-xray.html | Scientist Links Mediocrity to Fetuses Damaged in Lax X-Ray Examinations | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/officer-is-ousted-at-franklin-bank-officer-ousted-at-franklin-bank.html | Officer Is Ousted At Franklin Bank; OFFICER OUSTED AT FRANKLIN BANK | True | By H. Erich Heinemann | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/scientist-seeks-divorce.html | Scientist Seeks Divorce | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/exhibit-of-family-aircraft-planned-in-coliseum-in-68.html | Exhibit of Family Aircraft Planned in Coliseum in '68 | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/new-model-of-m16-tested-in-war-zone.html | New Model of M-16 Tested in War Zone | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/court-backs-citys-legal-aid-to-poor.html | Court Backs City's Legal Aid to Poor | True | By Ronald Maiorana | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/art-first-major-show-of-picasso-sculpture-opens-artists-own.html | Art: First Major Show of Picasso Sculpture Opens; Artist's Own Holdings at Modern Museum | True | By Hilton Kramer | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/informer-links-klan-to-rights-slayings-policeman-informer-links.html | Informer Links Klan To Rights Slayings; Policeman, Informer, Links Klan to Mississippi Rights Slayings | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/new-vietnam-peace-bid-by-pontiff-is-reported.html | New Vietnam Peace Bid By Pontiff Is Reported | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/plan-to-move-hoffa-denied.html | Plan to Move Hoffa Denied | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-12 | 1967-10-12 | https://www.nytimes.com/1967/10/12/archives/wilson-receives-damages-in-libel-postcard-sketch-advertised-pop.html | WILSON RECEIVES DAMAGES IN LIBEL; Postcard Sketch Advertised Pop Singers' Record | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708774 | B00000377873 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/eddy-has-knee-operation.html | Eddy Has Knee Operation | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/woman-accused-of-cheating-aged-police-say-housewife-took-600000-in.html | WOMAN ACCUSED OF CHEATING AGED; Police Say Housewife Took $600,000 in Savings | True | By Alfred E. Clark | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/bank-of-america-has-peak-profits-bank-of-america-has-peak-profits.html | Bank of America Has Peak Profits; BANK OF AMERICA HAS PEAK PROFITS | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rising-costs-cited-ge-profit-falls-while-sales-rise.html | Rising Costs Cited; G.E. PROFIT FALLS WHILE SALES RISE | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/stanley-morison-expert-on-type-dies.html | Stanley Morison, Expert on Type, Dies | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/stanford-dean-named-by-wells-fargo-bank.html | Stanford Dean Named By Wells Fargo Bank | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/kentucky-teachers-return.html | Kentucky Teachers Return | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/player-palmer-and-casper-gain-thomson-also-advances-in-world.html | PLAYER, PALMER AND CASPER GAIN; Thomson Also Advances in World Match-Play Golf | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/tanker-aground-in-britain.html | Tanker Aground in Britain | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/collins-aikman-corp-elects-board-member.html | Collins & Aikman Corp. Elects Board Member | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/us-advises-early-mail-to-gis-for-christmas.html | U.S. Advises Early Mail To G.I.'s for Christmas | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/brooklyn-tech-turns-back-jefferson-25-to-14-fumbles-set-up-victors.html | Brooklyn Tech Turns Back Jefferson, 25 to 14; FUMBLES SET UP VICTOR'S TALLIES Boys High Eleven and Far Rockaway Gain Third Straight Triumphs | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/briton-back-from-egypt.html | Briton Back From Egypt | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/brokers-prepare-unusual-merger-they-will-form-company-and-become.html | BROKERS PREPARE UNUSUAL MERGER; They Will Form Company and Become Divisions | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/procaccino-sets-borrowing-limit-city-can-seek-476million-in-new.html | PROCACCINO SETS BORROWING LIMIT; City Can Seek $476-Million in New Funds Next Year | True | By Richard E. Mooney | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/gibson-isnt-only-one-brock-to-get-new-car.html | Gibson Isn't Only One; Brock to Get New Car | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/columbus-day-67-retailers-wear-holiday-smiles-retailers-wear.html | Columbus Day, '67; Retailers Wear Holiday Smiles; RETAILERS WEAR HOLIDAY SMILES | True | By Isadore Barmash | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/france-still-cool-to-drive-by-britain.html | FRANCE STILL COOL TO DRIVE BY BRITAIN | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sheathed-in-dark-stockings-are-the-trendsetting-legs.html | Sheathed in Dark Stockings Are the Trend-Setting Legs | True | By Enid Nemy | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rev-s-tagart-steele-76-formerly-of-trinity-parish.html | Rev. S. Tagart Steele, 76, Formerly of Trinity Parish | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/another-hot-baseball-mark-first-fire-in-series-history.html | Another Hot Baseball Mark: First Fire in Series History | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/russian-art-survey-due-in-paris-oct-20.html | RUSSIAN ART SURVEY DUE IN PARIS OCT. 20 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/architect-picked-to-aid-museums-rosenblatt-will-help-plan-growth-of.html | ARCHITECT PICKED TO AID MUSEUMS; Rosenblatt Will Help Plan Growth of Metropolitan | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/guerillas-are-trapped.html | Guerrillas Are Trapped | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/list-of-new-books.html | List of New Books | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/portugal-and-malawi-agree-on-a-policy-of-cooperation.html | Portugal and Malawi Agree On a Policy of Cooperation | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sports-of-the-times-no-more-miracles.html | Sports of The Times; No More Miracles | True | By Arthur Daley | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/102-named-to-nixon-group.html | 102 Named to Nixon Group | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/travia-withdraws-request-to-kennedy-to-seek-judgeship-travia-asks.html | Travia Withdraws Request to Kennedy To Seek Judgeship; Travia Asks Kennedy to Drop Effort to Get Him a Judgeship | True | By Thomas P. Ronan | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/soviet-plans-new-indian-aid.html | Soviet Plans New Indian Aid | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/john-j-hall-79-of-elizabeth-paper.html | JOHN J. HALL, 79, OF ELIZABETH PAPER | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/nyu-loses-in-soccer-51.html | N.Y.U. Loses in Soccer, 5-1 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/israel-arrests-24-in-terrorist-ring-reports-capture-of-huge-stores.html | ISRAEL ARRESTS 24 IN TERRORIST RING; Reports Capture of Huge Stores of Arab Arms | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/trains-to-capital-begin-100-mph-run-oct-29.html | Trains to Capital Begin 100 M.P.H. Run Oct. 29 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/young-democrats-split-on-vietnam-2-peace-candidates-seek-presidency.html | YOUNG DEMOCRATS SPLIT ON VIETNAM; 2 'Peace' Candidates Seek Presidency of Organization | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/lawrence-defeats-massapequa-2620.html | Lawrence Defeats Massapequa, 26-20 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rusk-says-stake-in-vietnam-war-is-us-security-2-shipyards-raided.html | RUSK SAYS STAKE IN VIETNAM WAR IS U.S. SECURITY; 2 Shipyards Raided For the First Time In Central Haiphong | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/german-bank-buys-us-treasury-bonds.html | GERMAN BANK BUYS U.S. TREASURY BONDS | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/robert-fulton-milar.html | ROBERT FULTON MILAR | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/two-jersey-truckers-killed.html | Two Jersey Truckers Killed | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/old-met-mementos-sway-few-buyers.html | OLD MET MEMENTOS SWAY FEW BUYERS | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/5th-avenue-discovers-columbus.html | 5th Avenue Discovers Columbus | True | By McCandlish Phillips | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/harrisintertype-says-profit-grew.html | HARRIS-INTERTYPE SAYS PROFIT GREW | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/market-in-3d-dip-volume-plunges-851-stocks-fall-376-rise-777million.html | MARKET IN 3D DIP; VOLUME PLUNGES; 851 Stocks Fall, 376 Rise-- 7.77-Million Turnover Laid to Holiday and Series DOW OFF 7.05 AT 913.20 Other Major Indicators Drop --51 Issues at New Lows as 24 Reach Highs | True | By John J. Abele | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/400-riggers-here-strike-machinemoving-concerns.html | 400 Riggers Here Strike Machine-Moving Concerns | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/executives-take-to-the-water-to-anchor-favorite-clients.html | Executives Take to the Water To Anchor Favorite Clients | True | By Steve Cady | 1995-11-16 | RE0000708770 | B00000377869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/shipping-events-antitrust-suit-europe-owners-act-to-bar-usbrazil.html | SHIPPING EVENTS; ANTITRUST SUIT; Europe Owners Act to Bar U.S.-Brazil Ship Pact | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/amex-prices-off-turnover-falls-profit-taking-and-hesitancy-mark.html | AMEX PRICES OFF; TURNOVER FALLS; Profit Taking and Hesitancy Mark Day-- Index Dips 12c | True | By Douglas W. Cray | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/liu-soccer-team-gains-fourth-consecutive-shutout.html | L.I.U. Soccer Team Gains Fourth Consecutive Shutout | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/dentist-found-dead-following-robbery-in-garment-center.html | Dentist Found Dead Following Robbery In Garment Center | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rand-to-study-airports-here-to-cut-congestion.html | Rand to Study Airports Here to Cut Congestion | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/witness-tells-of-role-in-slaying-of-rights-workers-former-klansman.html | Witness Tells of Role in Slaying of Rights Workers; Former Klansman, at Trial of 18, Describes Role in Killing of 3 Civil Rights Workers in Mississippi | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-shop-that-sells-those-ridiculous-costumes.html | The Shop That Sells Those Ridiculous Costumes | True | By Judy Klemesrud | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/exchangeearnings-lag-seen-widening-in-ceylon.html | Exchange-Earnings Lag Seen Widening in Ceylon | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/foreign-affairs-paradise-losing.html | Foreign Affairs: Paradise Losing | True | By C.I. Sulzberger | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/minister-and-2-die-in-crash.html | Minister and 2 Die in Crash | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/capote-tale-to-start-an-abc-series.html | Capote Tale to Start an A.B.C. Series | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/3-big-roads-tell-of-traffic-gains-but-lagging-revenues-and-higher.html | 3 BIG ROADS TELL OF TRAFFIC GAINS; But Lagging Revenues and Higher Costs Are Cited | True | By Robert E. Bedingfield Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/a-village-rite-in-india-survives-that-impulse-of-commercialism.html | A Village Rite in India Survives That Impulse of Commercialism; Giggling Maidens Continue to Immerse Clay Fertility Goddesses in Holy River Despite the Art Entrepreneurs | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/ace-in-cards-deck.html | Ace in Cards' Deck. | True | Robert Gibson | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/pro-fives-to-open-seasons-tonight-one-game-in-each-league-3-new.html | PRO FIVES TO OPEN SEASONS TONIGHT; One Game in Each League --3 New Clubs in Action | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/czech-philharmonic-offers-2d-concert.html | CZECH PHILHARMONIC OFFERS 2D CONCERT | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/new-vista-for-transportation.html | New Vista for Transportation | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/third-quarter-best.html | Third Quarter Best | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/all-bets-were-off-as-roosevelt-raceway-held-open-house-at-westbury.html | All Bets Were Off as Roosevelt Raceway Held Open House at Westbury | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/filmmakers-show-less-fear-of-catholic-office-5-movies-condemned-in.html | Filmmakers Show Less Fear of Catholic Office; 5 Movies Condemned in Year But Are Released With Tag 'For Mature Audiences' | True | By Vincent Canby | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/top-madrid-paper-critical-of-voting.html | TOP MADRID PAPER CRITICAL OF VOTING | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/beer-is-reward-for-second-best-red-sox-taste-frustration-instead-of.html | BEER IS REWARD FOR SECOND BEST; Red Sox Taste Frustration Instead of Champagne | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/caseworkers-ask-pay-if-attacked-full-benefits-sought-for-assaults.html | CASEWORKERS ASK PAY IF ATTACKED; Full Benefits Sought for Assaults on the Job | True | By Edward C. Burks | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/lewis-is-second-in-185mile-event-aronow-favorite-finishes-11th.html | LEWIS IS SECOND IN 185-MILE EVENT; Aronow, Favorite, Finishes 11th Among 48 Starters-- Trotter's Boat Burns | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/books-of-the-times-burke-in-america.html | Books of The Times; Burke in America | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/medical-success-story.html | Medical Success Story | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/news-of-realty-architects-fees-state-to-increase-pay-on.html | NEWS OF REALTY: ARCHITECTS' FEES; State Plans to Increase Pay on Residential Work | True | By Franklin Whitehouse | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/city-college-runners-beat-montclair-state-22-to-37.html | City College Runners Beat Montclair State, 22 to 37 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/planning-panel-urged.html | Planning Panel Urged | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/woodmere-downs-fieldston-21-to-193.html | WOODMERE DOWNS FIELDSTON, 21 TO 19 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/john-w-simpson.html | JOHN W. SIMPSON | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/compromise-lets-koreans-attend-third-world-parley.html | Compromise Lets Koreans Attend 'Third World Parley' | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/money.html | Money | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/composite-score-of-series-games.html | Composite Score of Series Games | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rites-for-maurois-draw-paris-crowd.html | RITES FOR MAUROIS DRAW PARIS CROWD | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/drive-to-cut-imports-gains-in-congress-drive-to-curtail-imports.html | Drive to Cut Imports Gains in Congress; DRIVE TO CURTAIL IMPORTS GAINING | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/coltsrams-chiefschargers-rated-sundays-key-contests.html | Colts-Rams, Chiefs-Chargers Rated Sunday's Key Contests | True | By William N. Wallace | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/un-may-put-off-mideast-debate-move-develops-to-postpone-assembly.html | U.N. MAY PUT OFF MIDEAST DEBATE; Move Develops to Postpone Assembly Action as Hopes Rise for Steps in Council | True | By Drew Middleton Special To The New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/yale-chaplain-urges-students-to-ponder-spurning-the-draft.html | Yale Chaplain Urges Students to Ponder Spurning the Draft | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/gibson-and-brock-two-cardinals-whose-performances-yesterday-added.html | Gibson and Brock, Two Cardinals Whose Performances Yesterday Added Several Lines to the Record Book | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/cards-win-world-series-by-taking-7th-game-72-st-louis-pitcher.html | Cards Win World Series By Taking 7th Game, 7-2; ST. LOUIS PITCHER CLOUTS A HOMER Javier Also Connects, With Two Men On--Brock Sets Mark for Stolen Bases | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/solicitor-general-confirmed.html | Solicitor General Confirmed | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/outlook-hopeful-for-68-business-most-forum-speakers-see-8-increase.html | OUTLOOK HOPEFUL FOR '68 BUSINESS; Most Forum Speakers See 8% Increase in G.N.P. | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/30-million-doses-of-a-cardiac-drug-ordered-recalled.html | 30 Million Doses Of a Cardiac Drug Ordered Recalled | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/advertising-food-brokers-and-agencies.html | Advertising: Food Brokers and Agencies | True | By Philip H. Dougherty | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/long-beach-rights-leader-arraigned-as-an-extorter.html | Long Beach Rights Leader Arraigned as an Extorter | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/1917the-russian-revolution1967-small-avantgarde-in-soviet-art.html | 1917--The Russian Revolution--1967; Small Avant-Garde in Soviet Art Departs From Official Socialist Realist Style | True | By Hilton Kramer | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/harrison-subdues-eastchester-140-calandruccio-scores-twice-for.html | HARRISON SUBDUES EASTCHESTER, 14-0; Calandruccio Scores Twice for Unbeaten Squad | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/volvos-68-models-on-display-today.html | VOLVO'S '68 MODELS ON DISPLAY TODAY | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/go-go-windy-wins-at-atlantic-city-takes-finalday-feature-by-2.html | GO GO WINDY WINS AT ATLANTIC CITY; Takes Final-Day Feature by 2 Lengths Over Good Game | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/daniel-e-huger-70-world-war-i-flier.html | DANIEL E. HUGER, 70, WORLD WAR I FLIER | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sales-of-new-cars-show-sharp-drop-newauto-sales-show-sharp-dip.html | Sales of New Cars Show Sharp Drop; NEW-AUTO SALES SHOW SHARP DIP | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-debate-on-vietnam-administration-and-its-critics-argue-basic.html | The Debate on Vietnam; Administration and Its Critics Argue Basic Issue: Effect on U.S. Security | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/2-german-boats-fired-upon.html | 2 German Boats Fired Upon | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/state-names-assistant-dean.html | State Names Assistant Dean | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/accord-is-reached-in-rockettes-strike.html | ACCORD IS REACHED IN ROCKETTES STRIKE | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/dennis-yancy-weds-alice-louise-brady.html | Dennis Yancy Weds Alice Louise Brady | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/jersey-standard-plans-financing-250million-in-debentures-to-be-sold.html | JERSEY STANDARD PLANS FINANCING; $250-Million in Debentures to Be Sold by Company | True | By John H. Allan | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/bridge-quiet-pleasure-to-defender-a-reason-for-falsecarding.html | Bridge; Quiet Pleasure to Defender A Reason for Falsecarding | True | By Alan Truscott | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/a-directory-to-dining-out.html | A Directory to Dining Out | True | By Craig Claiborne | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-theater-patience-operetta-by-gilbert-and-sullivan-at-jan-hus.html | The Theater: 'Patience'; Operetta by Gilbert and Sullivan at Jan Hus | True | By Dan Sullivan | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/democratic-regime-is-hinted-in-greece.html | DEMOCRATIC REGIME IS HINTED IN GREECE | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/more-data-asked-on-fund-objections-to-cut-in-charges-more-data.html | More Data Asked On Fund Objections To Cut in Charges; MORE DATA ASKED ON FUNDS' VIEWS | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/may-speed-ny-action.html | May Speed N.Y. Action | True | By H. Erich Heinemann | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/indian-investment-director.html | Indian Investment Director | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/bambi-bernhard-columbia-67-bride-of-edward-l-schiefflein.html | Bambi Bernhard, Columbia '67, Bride of Edward L. Schiefflein | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/nyack-residents-urge-action-to-prevent-more-racial-violence.html | Nyack Residents Urge Action To Prevent More Racial Violence | True | By Douglas Robinson Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/traffic-is-halted-by-french-farmers.html | TRAFFIC IS HALTED BY FRENCH FARMERS | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/benvenuti-passes-up-pay-for-columbus-day.html | Benvenuti Passes Up Pay for Columbus Day | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/life-in-shift-asks-a-pause-in-bombing.html | LIFE, IN SHIFT, ASKS A PAUSE IN BOMBING | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/new-partner-admitted-to-architectural-firm.html | New Partner Admitted To Architectural Firm | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/its-business-as-usual-at-most-of-exchanges.html | It's Business as Usual At Most of Exchanges | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/hunt-continues-for-crew.html | Hunt Continues for Crew | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/city-investing-company-adds-2-board-members.html | City Investing Company Adds 2 Board Members | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/warner-bros7-arts-elects-vice-president.html | Warner Bros.-7 Arts Elects Vice President | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/offduty-patrolman-seizes-suspect-while-driving-cab.html | Off-Duty Patrolman Seizes Suspect While Driving Cab | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/auto-strike-talks-seen-at-key-stage.html | AUTO STRIKE TALKS SEEN AT KEY STAGE | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/crash-off-turkey-kills-all-66-on-jet-crash-off-turkey-kills-all-66.html | Crash Off Turkey Kills All 66 on Jet; CRASH OFF TURKEY KILLS ALL 66 ON JET | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/steel-union-aides-weigh-requesting-arbitration-in-68.html | Steel Union Aides Weigh Requesting Arbitration in '68 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sbasque-nationalists-jailed.html | sBasque Nationalists Jailed | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/2-executives-named-by-americanisraeli.html | 2 Executives Named By American-Israeli | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/clothing-truck-hijacked.html | Clothing Truck Hijacked | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/bonds-in-retreat-on-london-board-popular-blue-chips-advance-in.html | BONDS IN RETREAT ON LONDON BOARD; Popular Blue Chips Advance In Investment Purchase | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/engineer-gets-harvard-post.html | Engineer Gets Harvard Post | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/guevaras-body-held-cremated-brother-arriving-in-bolivia-is-denied.html | GUEVARA'S BODY HELD CREMATED; Brother, Arriving in Bolivia, Is Denied Inspection Right | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/early-closing-set-at-tense-school-addenzio-to-meet-parents-and.html | EARLY CLOSING SET AT TENSE SCHOOL; Addenzio to Meet Parents and Teachers in Newark | True | By Thomas A. Johnson Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/lynda-johnson-gives-a-party-for-princess.html | Lynda Johnson Gives A Party for Princess | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/big-red-is-called-ready-for-tigers-princeton-slight-underdog.html | BIG RED IS CALLED READY FOR TIGERS; Princeton Slight Underdog—Players' Shifts Termed Success by Musick | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/bonn-and-moscow-reopen-discussions.html | BONN AND MOSCOW REOPEN DISCUSSIONS | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/commodity-index-shows-drop-of-01.html | COMMODITY INDEX SHOWS DROP OF 0.1 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/editors-warned-on-racial-news-coverage-can-affect-negro-revolution.html | EDITORS WARNED ON RACIAL NEWS; Coverage Can Affect Negro 'Revolution,' Book Says | True | By Peter Kihss | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/newsweek-writers-assailed-in-saigon.html | NEWSWEEK WRITERS ASSAILED IN SAIGON | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/ship-lines-extend-fare-experiment.html | SHIP LINES EXTEND FARE EXPERIMENT | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/turkish-premier-sees-soviet-amity-demirel-says-visit-erased-last.html | TURKISH PREMIER SEES SOVIET AMITY; Demirel Says Visit Erased 'Last Traces of Hostility' | True | By Terence Smith Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/coach-into-pumpkin.html | Coach Into Pumpkin | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/eastland-calls-peace-rally-a-test-of-government-stand.html | Eastland Calls Peace Rally A Test of Government Stand | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/gov-hughes-acts-in-dock-walkout-will-send-aide-to-meeting-of.html | GOV. HUGHES ACTS IN DOCK WALKOUT; Will Send Aide to Meeting of Waterfront Commission | True | By Werner Bamberger | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/london-is-delighted-by-sweet-charity.html | LONDON IS DELIGHTED BY 'SWEET CHARITY' | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/morning-program-draws-6000-fans-myer-triumphs-with-see-lucky.html | MORNING PROGRAM DRAWS 6,000 FANS; Myer Triumphs With See Lucky, Supreme Byrd--Duchess Rose Scores | True | By Louis Effrat Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/munden-point-41-wins-manhattan-defeats-dunderhead-by-2-lengthsall-3.html | MUNDEN POINT, 4-1, WINS MANHATTAN; Defeats Dunderhead by 2 Lengths--All 3 Riders Escape Serious Injury | True | By Joe Nichols | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/transcript-of-secretary-rusks-news-conference-on-foreign-affairs.html | Transcript of Secretary Rusk's News Conference on Foreign Affairs Questions; Defense of U.S. Policy in Vietnam Emphasizes Future Threat by Chinese Reds | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/greetings.html | Greetings | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rockefeller-on-the-constitution.html | Rockefeller on the Constitution | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/world-series-records.html | World Series Records | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/iowa-marijuana-maps-reported-on-campuses.html | Iowa Marijuana Maps Reported on Campuses | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/other-company-reports.html | Other Company Reports | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/pound-circulation-down-275million-in-the-week.html | Pound Circulation Down 2.75-Million in the Week | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/city-opera-stages-handels-cesare.html | CITY OPERA STAGES HANDEL'S 'CESARE' | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/teacher-testing-to-be-shortened-board-to-try-walkin-exams-for.html | TEACHER TESTING TO BE SHORTENED; Board to Try Walk-In Exams for Prospective Substitutes | True | By Gene Currivan | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/market-place-tender-offer-gauging-value.html | Market Place; Tender Offer: Gauging Value | True | By Robert Metz | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/dyna-ray-trading-resuming-monday.html | DYNA RAY TRADING RESUMING MONDAY | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/william-white-sons-names-a-vice-president.html | William White & Sons Names a Vice President | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/howard-will-make-decision-in-winter.html | HOWARD WILL MAKE DECISION IN WINTER | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/poverty-workers-protest-pay-bill-employes-left-out-by-house-hold.html | POVERTY WORKERS PROTEST PAY BILL; Employes Left Out by House Hold Sidewalk Meeting | True | By Joseph A. Loftus Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sheldon-ellsworth-prentice-is-fiance-of-laurie-harris.html | Sheldon Ellsworth Prentice Is Fiance of Laurie Harris | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/east-germans-irk-their-red-allies.html | East Germans Irk Their Red Allies | True | By David Binder Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/mckinsey-consulting-concern-elects-new-managing-director-gilbert-h.html | McKinsey, Consulting Concern, Elects New Managing Director; Gilbert H. Clee, 55, Succeeds Marvin Bower, 64, Who Keeps Board Seat | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/kangaroo-fills-menu-gap.html | Kangaroo Fills Menu Gap | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/brooke-asks-bombing-study.html | Brooke Asks Bombing Study | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/ayub-to-visit-de-gaulle.html | Ayub to Visit de Gaulle | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rickover-is-asked-to-stay-in-navy-controversial-admiral-wins-a-4th.html | RICKOVER IS ASKED TO STAY IN NAVY; Controversial Admiral Wins a 4th Year Extension | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-program-90407596.html | The Program | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/knicks-top-pistons128109-in-final-nba-exhibition.html | Knicks Top Pistons,128-109, In Final N.B.A. Exhibition | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/melissa-hart-is-signed.html | Melissa Hart is Signed | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/menus-for-the-weekend-include-a-noodle-kugel.html | Menus for the Weekend Include a Noodle Kugel | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/celebration-starts-early-in-st-louis.html | CELEBRATION STARTS EARLY IN ST. LOUIS | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/catholics-urged-to-condemn-bias-us-negro-asks-meeting-of-laymen-to.html | CATHOLICS URGED TO CONDEMN BIAS; U.S. Negro Asks a Meeting of Laymen to Brand It a Sin | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/big-apple-names-president.html | Big Apple Names President | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/parliamentarians-elect-chief.html | Parliamentarians Elect Chief | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/estate-valued-at-10million.html | Estate Valued at $10-Million | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/muffett-noticed-losers-warm-up-schoendienst-skipped-team-meeting.html | MUFFETT NOTICED LOSER'S WARM UP; Schoendienst Skipped Team Meeting Prior to Contest Because 'I Had Gibson' | True | By Joseph Durso Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-times.html | THE TIMES | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/coles-423-leads-cerrado-by-stroke-in-pga-trials.html | Cole's 423 Leads Cerrado By Stroke in P.G.A. Trials | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/washington-variations-on-a-theme-by-dean-rusk.html | Washington: Variations on a Theme by Dean Rusk | True | By James Reston | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/new-buenos-aires-flood.html | New Buenos Aires Flood | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/son-to-richard-millers.html | Son to Richard Millers | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/days-commodity-futures-prices.html | Day's Commodity Futures Prices | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rail-tonmileage-shows-24-drop-trucking-volume-fell-48-from-last.html | RAIL TON-MILEAGE SHOWS 2.4% DROP; Trucking Volume Fell 4.8% From Last Year's Level | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rep-ford-scores-maritime-policies-says-us-might-soon-be-at-mercy-of.html | REP. FORD SCORES MARITIME POLICIES; Says U.S. Might Soon Be at Mercy of Soviet Union | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/major-changes-due-at-new-town-of-reston-va.html | Major Changes Due at 'New Town' of Reston, Va. | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/television.html | Television | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/text-of-rockefeller-statement-supporting-the-new-constitution.html | Text of Rockefeller Statement supporting the New Constitution | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/tyler-s-rogers-72-expert-on-building.html | TYLER S. ROGERS, 72, EXPERT ON BUILDING | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/prelates-at-synod-pick-liberal-slate.html | PRELATES AT SYNOD PICK LIBERAL SLATE | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/britains-deficit-in-trade-widens-her-excess-of-septembers-imports.html | BRITAIN'S DEFICIT IN TRADE WIDENS; Her Excess of September's Imports Over Exports Is the Most in 15 Months DOCK STRIKES INVOLVED Economists Disappointed as Hopes Fade for a Surplus in Balance of Payments | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/laiglon-fills-3-board-vacancies.html | L'Aiglon Fills 3 Board Vacancies | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/world-series-night-game.html | World Series 'Night Game' | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/joseph-d-fackenthal-88-dies-had-led-ny-trap-rock-corp.html | Joseph D. Fackenthal, 88, Dies; Had Led N.Y. Trap Rock Corp. | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/barr-again-heads-league.html | Barr Again Heads League | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/james-b-gray-54-ny-central-aide.html | JAMES B. GRAY, 54, N.Y. CENTRAL AIDE | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/jockey-killed-in-workout.html | Jockey Killed in Workout | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/new-snag-develops-in-haulers-dispute.html | NEW SNAG DEVELOPS IN HAULERS DISPUTE | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/flout-envy-means-ad-space-is-available.html | 'Flout Envy' Means 'Ad Space Is Available' | True | By David Bird | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/kerrmgee-plans-uranium-facility-25million-plant-to-rise-in-eastern.html | KERR-M'GEE PLANS URANIUM FACILITY; $25-Million Plant to Rise in Eastern Oklahoma | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/school-football-today.html | School Football Today | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/governor-backs-charter-in-split-with-gop-heads-study-it-he-asks.html | GOVERNOR BACKS CHARTER IN SPLIT WITH G.O.P. HEADS; STUDY IT, HE ASKS 'Good Items' Exceed the 'Bad Features,' Rockefeller Says | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/yastrzemski-to-pinchhit.html | Yastrzemski to Pinch-Hit | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/theater-max-adrian-pretending-to-be-gb-shaw-sketch-devised-by.html | Theater: Max Adrian Pretending to Be G.B. Shaw; Sketch Devised by Michael Voysey | True | By Clive Barnes | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/soviet-broadens-military-draft-highschool-boys-will-get-trainingus.html | SOVIET BROADENS MILITARY DRAFT; High-School Boys Will Get Training--U.S. Blamed for Greater Defense Need | True | By Henry Kamm Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/dowsers-detect-enemys-tunnels-coat-hangers-also-used-by-marines-to.html | DOWSERS DETECT ENEMYS TUNNELS; Coat Hangers Also Used by Marines to Find Mines | True | Special to The New York Times CAMP PENDLETON, Calif., | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/2-on-coast-admit-murders-of-2-us-border-officers.html | 2 on Coast Admit Murders Of 2 U.S. Border Officers | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/members-of-aftra-go-back-to-abc.html | MEMBERS OF AFTRA GO BACK TO A.B.C. | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/bay-shore-downs-smithtown-200-victory-is-14th-in-row-as-huff-gets-2.html | BAY SHORE DOWNS SMITHTOWN, 20-0; Victory Is 14th in Row as Huff Gets 2 Touchdowns | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rowe-and-shields-first-in-sailing-kapilow-also-triumphs-in-regatta.html | ROWE AND SHIELDS FIRST IN SAILING; Kapilow Also Triumphs in Regatta at Larchmont | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/british-jury-finds-a-witch-is-a-witch.html | BRITISH JURY FINDS A WITCH IS A WITCH | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/22-chromosomes-baffle-doctors-girl-lacking-23d-pair-is-only-living.html | 22 CHROMOSOMES BAFFLE DOCTORS; Girl Lacking 23d Pair Is Only Living Case Known | True | By Jane E. Brody | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/fda-chief-scores-us-drug-research.html | F.D.A. CHIEF SCORES U.S. DRUG RESEARCH | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/galley-devised-for-747.html | Galley Devised for 747 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/pure-watersto-come.html | Pure Waters--to Come | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/overpricing-of-food-in-slums-is-alleged-at-house-hearing.html | Overpricing of Food in Slums Is Alleged at House Hearing | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/47-safety-rules-for-autos-added-10-new-standards-sought-by.html | 47 SAFETY RULES FOR AUTOS ADDED; 10 New Standards Sought by Government by '69-- Infant Protection Asked | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/china-peril-cited-mortal-danger-seen-if-nation-reneges-on-asian.html | CHINA PERIL CITED; 'Mortal Danger' Seen if Nation Reneges on Asian Pacts | True | By Hedrick Smith Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/food-gap-continues-to-grow.html | Food Gap Continues to Grow | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/miss-mabel-martha-groves-married-to-joseph-downs-3d.html | Miss Mabel Martha Groves Married to Joseph Downs 3d | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/dinner-dance-on-monday-to-aid-rescue-committee.html | Dinner Dance on Monday to Aid Rescue Committee | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/today-on-wqxr-radio-stations-of-the-new-york-times.html | Today on WQXR, Radio Stations of The New York Times | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/colgate-reports-a-rise-in-profits-97million-thirdquarter-shown-on.html | COLGATE REPORTS A RISE IN PROFITS; $9.7-Million Third-Quarter Shown on Record Sales | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/sitkin-smelting-offering.html | Sitkin Smelting Offering | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/8-ivy-football-teams-start-drive-for-crown-tomorrow.html | 8 Ivy Football Teams Start Drive for Crown Tomorrow | True | By Deane McGowen | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/johnson-tv-rival-gets-nbc-tieup-khfi-in-austin-to-become-an.html | JOHNSON TV RIVAL GETS N.B.C. TIE-UP; KHFI in Austin to Become an Affiliate of Network | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/slumlords-accused-in-inquiry-on-payments-to-relief-workers.html | Slumlords Accused in Inquiry On Payments to Relief Workers | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/us-aide-terms-washington-determined-to-support-nato.html | U.S. Aide Terms Washington Determined to Support NATO | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/johnsons-tax-drive-with-an-impasse-in-house-he-labors-to-convince.html | Johnson's Tax Drive; With an Impasse in House, He Labors To Convince Public of Need for Rise | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/market-is-short-of-long-staples-orange-juice-prices-rise-on.html | MARKET IS SHORT OF LONG STAPLES; Orange Juice Prices Rise on Government Forecast of Lower Production | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/music-bernstein-conducts-mahlers-wunderhorn-bohm-leads-orchestra-in.html | Music: Bernstein Conducts Mahler's 'Wunderhorn'; Bohm Leads Orchestra in Opening Work | True | By Harold C. Schonberg | 1995-11-16 | RE0000708770 | B00000377869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/us-shifting-sales-to-lesspure-silver.html | U.S. SHIFTING SALES TO LESS-PURE SILVER | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/dr-schoenrene-58-shakespeare-editor.html | DR. SCHOEN-RENE, 58, SHAKESPEARE EDITOR | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/2-jersey-killings-linked-to-a-ring-passaic-aides-say-victims-knew.html | 2 JERSEY KILLINGS LINKED TO A RING; Passaic Aides Say Victims Knew Counterfeiters | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/more-smog-in-los-angeles.html | More Smog in Los Angeles | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/buddhist-immolates-herself-on-coast-in-protest-of-war.html | Buddhist Immolates Herself On Coast in Protest of War | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/jews-will-observe-yom-kippur-tonight.html | Jews Will Observe Yom Kippur Tonight | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/brooklynite-seized-as-killer-of-exwife-and-her-husband.html | Brooklynite Seized As Killer of Ex-Wife And Her Husband | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/fort-lee-rallies-to-overcome-new-milfords-eleven-13-to-6.html | Fort Lee Rallies to Overcome New Milford's Eleven, 13 to 6 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/city-opens-its-first-school-for-pregnant-teenagers.html | City Opens Its First School For Pregnant Teen-Agers | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/first-durable-cell-hybrid-made-from-man-and-another-speciesthe.html | First Durable Cell Hybrid Made From Man and Another Species--the Mouse | True | By Harold M. Schmeck Jr. Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/burma-frees-expresident.html | Burma Frees Ex-President | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/publishers-from-49-nations-at-the-frankfurt-book-fair.html | Publishers From 49 Nations At the Frankfurt Book Fair | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/accused-general-rebuked-in-court-said-to-have-attempted-to.html | ACCUSED GENERAL REBUKED IN COURT; Said to Have Attempted to Intimidate an Attorney | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/playwright-opts-for-the-old-ideas-bowen-author-of-after-the-rain.html | PLAYWRIGHT OPTS FOR THE OLD IDEAS; Bowen, Author of 'After the Rain,' Works on Structure | True | By Richard F. Shepard | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/3-experts-added-to-moon-program-von-braun-aide-transferred-to.html | 3 EXPERTS ADDED TO MOON PROGRAM; Von Braun Aide Transferred to Manned Flight Center | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/curt-persons-76-wins-senior-title.html | CURT PERSON'S 76 WINS SENIOR TITLE | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/nat-pendleton-movie-actor-72-portrayer-of-simpletons-in-many-films.html | NAT PENDLETON, MOVIE ACTOR, 72; Portrayer of Simpletons in Many Films Is Dead | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/one-aswan-high-dam-turbine-will-begin-to-function-sunday.html | One Aswan High Dam Turbine Will Begin to Function Sunday | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/results-of-the-series.html | Results of the Series | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/george-newll-weds-mrs-elizabeth-teal.html | George Newll Weds Mrs. Elizabeth Teal | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/nigerians-occupy-eastern-center-fall-of-onitsha-will-ease-eventual.html | NIGERIANS OCCUPY EASTERN CENTER; Fall of Onitsha Will Ease Eventual Troop Link-Up | True | By Alfred Friendly Jr. Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/gop-to-try-again-for-a-spending-cut.html | G.O.P. TO TRY AGAIN FOR A SPENDING CUT | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/india-nears-fertilizer-investment-decision-india-nears-decision-on.html | India Nears Fertilizer-Investment Decision; India Nears Decision on Effort To Expand Fertilizer Investing | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/string-trio-plays-varied-program-young-chamber-ensemble-at-carnegie.html | STRING TRIO PLAYS VARIED PROGRAM; Young Chamber Ensemble at Carnegie Recital Hall | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/boheme-at-expo-led-by-karajan-competent-cast-performs-in.html | 'BOHEME' AT EXPO LED BY KARAJAN; Competent Cast Performs in Zeffirelli's Staging | True | By Allen Hughes Special to the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/adm-ivan-isakov-dies-in-moscow-soviet-naval-chief-of-staff-in-world.html | ADM. IVAN ISAKOV DIES IN MOSCOW; Soviet Naval Chief of Staff in World War II Was 73 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/six-killed-when-race-car-tries-to-avoid-boys-on-track.html | Six Killed When Race Car Tries to Avoid Boys on Track | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/box-score-of-seventh-series-game.html | Box Score of Seventh Series Game | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/du-pont-cautions-glasschilling-gas-may-kill-if-sniffed.html | Du Pont Cautions Glass-Chilling Gas May Kill if Sniffed | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/3-killed-4-are-hurt-as-fleeing-car-hits-an-auto-in-harlem.html | 3 Killed, 4 Are Hurt As Fleeing Car Hits An Auto in Harlem | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/30-in-house-ask-halt-in-bombing-bipartisan-group-in-letter-urges.html | 30 IN HOUSE ASK HALT IN BOMBING; Bipartisan Group, in Letter, Urges Johnson to Act | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/solution-of-intra-bank-problem-restores-uslebanese-ties-intras.html | Solution of Intra Bank Problem Restores U.S.-Lebanese Ties; INTRA'S SOLUTION RESTORES U.S. TIES | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/credit-card-hearings-nov-8.html | Credit Card Hearings Nov. 8 | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/joan-baez-and-others-sue-for-refunds-of-war-taxes.html | Joan Baez and Others Sue For Refunds of War Taxes | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/nations-output-rises-15billion-increase-in-third-quarter-is-noted.html | NATION'S OUTPUT RISES $15-BILLION; Increase in Third Quarter Is Noted by Commerce Aides --Could Spur Tax Drive | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/anguilla-planning-oct-25-election.html | ANGUILLA PLANNING OCT. 25 ELECTION | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/rusk-denies-fear-of-intellectuals-disavows-generic-attitude-on.html | RUSK DENIES FEAR OF INTELLECTUALS; Disavows 'Generic Attitude' on Critics of Vietnam War | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/holdup-gang-uses-a-gas-spray-to-stun-victims-in-52d-st-cafe.html | Holdup Gang Uses a Gas Spray To Stun Victims in 52d St. Cafe | True | By Robert E. Tomasson | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-13 | 1967-10-13 | https://www.nytimes.com/1967/10/13/archives/3-vietnam-children-arrive-for-treatment-of-injuries.html | 3 Vietnam Children Arrive For Treatment of Injuries | True | | 1995-11-16 | RE0000708770 | B00000377869 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/bills-on-tariffs-scored-by-latins-envoys-protesting-trend-to.html | BILLS ON TARIFFS SCORED BY LATINS; Envoys Protesting Trend to 'Protectionism' in U.S. | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/guild-strike-fines-upheld-by-nlrb.html | GUILD STRIKE FINES UPHELD BY N.L.R.B. | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/hansa-freighter-is-greeted-in-harbor-on-maiden-trip.html | Hansa Freighter Is Greeted In Harbor on Maiden Trip | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/fair-lawn-beats-teaneck-by-1412-fertonani-runs-for-score-kicks-2.html | FAIR LAWN BEATS TEANECK BY 14-12; Fertonani Runs for Score Kicks 2 Extra Points | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/adm-sharp-urges-continued-bombing.html | ADM. SHARP URGES CONTINUED BOMBING | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/welfare-officials-say-red-tape-bars-decent-housing-for-clients.html | Welfare Officials Say Red Tape Bars Decent Housing for Clients; Welfare Aides Decry Relief Housing | True | By Steven V. Roberts | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/speed-patrol-on-thruway-takes-to-the-air.html | Speed Patrol on Thruway Takes to the Air | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/delay-worries-diplomats-by-benjamin-welles.html | Delay Worries Diplomats By BENJAMIN WELLES | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/patriots-recall-nichols.html | Patriots Recall Nichols | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/stock-gains-cut-by-late-decline-an-early-surge-in-trading-falters.html | STOCK GAINS CUT BY LATE DECLINE; An Early Surge in Trading Falters and Session Closes With Narrow Advances DOW UP 4.97 AT 918.17 Leading Market Indicators in Strong Finish--Volume Shows Sharp Increase | True | By John J. Abele | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/francis-h-mahon.html | FRANCIS H. MAHON | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/brandt-due-in-paris-for-talks.html | Brandt Due in Paris for Talks | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/west-of-lakers-breaks-bone-in-his-left-hand.html | West of Lakers Breaks Bone in His Left Hand | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/haughton-entry-westbury-choice-head-183463-cup-field-richest-in.html | HAUGHTON ENTRY WESTBURY CHOICE; Head $183,463 Cup Field Richest in Trotting | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/merck-acquiring-the-calgon-corp-boards-agree-in-principle-to-stock.html | MERCK ACQUIRING THE CALGON CORP.; Boards Agree In Principle to Stock Deal Involving About $273-Million EARNINGS ALSO ISSUED Profits of Big Drug Concern Rise to a New High-- Sales Reach Record | True | By Clare M. Reckert | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/cardinal-in-a-dilemma-bernard-johannes-alffink.html | Cardinal in a Dilemma; Bernard Johannes Alffink | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/captains-gig-will-head-a-field-of-five-in-179500-champagne-stakes.html | Captain's Gig Will Head a Field of Five in $179,500 Champagne Stakes; CAIN HOY COLT 7-5 IN AQUEDUCT MILE Vitriolic, Iron Ruler Loom as Main Rivals in 96th Running of Champagne | True | By Joe Nichols | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/saldivar-will-defend-title-against-winstone-tonight.html | Saldivar Will Defend Title Against Winstone Tonight | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/poverty-job-fees-charged-on-coast.html | POVERTY JOB FEES CHARGED ON COAST | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/peace-plan-in-steel-labor-.html | Peace Plan in Steel Labor ... | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/henri-andre-71-inventor-in-france.html | HENRI ANDRE, 71; INVENTOR IN FRANCE | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/card-fans-celebrate-series-victory-too-well.html | Card Fans Celebrate Series Victory Too Well | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/brunswick-defeats-king-school-32-to-0.html | BRUNSWICK DEFEATS KING SCHOOL, 32 TO 0 | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/rosemarie-novello-is-affianced.html | Rosemarie Novello Is Affianced | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/topics-a-new-diplomatic-role-for-nato.html | Topics: A New Diplomatic Role for NATO | True | By Anthony Eden Earl of Avon | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/side-continuing-in-bond-market-tax-stalemate-and-planned-sale-by.html | SIDE CONTINUING IN BOND MARKET; Tax Stalemate and Planned Sale by Jersey Standard Help to Depress Prices | True | By John H. Allan | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/soldier-charged-in-attempt-to-hold-up-chase-bank-here.html | Soldier Charged in Attempt To Hold Up Chase Bank Here | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/stafford-dickens-actor-playwright.html | STAFFORD DICKENS, ACTOR, PLAYWRIGHT | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/crown-acquires-share-in-packer-big-block-of-swift-common-taken-by.html | CROWN ACQUIRES SHARE IN PACKER; Big Block of Swift Common Taken by Chicagoan | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/world-bike-mark-rejected-in-paris-failure-to-take-drug-test-costs.html | WORLD BIKE MARK REJECTED IN PARIS; Failure to Take Drug Test Costs Anquetil Record | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/valenti-to-be-honored-at-benefit-for-actors-studio.html | Valenti to Be Honored at Benefit for Actors Studio | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/germans-offended-by-cbs-news-film.html | GERMANS OFFENDED BY C.B.S. NEWS FILM | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/fda-assures-heart-patients-on-recalled-drug-urges-them-to-continue.html | F.D.A. Assures Heart Patients on Recalled Drug; Urges Them to Continue Use as Directed by Doctors, and Not to Panic | True | By Malcolm W. Browne | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/mrs-elinor-burns-social-service-aide.html | MRS. ELINOR BURNS, SOCIAL SERVICE AIDE | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/screen-a-hungarian-couples-story-bleecker-st-cinema-presents.html | Screen: A Hungarian Couple's Story;Bleecker St. Cinema Presents 'Dialogue' | True | By Bosley Crowther | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/british-pound-at-10year-low-drop-in-trade-spurs-selling.html | British Pound at 10-Year Low; Drop in Trade Spurs Selling | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/soviet-reported-taking-initiative-on-german-split-moscow-said-to.html | SOVIET REPORTED TAKING INITIATIVE ON GERMAN SPLIT; Moscow Said to Plan Parley of East European Leaders to Frame New Program BRANDT URGES CAUTION He Declares Bonn Is Ready to Discuss Ties, but Sees No Sign of Improvement | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/literary-matter-is-lost-by-author-margaret-websters-valise-with.html | LITERARY MATTER IS LOST BY AUTHOR; Margaret Webster's Valise With Papers Disappears | True | By Louis Calta | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/us-group-in-rome-condemns-racism-catholics-seek-clarification-of.html | U.S. GROUP IN ROME CONDEMNS RACISM; Catholics Seek Clarification of 'Moral Implications' | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/port-chester-takes-10th-in-row-scoring-over-scarsdale-26-to-7.html | Port Chester Takes 10th in Row, Scoring Over Scarsdale, 26 to 7 | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/steinway-strike-ended-with-3-year-contract.html | Steinway Strike Ended With 3-Year Contract | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/aj-porta-63-dies-studebaker-aide.html | A.J. PORTA, 63, DIES; EX-STUDEBAKER AIDE | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/front-page-2-no-title-nigerians-still-battle-in-onitsha.html | Front Page 2 -- No Title; Nigerians Still Battle in Onitsha After Surrender Talks Collapse | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/a-nightmare-becomes-a-dream.html | A Nightmare Becomes a Dream | True | By Nan Ickeringill | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/giants-add-mercein-for-kicking-chores.html | Giants Add Mercein For Kicking Chores | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/robertson-accepts-3year-royals-pact.html | ROBERTSON ACCEPTS 3-YEAR ROYALS' PACT | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/theater-gertrude-stein-words-at-the-judson-church-in-circles.html | Theater: Gertrude Stein Words at the Judson Church; 'In Circles' Presented by Poets' Group | True | By Clive Barnes | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/polygraphic-concern-elects.html | Polygraphic Concern Elects | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/3judge-panel-voids-6-laws-in-kentucky.html | 3-JUDGE PANEL VOIDS 6 LAWS IN KENTUCKY | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/article-1-no-title-mergers-gain-in-natural-gas-lines-drop-red.html | Article 1 -- No Title; Mergers Gain in Natural Gas; Lines Drop Red Snapper Plan | True | By Gene Smith | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/ralph-waite-in-oswald-play.html | Ralph Waite in Oswald Play | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/shooting-from-the-lip.html | Shooting From the Lip | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/cardinal-urges-new-dialogues-altfink-tells-synod-goal-is-unity-and.html | CARDINAL URGES NEW DIALOGUES; Altfink Tells Synod Goal Is Unity and Not Uniformity | True | By Robert C. Doty Special To The New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/aswan-city-in-egypts-siberia-plans-to-be-egypts-pittsburgh.html | Aswan, City in 'Egypt's Siberia' Plans to Be 'Egypt's Pittsburgh' | True | By Jay Walz Special To The New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/liner-shalom-sails-from-port-for-last-time-as-israeli-ship.html | Liner Shalom Sails From Port For Last Time as Israeli Ship | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/mrs-gandhi-arrives-in-sofia.html | Mrs. Gandhi Arrives in Sofia | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/madison-defeats-midwood-for-first-time-in-15-years.html | Madison Defeats Midwood For First Time in 15 Years | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/miss-merouori-is-honored.html | Miss Merouori Is Honored | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/virginia-karch-to-be-the-bride-of-an-architect.html | Virginia Karch To Be the Bride Of an Architect | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/yale-freshmen-turn-back-brown-cubs-in-opener-2826.html | Yale Freshmen Turn Back Brown Cubs in Opener, 28-26 | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/gwyn-griffin-42-novelist-is-dead-briton-wrote-bestselling.html | GWYN GRIFFIN, 42, NOVELIST, IS DEAD; Briton Wrote Best-Selling 'Operational Necessity' | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/chapel-built-by-inmates-is-dedicated-at-prison.html | Chapel Built by Inmates Is Dedicated at Prison | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/gone-with-the-wind-billing-won-for-hattie-mcdaniel.html | 'Gone With the Wind' Billing Won for Hattie McDaniel | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/new-chairman-elected.html | New Chairman Elected | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/conservative-heads-a-california-group-of-gop-women.html | Conservative Heads A California Group Of G.O.P. Women | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/hilsman-emphasizes-pacification-drive.html | HILSMAN EMPHASIZES PACIFICATION DRIVE | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/2d-offer-is-made-to-union-by-ford-auto-workers-turn-down-proposal.html | 2D OFFER IS MADE TO UNION BY FORD; Auto Workers Turn Down Proposal but Voice Hope | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/romare-bearden-focuses-on-the-negro-treatment-is-poignant-but-not.html | Romare Bearden Focuses on the Negro; Treatment Is Poignant but Not Mawkish | True | By John Canaday | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/un-debate-on-mideast-put-off-for-consultations-mideast-debate.html | U.N. Debate on Mideast Put Off for Consultations; MIDEAST DEBATE DEFERRED IN U.N. | True | By Drew Middleton Special To The New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/steelheating-method-new-scalefree-process-is-devised-for-treatment.html | Steel-Heating Method; New Scale-Free Process Is Devised For Treatment of Metal and Alloys | True | By Stacy V. Jones Special To The New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/us-data-helped-israel-cairo-says-al-ahram-charges-satellites-aided.html | U.S. DATA HELPED ISRAEL, CAIRO SAYS; Al Ahram Charges Satellites Aided Pinpoint Bombings | True | By Jay Walz Special To The New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/sales-of-allihyeva-book-good-but-not-sensational.html | Sales of Allihiyeva Book 'Good, but Not Sensational' | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/brydges-pledges-to-continue-drive-against-charter-announces-his.html | BRYDGES PLEDGES TO CONTINUE DRIVE AGAINST CHARTER; Announces His Decision to Campaign After Talking With the Governor LOMENZO AN OPPONENT Secretary of State Asserts He Is Against Package Voting Proposal | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/nowadays-high-fashion-starts-in-the-cradle.html | Nowadays, High Fashion Starts in the Cradle | True | By Joan Cook | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/fein-loses-latest-bid-for-freedom-from-prison-convicted-slayer.html | Fein Loses Latest Bid for Freedom From Prison; Convicted Slayer Contended Trial in 1964 Was Unfair | True | By Morris Kaplan | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/railroads-accept-ruling-on-pay-shun-court-test-of-arbitration-rails.html | Railroads Accept Ruling on Pay; Shun Court Test of Arbitration; RAILS WILL OBEY PANEL'S PAY RULE | True | By David R. Jones Special To The New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/career-in-minors-spans-25-seasons-shepards-ability-to-handle.html | CAREER IN MINORS SPANS 25 SEASONS; Shepard's Ability to Handle Players Factor in Hiring -- Past Is for One Year | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/morrison-named-president-of-jersey-golf-association.html | Morrison Named President Of Jersey Golf Association | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/romney-requests-open-housing-law-puts-his-political-prestige-behind.html | ROMNEY REQUESTS OPEN HOUSING LAW; Puts His Political Prestige Behind Call to Legislature for Tough Measures | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/school-football-games-today.html | School Football Games Today | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/19-hanoi-soldiers-are-shown-in-laos.html | 19 HANOI SOLDIERS ARE SHOWN IN LAOS | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/british-aides-daughter-wed.html | British Aide's Daughter Wed | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/pam-carmichael-is-hunter-victor-16yearold-triumphs-at-harrisburg.html | PAM CARMICHAEL IS HUNTER VICTOR; 16-Year-Old Triumphs at Harrisburg Horse Show | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/gov-wallace-leaves-clinic.html | Gov. Wallace Leaves Clinic | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/chicago-commodity-market-plans-changes-chicago-market-plans-changes.html | Chicago Commodity Market Plans Changes; CHICAGO MARKET PLANS CHANGES | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/east-meadow-tops-valley-stream-central-287-mccartney-runs-65-50.html | East Meadow Tops Valley Stream Central, 28-7; McCartney Runs 65, 50 Yards for Scores in Third Victory | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/coles-572-heads-tour-qualifiers-beman-cerrado-among-30-passing-test.html | COLE'S 572 HEADS TOUR QUALIFIERS; Beman, Cerrudo Among 30 Passing Test for Circuit | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/palmer-and-thomson-advance-to-final-in-world-matchplay-golf-in.html | Palmer and Thomson Advance to Final in World Match-Play Golf in England; CASPER IS BEATEN BY PENNSYLVANIA Palmer Defeats U.S. Rival by 3 and 2--Thomson Tops Player, 2 and 1 | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/battle-continues-for-nigerian-city-biafrans-resume-fighting-in.html | BATTLE CONTINUES FOR NIGERIAN CITY; Biafrans Resume Fighting in Onitsha After Grenade Halts Surrender Talks | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/virginia-conservatives-file-wallacereagan-petitions.html | Virginia Conservatives File Wallace-Reagan Petitions | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/two-astronauts-and-test-pilot-get-harmon-trophies.html | Two Astronauts and Test Pilot Get Harmon Trophies | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/reins-on-credit-tightened-a-bit-net-free-reserves-decline-by.html | REINS ON CREDIT TIGHTENED A BIT; Net Free Reserves Decline by $126-Million--Bank Borrowings Are Steady | True | By Albert L. Kraus | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/met-lists-program-for-week-of-nov-13.html | MET LISTS PROGRAM FOR WEEK OF NOV. 13 | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/the-everlasting-lilly-dache.html | The Everlasting Lilly Dache | True | By Bernadine Morris | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/television.html | Television | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/tirrell-barbieri-engaged-to-wed-john-s-graham.html | Tirrell Barbieri Engaged to Wed John S. Graham | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/new-hampshire-business-boom-in-the-hills-expansion-is-word-as.html | New Hampshire: Business Boom in the Hills; Expansion Is Word as Utility Adds New Projects | True | By Alexander R. Hammer Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/bolivia-reports-a-new-skirmish-with-guerrillas-in-the-southeast.html | Bolivia Reports a New Skirmish With Guerrillas in the Southeast; Roberto Guevara Arrives in La Paz and Is Told That Brother Was Cremated | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/wndt-leads-emmy-race.html | WNDT Leads Emmy Race | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/bowsher-paces-auto-trials.html | Bowsher Paces Auto Trials | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/columbia-dedicates-an-earthcore-lab.html | Columbia Dedicates an Earth-Core Lab | True | By Will Lissner | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/books-of-the-times-the-typist-and-the-deputy.html | Books of The Times; The Typist and the Deputy | True | By Thomas Lask | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/charge-denied-in-washington.html | Charge Denied in Washington | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/antiques-stitching-in-time15-centuries-that-is-needlework-display.html | Antiques; Stitching in Time--15 Centuries, That Is; Needlework Display Is at Crafts Museum | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/coasttocoast-treatment.html | Coast-to-Coast Treatment | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/newark-still-edgy-3-months-after-riot-3-months-after-newark-riots.html | Newark Still Edgy, 3 Months After Riot; 3 Months After Newark Riots: Many Scars Remain | True | By Maurice Carroll Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/francesca-roberto-sings-mimi-in-debut.html | FRANCESCA ROBERTO SINGS MIMI IN DEBUT | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/confession-gives-details-of-three-rights-killings-confession.html | Confession Gives Details Of Three Rights Killings; Confession Describes Rights Killings | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/key-airport-reported-seized.html | Key Airport Reported Seized | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/lottery-sales-drop-slightly-in-the-state-in-september.html | Lottery Sales Drop Slightly In the State in September | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/money.html | Money | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/antipoverty-group-yields-its-records.html | ANTIPOVERTY GROUP YIELDS ITS RECORDS | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/monsanto-profit-down-in-quarter-price-weakness-and-higher-costs-cut.html | MONSANTO PROFIT DOWN IN QUARTER; Price Weakness and Higher Costs Cut 9-Month Yield | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/10-vietnamese-are-killed-in-error-by-us-copters.html | 10 Vietnamese Are Killed in Error by U.S. Copters | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/right-war-wrong-general.html | Right War, Wrong General | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/market-place-yale-express-rolling-again.html | Market Place; Yale Express Rolling Again | True | By Robert Metz | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/hippies-at-funeral-of-slain-comrade.html | HIPPIES AT FUNERAL OF SLAIN COMRADE | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jets-favored-by-2-touchdowns-steelers-slim-pick-over-giants.html | Jets Favored by 2 Touchdowns; Steelers Slim Pick Over Giants | True | By Frank Litsky | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/2-huge-tankers-ordered-abroad-vessels-over-100000-tons-for-2.html | 2 HUGE TANKERS ORDERED ABROAD; Vessels, Over 100,000 Tons, for 2 U.S.-Based Operators | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/warsaw-women-storm-state-shop-store-is-first-to-offer-goods-from.html | WARSAW WOMEN STORM STATE SHOP; Store Is First to Offer Goods From West for Zlotys | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/penguins-score-over-blues-31-post-first-nhl-victory-strattons-goal.html | PENGUINS SCORE OVER BLUES, 3-1; Post First N.H.L. Victory --Stratton's Goal Decides | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/austin-tv-station-reported-reaching-over-55000-homes.html | Austin TV Station Reported Reaching Over 55,000 Homes | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/us-to-let-japan-produce-2-groundtoair-missiles.html | U.S. to Let Japan Produce 2 Ground-to-Air Missiles | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/births.html | Births | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/aide-asserts-dodd-plans-to-press-his-libel-case.html | Aide Asserts Dodd Plans To Press His Libel Case | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/affluence-rising-in-turkish-cities-contrast-with-country-side.html | AFFLUENCE RISING IN TURKISH CITIES; Contrast With Countryside Growing More Marked | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/7189-1967-imperials-recalled-by-chrysler.html | 7,189 1967 Imperials Recalled by Chrysler | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jewish-support-for-negro-asked-council-urges-wider-effort-despite.html | JEWISH SUPPORT FOR NEGRO ASKED; Council Urges Wider Effort Despite 'Demagogues' | True | By Irving Spiegel | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/rutgers-is-seeking-site-on-sandy-hook.html | RUTGERS IS SEEKING SITE ON SANDY HOOK | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/aide-begins-congo-mission.html | Aide Begins Congo Mission | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/tale-of-two-villages-the-tourists-transform-saintpaul-and-vence.html | Tale of Two Villages; The Tourists Transform Saint-Paul And Vence, Once Havens for Artists | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/la-traviata-given-under-cleva-at-met.html | 'LA TRAVIATA' GIVEN UNDER CLEVA AT MET | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/2-clerics-removed-in-rights-protest.html | 2 CLERICS REMOVED IN RIGHTS PROTEST | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/nathaniel-l-sachs.html | NATHANIEL L. SACHS | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/danse-macabre-theme-of-party-after-concert.html | Danse Macabre Theme Of Party After Concert | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/eisenhower-chides-vietnam-critics-says-most-outspoken-ones-speak.html | EISENHOWER CHIDES VIETNAM CRITICS; Says Most Outspoken Ones Speak With 'an Expertise They Do Not Possess' | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/law-expert-says-mexico-birth-bars-romney-from-presidency.html | Law Expert Says Mexico Birth Bars Romney From Presidency | True | By Richard Reeves | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/dr-george-dick-researcher-86-codeveloper-of-test-for-scarlet-fever.html | DR. GEORGE DICK, RESEARCHER, 86; Co-Developer of Test for Scarlet Fever is Dead | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jersey-roads-to-open.html | Jersey Roads to Open | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/bridge-a-psychic-bid-is-very-costly-in-story-straining-credulity.html | Bridge; A Psychic Bid Is Very Costly In Story Straining Credulity | True | By Alan Truscott | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/johnson-signs-order-to-protect-women-in-us-jobs-from-bias.html | Johnson Signs Order to Protect Women in U.S. Jobs From Bias | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/test-camp-in-south-vietnam-hailed.html | Test Camp in South Vietnam Hailed | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/defense-spending-lags-in-quarter-but-total-output-records-its.html | DEFENSE SPENDING LAGS IN QUARTER; But Total Output Records Its Largest Rise in Year | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/john-loughlin-67-photographer-dies.html | JOHN LOUGHLIN, 67, PHOTOGRAPHER, DIES | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/amex-advances-as-volume-rises-wide-list-of-shares-traded-with-411.html | AMEX ADVANCES AS VOLUME RISES; Wide List of Shares Traded With 411 Showing Gains | True | By Douglas W. Cray | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/mrs-hildreth-martin.html | MRS. HILDRETH MARTIN | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/art-le-cheval-majeur-duchampvillon-survey-leaves-question-of.html | Art: 'Le Cheval Majeur'; Duchamp-Villon Survey Leaves Question of Sculptor's Achievement Unsolved | True | By Hilton Kramer | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jersey-agents-shy-at-insuring-slums.html | JERSEY AGENTS SHY AT INSURING SLUMS | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/3day-port-strike-settled-in-jersey-seniority-dispute-to-be-put-in.html | 3-DAY PORT STRIKE SETTLED IN JERSEY; Seniority Dispute to Be Put in Hands of the Courts | True | By Werner Bamberger | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct, 1967, by Triangle Publications, Inc. (The Morning Telegraph) Belmont meeting, Friday, Oct. 13. 11th day. Weather clear, track fast. | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/officials-rebuffed-on-attempt-to-curb-protest-at-berkeley.html | Officials Rebuffed On Attempt to Curb Protest at Berkeley | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/bombs-in-hong-kong-kill-2-and-injure-30.html | BOMBS IN HONG KONG KILL 2 AND INJURE 30 | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/us-to-review-its-ties-in-caribbean.html | U.S. to Review Its Ties in Caribbean | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/monrad-paulsen-named-law-dean-at-u-of-virginia.html | Monrad Paulsen Named Law Dean At U. of Virginia | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/rockettes-switch-lines-return-to-stage-today.html | Rockettes Switch Lines; Return to Stage Today | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/floundering-in-athens.html | Floundering in Athens | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/passer-connects-on-12-of-15-tosses-directs-two-scoring-drives-in.html | PASSER CONNECTS ON 12 OF 15 TOSSES; Directs Two Scoring Drives in Opening Half--S.M.U. Suffers Third Loss | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/rail-official-sees-67-leveling-off.html | RAIL OFFICIAL SEES '67-'LEVELING OFF' | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/greetings.html | Greetings | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/expremier-kerensky-on-tv.html | Ex-Premier Kerensky on TV | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/tv-heywood-hale-browns-way-with-sports-cbs-man-champions-the.html | TV: Heywood Hale Broun's Way With Sports; C.B.S. Man Champions the Nonexpert | True | By Jack Gould | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/indiapakistan-telegraph-tie.html | India-Pakistan Telegraph Tie | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/big-enemy-force-attacks-marines-near-buffer-zone-at-least-23.html | BIG ENEMY FORCE ATTACKS MARINES NEAR BUFFER ZONE; At Least 23 Americans Die South of Conthien--384 Artillery Rounds Pour In | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/police-bar-fights-in-newark-school-groups-of-negro-and-white.html | POLICE BAR FIGHTS IN NEWARK SCHOOL; Groups of Negro and White Students Are Kept Apart | True | By Thomas A. Johnson Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/chairman-and-2-directors-are-elected-by-panacolor.html | Chairman and 2 Directors Are Elected by Panacolor | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/party-and-art-auction-to-aid-wildlife-fund.html | Party and Art Auction To Aid Wildlife Fund | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/president-is-urged-by-javits-to-give-new-state-of-union.html | President Is Urged By Javits to Give New State of Union | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/politics-and-the-arts-rockefeller-is-reportedly-disturbed-by.html | Politics and the Arts; Rockefeller Is Reportedly Disturbed By Dismissal of a California Official | True | By Howard Taubman | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/index-of-commodity-prices-shows-rise-of-02-to-951.html | Index of Commodity Prices Shows Rise of 0.2, to 95.1 | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/former-ge-chief-tells-how-ibm-won-on-computers-computer-story-told.html | Former G.E. Chief Tells How I.B.M. Won on Computers; COMPUTER STORY TOLD BY CORDINER | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/eastern-air-line-ordering-19-jets-also-is-planning-to-borrow-total.html | EASTERN AIR LINE ORDERING 19 JETS; Also Is Planning to Borrow Total of $150-Million | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/chou-charges-soviet-plot.html | Chou Charges Soviet Plot | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/india-is-tackling-wide-tax-evasion-ministry-seeks-to-uncover-vast.html | INDIA IS TACKLING WIDE TAX EVASION; Ministry Seeks to Uncover Vast Unreported Income | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jersey-colonel-is-identified-as-victim-of-vietnam-crash.html | Jersey Colonel Is Identified As Victim of Vietnam Crash | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/a-miner-shortage-hits-coal-fields-mechanization-brings-new-need-for.html | A MINER SHORTAGE HITS COAL FIELDS; Mechanization Brings New Need for Skilled Workers | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/nasd-disputed-on-fund-charges-at-capitol-hearing-nasd-disputed-on.html | N.A.S.D. Disputed On Fund Charges At Capitol Hearing; N.A.S.D. DISPUTED ON FUND CHARGES | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/business-records-bankruptcy-petitions.html | BUSINESS RECORDS; BANKRUPTCY PETITIONS | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/general-amnesty-likely-for-saigons-prisoners.html | General Amnesty Likely For Saigon's Prisoners | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/3-new-cars-enter-canam-cup-races-2-ferraris-and-a-lola-t70-join-2d.html | 3 NEW CARS ENTER CAN-AM CUP RACES; 2 Ferraris and a Lola T70 Join 2d Half of Series | True | By John Radosta Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/wisconsin-group-to-fight-johnson-will-ask-voters-to-cast-no-ballots.html | WISCONSIN GROUP TO FIGHT JOHNSON; Will Ask Voters to Cast 'No' Ballots in the Primary | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/city-club-celebrating-75-years-of-reform-work-the-courts-schools.html | City Club Celebrating 75 Years of Reform Work; The Courts, Schools, Subways and Politicians All Have Felt Group's Sting | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/terms-deficits-brutal-bundy-bids-colleges-warn-on-finance.html | Terms Deficits Brutal; Bundy Bids Colleges Warn on Finance | True | By M.a. Farber | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/new-talks-called-in-haulers-strike.html | NEW TALKS CALLED IN HAULERS' STRIKE | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/huge-telescope-reported.html | Huge Telescope Reported | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/prisoner-wanted-in-sheriffs-slaying-is-captured.html | Prisoner, Wanted in Sheriff's Slaying, Is Captured | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/national-shoes-fills-new-financial-post.html | National Shoes Fills New Financial Post | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/minister-wife-and-child-killed-in-headoncrash.html | Minister, Wife and Child Killed in Head-on-Crash | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/seminaries-plan-upstate-center-ohio-school-to-join-2-with-campuses.html | SEMINARIES PLAN UPSTATE CENTER; Ohio School to Join 2 With Campuses in Rochester | True | By George Dugan | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/airport-crews-use-saltstorm-to-learn-about-snow-cleanup.html | Airport Crews Use Saltstorm To Learn About Snow Cleanup | True | By William E. Burrows | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/directional-furniture-aides.html | Directional Furniture Aides | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/mrs-pauline-einstein.html | MRS. PAULINE EINSTEIN | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/notre-dame-2touchdown-pick-over-toprated-usc-today.html | Notre Dame 2-Touchdown Pick Over Top-Rated U.S.C. Today | True | By Allison Danzig | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/st-louis-fans-add-up-score-11-are-injured-and-8-arrested.html | St. Louis Fans Add Up Score: 11 Are Injured and 8 Arrested | True | By Joseph Durso | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/alexander-g-korol-67-dead-an-expert-on-soviet-education.html | Alexander G. Korol, 67, Dead; An Expert on Soviet Education | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/clark-aide-denies-move-on-garrison.html | CLARK AIDE DENIES MOVE ON GARRISON | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/amc-sales-up-5-but-wildcat-strikes-are-hurting-output-amc-sales.html | A.M.C. Sales Up 5%, But Wildcat Strikes Are Hurting Output; A.M.C. SALES RISE HURT BY STRIKES | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/stephanie-blake-postponed.html | Stephanie Blake' Postponed | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/pingry-defeats-riverdale-2520-overcomes-13point-deficit-with.html | PINGRY DEFEATS RIVERDALE, 25-20; Overcomes 13-Point Deficit With 3-Touchdown 2d Half | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/israeli-says-british-wrecked-49-talks.html | ISRAELI SAYS BRITISH WRECKED '49 TALKS | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/saturn-countdown-completed-at-cape.html | SATURN COUNTDOWN COMPLETED AT CAPE | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/merchant-marine-gets-aid-pledge-help-in-rebuilding-sagging-industry.html | MERCHANT MARINE GETS AID PLEDGE; Help in Rebuilding Sagging Industry Is Promised | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/business-to-share-governors-costs-virgin-islands-will-also-help-pay.html | BUSINESS TO SHARE GOVERNORS COSTS; Virgin Islands Will Also Help Pay Traveling Expenses | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/lumber-production-fell-69-in-week.html | LUMBER PRODUCTION FELL 6.9% IN WEEK | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/the-protectionist-drive.html | The Protectionist Drive | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/miss-mccrann-is-betrothed-to-lieut-richard-g-counts.html | Miss McCrann Is Betrothed To Lieut. Richard G. Counts | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/man-ages-five-years-legally-to-rectify-a-lie-told-in-poland.html | Man Ages Five Years Legally To Rectify a Lie Told in Poland | True | By F. David Anderson | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/college-and-school-results-cross-country.html | College and School Results CROSS COUNTRY | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/prices-show-gains-for-orange-juice-futures-register-advance-by-the.html | PRICES SHOW GAINS FOR ORANGE JUICE; Futures Register Advance by the Two-Cent Limit | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/raoul-peguillan.html | RAOUL PEGUILLAN | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/armys-rejected-trained-on-coast-project-at-fort-lewis-aids-lower.html | ARMY'S REJECTED TRAINED ON COAST; Project at Fort Lewis Aids Lower Mental Categories | True | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/baseball-allstar-team.html | Baseball All-Star Team | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/republican-panel-decries-decisions-by-labor-board.html | Republican Panel Decries Decisions by Labor Board | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/long-shot-wins-at-21-to-cries-of-betting-coup-but-inquiry-fails-to.html | 'Long Shot' Wins at 2-1, to Cries of Betting Coup; But Inquiry Fails to Unearth a 'Fix' in First Race | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/and-a-snag-in-steel-trucking.html | ... and a Snag in Steel Trucking | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/panel-on-health-care-to-report-to-johnson.html | Panel on Health Care To Report to Johnson | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/w-bart-on-cummings-of-loan-association.html | W. BART ON CUMMINGS OF LOAN ASSOCIATION | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/vfw-chief-asks-letters-backing-us-policy-on-war.html | V.F.W. Chief Asks Letters Backing U.S. Policy on War | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jack-a-craddock-53-dies-manager-of-jersey-central.html | Jack A. Craddock, 53, Dies; Manager of Jersey Central | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/bodies-are-studied-in-air-crash-inquiry.html | BODIES ARE STUDIED IN AIR CRASH INQUIRY | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/another-aide-of-connally-joins-white-house-staff.html | Another Aide of Connally Joins White House Staff | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/soviet-probes-ionosphere.html | Soviet Probes Ionosphere | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/hospital-group-in-jersey-plans-3day-boutique.html | Hospital Group In Jersey Plans 3-Day Boutique | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/auto-fumes-force-40minute-closing-of-1st-ave-tunnel.html | Auto Fumes Force 40-Minute Closing Of 1st Ave. Tunnel | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/high-court-hearing-asked-by-war-foe.html | HIGH COURT HEARING ASKED BY WAR FOE | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/biracial-classes-are-periled-here-parents-seeking-funds-to-save.html | BIRACIAL CLASSES ARE PERILED HERE; Parents Seeking Funds to Save Preschool Program | True | By Douglas Robinson | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/economic-change-in-uruguay-likely-renewal-of-tie-with-world.html | ECONOMIC CHANGE IN URUGUAY LIKELY; Renewal of Tie with World Monetary Fund Indicated | True | By Barnard L. Collier Special To the New York Times | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/copter-line-seeks-permission-to-end-westchester-trips.html | Copter Line Seeks Permission to End Westchester Trips | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/firmness-marks-stocks-in-london-profit-taking-and-weaker-pound-have.html | FIRMNESS MARKS STOCKS IN LONDON; Profit Taking and Weaker Pound Have Little Effect | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/college-football-today-home-teams-are-listed-first-local.html | College Football Today; Home teams are listed first Local | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/french-postal-strike-called.html | French Postal Strike Called | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/stolle-beats-buchholz.html | Stolle Beats Buchholz | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/journalists-son-3-dies-in-auto-accident-in-italy.html | Journalist's Son, 3, Dies In Auto Accident in Italy | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/prices-of-silver-in-sharp-advance-part-of-7cent-rise-is-laid-to-new.html | PRICES OF SILVER IN SHARP ADVANCE; Part of 7-Cent Rise Is Laid to New Treasury Curb | True | By Robert Walker | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jersey-nurses-elect-head.html | Jersey Nurses Elect Head | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/nassau-candidate-charges-a-deal.html | NASSAU CANDIDATE CHARGES A 'DEAL' | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/6-in-draft-fracas-get-prison-terms.html | 6 IN DRAFT FRACAS GET PRISON TERMS | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/mass-in-english-in-jersey.html | Mass in English in Jersey | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/nixon-optimistic-on-chance-in-the-primaries-next-year.html | Nixon Optimistic on Chance in the Primaries Next Year | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/naacp-sues-in-ohio.html | N.A.A.C.P. Sues in Ohio | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/professional-theater-opens-in-harlem-with-milner-play.html | Professional Theater Opens in Harlem With Milner Play | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/jews-observing-their-holiest-day-rabbis-stress-challenges-to-their.html | JEWS OBSERVING THEIR HOLIEST DAY; Rabbis Stress Challenges to Their Way of Life | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/color-photographs-of-earth-displayed.html | COLOR PHOTOGRAPHS OF EARTH DISPLAYED | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/printers-and-commercial-shops-agree.html | Printers and Commercial Shops Agree | True | By Damon Stetson | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/soviet-couples-setting-date.html | Soviet Couples Setting Date | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/customs-patent-court.html | Customs Patent Court | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-14 | 1967-10-14 | https://www.nytimes.com/1967/10/14/archives/73d-starfighter-cashes.html | 73d Starfighter Cashes | True | | 1995-11-16 | RE0000708779 | B00000379952 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nebraska-is-upset-by-kansas-10-to-0-nebraska-upset-by-kansas10-to-0.html | Nebraska Is Upset By Kansas, 10 to 0; NEBRASKA UPSET BY KANSAS,10 TO 0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/imitation-wood-beam-is-marketed-in-jersey.html | Imitation Wood Beam Is Marketed in Jersey | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/some-old-trains-may-call-it-quits.html | Some Old Trains May Call It Quits | True | By Ward Allan Howe | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/ski-population-exploding-in-poconos.html | Ski Population Exploding in Poconos | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/advertising-an-opponent-of-puton-ads.html | Advertising: An Opponent of 'Put-on' Ads | True | By Philip H. Dougherty | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/rhea-padis-bride-of-jon-bhiggins.html | Rhea Padis Bride of Jon B.Higgins | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/walk-to-head-cancer-drive.html | Walk to Head Cancer Drive | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/ball-at-st-regis-will-raise-funds-for-lincoln-hall.html | Ball at St. Regis Will Raise Funds For Lincoln Hall | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/on-wings-of-flight.html | On Wings Of Flight | True | By Thomas Foster | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/raye-stands-out-in-spartan-cause-quarterback-runs-passes-for-4.html | RAYE STANDS OUT IN SPARTAN CAUSE; Quarterback Runs, Passes for 4 Scores in Second Big Ten Triumph | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-lag-is-feared-in-containerships-american-export-aide-urges-more.html | U.S. LAG IS FEARED IN CONTAINERSHIPS; American Export Aide Urges More Atlantic Sailings | True | By Edward A. Morrow | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nuclear-explosion-is-studied-for-ore.html | NUCLEAR EXPLOSION IS STUDIED FOR ORE | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/starspangled-shrine-in-baltimore.html | Star-Spangled Shrine in Baltimore | True | By Michael Strauss | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/socalif-crushes-notre-dame247-affirms-top-football-rating-purdue.html | SO.CALIF. CRUSHES NOTRE DAME,24-7; Affirms Top Football Rating -Purdue Routs Ohio State | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/auburn-conquers-clemson-43-to-21-carter-tallies-early-on-punt.html | AUBURN CONQUERS CLEMSON, 43 TO 21; Carter Tallies Early on Punt Return to Pace Victors | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/hess-still-pays.html | Hess Still Pays | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/retailers-expect-big-4th-quarter-big-quarter-is-expected-by.html | Retailers Expect Big 4th Quarter; Big Quarter Is Expected By Retailers | True | By Isadore Barmash | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/communists-all-the-news-that-fits-the-line.html | Communists; All the News That Fits the Line | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/helen-gordon-is-bride-of-robert-f-matthews.html | Helen Gordon Is Bride Of Robert F. Matthews | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/personality-sick-companies-not-in-acquisition-picture.html | Personality:; Sick Companies Not in Acquisition Picture | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dr-joseph-moore-led-parole-board.html | DR. JOSEPH MOORE, LED PAROLE BOARD | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/labor-boards-authority-to-curb-bias-strengthened.html | Labor Board's Authority To Curb Bias Strengthened | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/montana-is-upset-by-idaho-team-1914.html | MONTANA IS UPSET BY IDAHO TEAM, 19-14 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/vermont-buildup-in-snowmaking.html | Vermont Build-Up In Snow-Making | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/skeptics-and-believers-are-stirred-by-pike-seance.html | Skeptics and Believers are Stirred by Pike Seance | True | By Edward B. Fiske | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/denver-to-enter-hockey-loop.html | Denver to Enter Hockey Loop | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/li-jets-rout-tinicum-280-for-3d-loop-victory-in-row.html | L.I. Jets Rout Tinicum, 28-0; For 3d Loop Victory in Row | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/pleasure-cruiser-hulls-go-to-war-in-vietnam-as-river-patrol-craft.html | Pleasure Cruiser Hulls Go to War in Vietnam as River Patrol Craft | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/elizabeth-h-richardson-is-married.html | Elizabeth H. Richardson Is Married | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/fla-state-beats-so-carolina-170-seminole-defense-intercepts-four.html | FLA. STATE BEATS SO. CAROLINA, 17-0; Seminole Defense Intercepts Four Gamecock Passes | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-business-mill-of-the-future.html | U.S. Business: Mill of the Future | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/movies-was-it-like-this-with-louis-xiv.html | Movies; Was It Like This With Louis XIV? | True | By Mark Shivas | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/volcanos-steam-and-higuma-bear-roam-in-japans-wild-west.html | Volcanos Steam and Higuma Bear Roam in Japan's 'Wild West' | True | By Robert Trumbull | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/crime-in-sardinia-arouses-italians-panel-sought-to-investigate.html | CRIME IN SARDINIA AROUSES ITALIANS; Panel Sought to Investigate Increase in Lawlessness | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/late-listings-are-given-for-guests-on-tv-shows.html | Late Listings Are Given For Guests on TV Shows | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sharp-increase-is-urged-in-petroleum-exploration.html | Sharp Increase Is Urged In Petroleum Exploration | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/astros-ask-waivers-on-lillis-infielder.html | ASTROS ASK WAIVERS ON LILLIS, INFIELDER | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/buffalo-is-victor-over-boston-u-60.html | BUFFALO IS VICTOR OVER BOSTON U., 6-0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nearby-slopes-for-skiers-to-tame.html | Nearby Slopes For Skiers to Tame | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/spying-is-at-peak-in-west-germany-country-is-termed-worlds-busiest.html | SPYING IS AT PEAK IN WEST GERMANY; Country Is Termed World's Busiest Espionage Center | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-blair-married-to-joseph-amezola.html | Miss Blair Married To Joseph Amezola | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/union-talks-raise-hopes-of-steel-men-steel-industry-detects-chance.html | Union Talks Raise Hopes Of Steel Men; Steel Industry Detects Chance of Labor Peace | True | By Robert Walker | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/deaf-rider-14-scores-at-show-miss-davenport-wins-penn-national.html | DEAF RIDER, 14, SCORES AT SHOW; Miss Davenport Wins Penn National Hunter Stake | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/laird-stuart-to-marry-miss-virginia-kirkland.html | Laird Stuart to Marry Miss Virginia Kirkland | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/wellesley-club-lists-tour-aiding-college.html | Wellesley Club Lists Tour Aiding College | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/iron-ruler-next-phippss-colt-victor-in-179500-stakes-by-two-lengths.html | IRON RULER NEXT; Phipps's Colt Victor in $179,500 Stakes By Two Lengths VITRIOLIC TAKES RICH CHAMPAGNE | True | By Joe Nichols | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/purdue-crushes-ohio-state-by-416-phipps-passes-for-a-pair-of.html | PURDUE CRUSHES OHIO STATE BY 41-6; Phipps Passes for a Pair of Touchdowns in First Half | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/college-football-results-football-scores.html | College Football Results; Football Scores | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/richmond-triumphs-over-furman-4214.html | RICHMOND TRIUMPHS OVER FURMAN, 42-14 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/secretary-rusk-on-asia.html | Secretary Rusk on Asia | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-for-the-home.html | New For the Home | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/one-dead-in-aden-as-arabs-mark-anniversary-of-revolt.html | One Dead in Aden as Arabs Mark anniversary of Revolt | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/who-reads-in-france.html | Who Reads in France? | True | By Guy le Clec'H | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/politely-second-in-race-to-wire-victor-reverses-defeat-in.html | POLITELY SECOND IN RACE TO WIRE; Victor Reverses Defeat in Matchmaker and Raises Earnings to $618,521 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-baritone-for-falstaff-beer-milnes-a-baritone-for-falstaff-beer.html | A Baritone for Falstaff (Beer); Milnes: A Baritone for Falstaff (Beer) | True | By Howard Klein | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/how-general-giap-sees-it.html | How General Giap Sees It | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/houston-to-start-bob-davis-rookie-bozhard-recent-addition-also-may.html | HOUSTON TO START BOB DAVIS, ROOKIE; Bozhard, Recent Addition, Also May Play -- Jets Are 2-Touchdown Favorites | True | By Frank Litsky | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/an-elderly-couple-survives-six-days-in-utah-wilderness.html | An Elderly Couple Survives Six Days In Utah Wilderness | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-war-remembered-a-war-remembered.html | A War Remembered; A War Remembered | True | By Robert Trumbull | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/focus-on-the-armys-role.html | Focus on the Army's Role | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/simpsons-3-touchdowns-spark-a-rally-by-trojans-trojans-triumph-over.html | Simpson's 3 Touchdowns Spark a Rally by Trojans; TROJANS TRIUMPH OVER IRISH, 24 TO 7 | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/oxalis-is-perky.html | Oxalis Is Perky | True | By Robert C. Baur | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/1000-held-at-football-rally.html | 1,000 Held at Football Rally | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-1950-betrayal-is-laid-to-philby-british-spy-linked-to-a-plan-for.html | A 1950 BETRAYAL IS LAID TO PHILBY; British Spy Linked to a Plan for Uprising in Albania | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/book-publishers-cancel-ads.html | Book Publishers Cancel Ads | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/anna-and-lee.html | Anna and Lee | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/britain-has-nearly-50-of-worlds-apower.html | Britain Has Nearly 50% Of World's A-Power | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/berner-gains-lead-with-407-triumph.html | BERNER GAINS LEAD WITH 40-7 TRIUMPH | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/vietnam-jungle-ambush-staged-in-3day-course-at-fort-knox.html | Vietnam Jungle Ambush Staged In 3-Day Course at Fort Knox | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/reagan-plans-newspaper.html | Reagan Plans Newspaper | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/quad-at-stony-brook-a-serene-look-quadrangle-on-pond-at-stony-brook.html | Quad at Stony Brook: A Serene Look; Quadrangle on Pond at Stony Brook Is a Victory for Serenity | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/anniversaries.html | Anniversaries | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/singing-sorrentos-praises.html | Singing Sorrento's Praises | True | By James Holloway | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-ski-ball-to-kick-off-the-new-season.html | A Ski Ball to Kick Off the New Season | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lifeboat-5-is-ready-for-2-governors.html | Lifeboat 5 Is Ready for 2 Governors | True | By Maurice Carroll | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/space-to-keep-it-peaceful.html | Space; To Keep It Peaceful | True | By John W. Finney | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/talent-show-wins-freehold-feature.html | TALENT SHOW WINS FREEHOLD FEATURE | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sir-faffee-captures-coast-pace-in-158-35.html | Sir Faffee Captures Coast Pace in 1:58 3/5 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sara-kussin-affianced-to-theodore-werblin.html | Sara Kussin Affianced To Theodore Werblin | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/vicki-s-campbell-fiancee-of-soldier.html | Vicki S. Campbell Fiancee of Soldier | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-lobby-on-target-lobby-on-target-cont.html | A Lobby on Target; Lobby on Target (Cont.) | True | By Robert Sherrill | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/demand-for-doctors-medical-school-graduates-described-as.html | Demand for Doctors; Medical School Graduates Described As Insufficient to Meet Rise in Needs | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mary-jean-summers-is-fiancee-of-michael-i-gulden.html | Mary Jean Summers Is Fiancee of Michael I. Gulden | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nasser-pressing-search-for-peace-reiterating-to-british-desire-for.html | NASSER PRESSING SEARCH FOR PEACE; Reiterating to British Desire for Settlement With Israel | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/massachusetts-led-by-landry-trounces-connecticut-35-to-14.html | Massachusetts, Led by Landry, Trounces Connecticut, 35 to 14 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/andover-downs-lawrenceville-for-third-victory-in-row-270.html | Andover Downs Lawrenceville For Third Victory in Row, 27-0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/still-the-mes-issue.html | Still the M.E.S. Issue | True | By Leonard Buder | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/elizabeth-reed-cotter-bride-of-david-a-herbst.html | Elizabeth Reed Cotter Bride of David A. Herbst | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/project-hope-chapter-plans-ball-in-jersey.html | Project Hope Chapter Plans Ball in Jersey | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/u-s-and-soviet-seeking-pact-bar-arms-parley-adjournment.html | U. S. and Soviet, Seeking Pact, Bar Arms Parley Adjournment | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mounties-seize-2-opportunities-stop-rivals-on-fourthdown-situations.html | MOUNTIES SEIZE 2 OPPORTUNITIES; Stop Rivals on Fourth-Down Situations and Drive for Pair of Touchdowns | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/reagan-assails-welfare-costs-urges-democrats-to-reject-little.html | REAGAN ASSAILS WELFARE COSTS; Urges Democrats to Reject 'Little Intellectual Elite' | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sneak-attack-on-oeo.html | Sneak Attack on O.E.O. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/another-area.html | ANOTHER AREA | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/businesses-cut-number-of-failures.html | Businesses Cut Number of Failures | True | By David Dworsky | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sandra-steeles-wedding.html | Sandra Steele's Wedding | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/counter-stocks-and-amex-tumble-in-active-trading.html | Counter Stocks and Amex Tumble in Active Trading | True | By Alexander R. Hammer | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/hot-stove-fuel.html | Hot Stove Fuel | True | By Rex Lardner | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-kennedy-bros-and-the-home-folks.html | The Kennedy Bros. and the Home Folks | True | By William V. Shannon | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/births.html | Births | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/weekend-at-concord-to-benefit-lifeline.html | Weekend at Concord To Benefit Lifeline | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/science-drilling-the-ocean-floor-for-clues-to-inner-earth.html | Science; Drilling the Ocean Floor for Clues to Inner Earth | True | By Walter Sullivan | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/jersey-city-club-eleven-defeats-seton-hall-137.html | Jersey City Club Eleven Defeats Seton Hall, 13-7 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/vmi-sets-back-the-citadel-2211-habasevich-scores-twice-to-pace.html | V.M.I. SETS BACK THE CITADEL, 22-11; Habasevich Scores Twice to Pace Keydet Attack | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bright-parade-the-time-of-laughter-by-corey-ford-foreword-by-frank.html | Bright Parade; THE TIME OF LAUGHTER. By Corey Ford. Foreword by Frank Sullivan. Illustrated. 232 pp. Boston: Little Brown & Co. $5.95. | True | By Paul Showers | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/minnesota-victor-over-illinois-107.html | MINNESOTA VICTOR OVER ILLINOIS, 10-7 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/joseph-thompson-bank-aide-marries-miss-gayle-s-rogers.html | Joseph Thompson, Bank Aide, Marries Miss Gayle S. Rogers | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-oil-and-coal-aide-named.html | U.S. Oil and Coal Aide Named | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/president-mkinley-gets-top-us-award.html | PRESIDENT M'KINLEY GETS TOP U.S. AWARD | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-rustic-retreat-for-weekends-in-putnam-haven-is-built-for-bachelor.html | A Rustic Retreat for Weekends in Putnam; Haven Is Built for Bachelor | True | By Thomas W. Ennis | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/alice-d-watson-is-affianced-to-james-archibald-houston.html | Alice D. Watson Is Affianced To James Archibald Houston | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/art-notes-roland-penrose-picasso-persuader.html | Art Notes; Roland Penrose, Picasso Persuader | True | By Grace Glueck | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-huyot-wed-tow-v-vasu-jr-nyu-graduate.html | Miss Huyot Wed ToW.V. Vasu Jr., N.Y.U. Graduate | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lindsay-confers-on-transit-talks-meeting-with-kheel-raises.html | LINDSAY CONFERS ON TRANSIT TALKS; Meeting With Kheel Raises Speculation on Panel | True | By Damon Stetson | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/wesleyan-subdues-coast-guard-290.html | WESLEYAN SUBDUES COAST GUARD, 29-0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/knowledge-industry-trains-guns-on-annapolis-competition-for.html | Knowledge Industry Trains Guns on Annapolis; Competition for Annapolis Education Pact Is Tense and Brisk | True | By Douglas W. Cray Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/general-taylor-says-the-cause-in-vietnam-is-being-won-the-cause-in.html | General Taylor Says-- The Cause in Vietnam Is Being Won; The Cause in Vietnam Is Being Won (Cont.) | True | By Maxwell D. Taylor | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/susan-burns-affianced.html | Susan Burns Affianced | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sail-trophy-won-by-fullers-brush-matthewss-splurge-victor-in-rhodes.html | SAIL TROPHY WON BY FULLER'S BRUSH; Matthews's Splurge Victor in Rhodes- 18 Event | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/devalera-85keepsworking.html | DeValera, 85,KeepsWorking | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nuptials-for-miss-jill-bachly-bennett.html | Nuptials for Miss Jill Bachly Bennett | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/tappan-zee-downs-clarkstown-13-to-0.html | TAPPAN ZEE DOWNS CLARKSTOWN, 13 TO 0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/upset-is-scored-by-so-mississippi-southerners-passes-defeat.html | UPSET IS SCORED BY SO. MISSISSIPPI; Southerners' Passes Defeat Mississippi State, 21-14 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/radical-beliefs.html | Radical Beliefs | True | By Edward B. Fiske | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/medicine-caution-on-xray-dont-overdo-it.html | Medicine; Caution on X-Ray: 'Don't Overdo It' | True | By Harold M. Schmeck Jr. | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dane-is-elected-to-7th-post-hernod-lannung-qualifies-as-the-dean.html | DANE IS ELECTED TO 7TH POST; Hernod Lannung Qualifies as the Dean of Diplomats | True | By Kathleen Teltsch Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/they-fly-through-the-air-with-the-greatest-of-ease-though-not.html | They Fly Through the Air With the Greatest of Ease . . . Though Not Always on Purpose | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/college-head-resigns.html | College Head Resigns | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/shortage-of-infantrymen-plagues-marine-staging-base-for-vietnam.html | Shortage of Infantrymen Plagues Marine Staging Base for Vietnam | True | By Hanson W.baldwin Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/wood-field-and-stream-to-arms.html | Wood, Field and Stream: To Arms | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/scranton-plays-nonrunning-role-Influence-found-growing-as-he-talks.html | SCRANTON PLAYS NONRUNNING ROLE; Influence Found Growing as He Talks to Hopefuls | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sooners-checked-by-interceptions-laynes-35yard-field-goal-and.html | SOONERS CHECKED BY INTERCEPTIONS; Layne's 35-Yard Field Goal and Touchdown Run by Bradley Cap Rally | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-social-secretary-sine-qua-non-of-new-yorks-society.html | The Social Secretary—Sine Qua Non of New York's Society. | True | By Judy Klemesrud | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/with-only-five-seconds-to-live-.html | 'With Only Five Seconds to Live . . ' | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bronx-families-lose-heat.html | Bronx Families Lose Heat | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/youth-violence-pursues-the-flower-people.html | Youth; Violence Pursues the Flower People | True | By John Kifner | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-ellen-szabad-a-prospective-bride.html | Miss Ellen Szabad A Prospective Bride | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/news-from-field-of-travel.html | News From Field of Travel | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/more-skiing-space-in-new-hampshire.html | More Skiing Space In New Hampshire | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-haven-vote-splits-democrats-mayor-lee-and-his-party-leader-snub.html | NEW HAVEN VOTE SPLITS DEMOCRATS; Mayor Lee and His Party Leader Snub Each Other | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/stauffer-set-to-move-in-on-oil-giants.html | Stauffer Set To Move In On Oil Giants | True | By Robert A. Wright | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bronxville-wins-its-34th-straight-routs-concordia-prep-470-for-4th.html | BRONXVILLE WINS ITS 34TH STRAIGHT; Routs Concordia Prep, 47-0, for 4th Victory of Season | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/station-accused-of-rightist-stand-fcc-checks-wxur-media-used-by.html | STATION ACCUSED OF RIGHTIST STAND; F.C.C. Checks WXUR, Media Used by Fundamentalist | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lord-harlech-is-planning-a-trip-with-mrs-kennedy-to-cambodia.html | Lord Harlech Is Planning a Trip With Mrs. Kennedy to Cambodia | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/hamilton-conquers-hobart-eleven-280.html | HAMILTON CONQUERS HOBART, ELEVEN, 28-0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/montana-state-turns-back-idaho-state-eleven-247.html | Montana State Turns Back Idaho State Eleven, 24-7 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mary-isherwood-is-bride.html | Mary Isherwood Is Bride | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/brandeis-women-plan-benefit-tour-of-home.html | Brandeis Women Plan Benefit Tour of Home | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-singular-talent.html | A Singular Talent | True | By Annette K. Baxter | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/williams-beats-middlebury-by-293-as-perko-excels.html | Williams Beats Middlebury By 29-3 as Perko Excels | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/antithesis-of-an-image.html | Antithesis of an Image | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/high-interest-rates-expected-to-continue-on-home-loans-loan-rates.html | High Interest Rates Expected To Continue on Home Loans; Loan Rates Modern Home for Aged Is Started | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/child-to-the-tattelbaums.html | Child to the Tattelbaums | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mrs-gandhi-in-bulgaria.html | Mrs. Gandhi in Bulgaria | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/britain-schooling-a-prince.html | Britain; Schooling a Prince | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dockers-back-on-job-in-newark-elizabeth.html | Dockers Back on Job In Newark-Elizabeth | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/vermont-defense-ties-rhode-island-goalline-stand-stops-rams-in.html | VERMONT DEFENSE TIES RHODE ISLAND; Goal-Line Stand Stops Rams in Scoreless Contest | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/schneit-jablon.html | Schneit-Jablon | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/de-gaulle-urging-birth-rate-rise-campaign-planned-at-time-when-many.html | DE GAULLE URGING BIRTH RATE RISE; Campaign Planned at Time When Many Favor the Pill | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/search-for-tanker-crew-ends.html | Search for Tanker Crew Ends | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | By Burt Prelutsky | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-new-role-for-wagner.html | A New Role for Wagner | True | By Clayton Knowles | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/iowa-state-tops-kan-state-by-170-sturdy-pass-defense-proves.html | IOWA STATE TOPS KAN. STATE BY 17-0; Sturdy Pass Defense Proves Decisive for Cyclones | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-leslie-midgley-married-in-yonkers.html | Miss Leslie Midgley Married in Yonkers | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/chevalier-to-be-honored-at-the-april-in-paris-ball.html | Chevalier to Be Honored At the April in Paris Ball | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/hoving-is-writing-a-local-column-east-side-weekly-to-carry-his.html | HOVING IS WRITING A LOCAL COLUMN; East Side Weekly to Carry His 1,000-Word Articles | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/before-the-storm.html | Before The Storm | True | By Bernard Gladstone | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/angela-vigliarolo-to-wed.html | Angela Vigliarolo to Wed | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/joint-distributor-unit-names-aide.html | Joint Distributor Unit Names Aide | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/photography-bank-sponsors-exhibits.html | Photography; Bank Sponsors Exhibits | True | By Jacob Deschin | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-bowen-gains-3-horseshow-titles.html | MISS BOWEN GAINS 3 HORSE-SHOW TITLES | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/jersey-team-takes-10000-match-golf.html | JERSEY TEAM TAKES $10,000 MATCH GOLF | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/vietnam-the-president-strikes-back-at-the-doves.html | Vietnam; The President Strikes Back at the Doves | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/east-germans-say-hanoi-treats-uscaptives-well-hanoi-said-to-treat.html | East Germans Say Hanoi Treats U.S.Captives Well; Hanoi Said to Treat U.S. Fliers Well | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bound-man-found-slain-in-fire-in-forest-hills-flat.html | Bound Man Found Slain In Fire in Forest Hills Flat | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-studio-vs-the-street.html | The Studio Vs. the Street | True | By Hilton Kramer | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/no-parking-rules-are-eased-in-streets-of-brooklyn-heights.html | 'No Parking' Rules Are Eased In Streets of Brooklyn Heights | True | By Will Lissner | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/marriages.html | Marriages | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/henry-weinstein.html | HENRY WEINSTEIN | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/baehr-of-health-council-to-get-sedgwick-medal.html | Baehr of Health Council To Get Sedgwick Medal | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/talkies-they-cant-last-thats-when-talkies-were-born.html | Talkies? 'They Can't Last'; That's When Talkies Were Born | True | By Mary Astor | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/li-aide-to-press-for-open-housing-suffolk-rights-chief-to-seek-test.html | L.I. AIDE TO PRESS FOR OPEN HOUSING; Suffolk Rights Chief to Seek 'Test' Applicants | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lincoln-captures-4th-straight-130-undefeated-jersey-city-eleven.html | LINCOLN CAPTURES 4TH STRAIGHT, 13-0; Undefeated Jersey City Eleven Tops Emerson | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/judith-schucart-betrothed.html | Judith Schucart Betrothed | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-new-constitutions-critics.html | The New Constitution's Critics | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/summaries-of-stratford-shoal-yacht-race.html | Summaries of Stratford Shoal Yacht Race | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lake-placid-looks-to-1976-olympics.html | Lake Placid Looks To 1976 Olympics | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cynthia-echols-is-bride-of-lawyer.html | Cynthia Echols Is Bride of Lawyer | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/pitt-passes-top-wisconsin-1311-bazylak-sparks-panthers-in-2dhalf.html | PITT PASSES TOP WISCONSIN, 13-11; Bazylak Sparks Panthers in 2d-Half Comeback | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mideast-the-arms-race-again.html | Mideast; The Arms Race Again? | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/snow-machines-spread-joy-on-hunter-mountain.html | Snow Machines Spread Joy on Hunter Mountain | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/pollution-is-eased-in-lake-michigan.html | POLLUTION IS EASED IN LAKE MICHIGAN | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cityaffiliated-hospitals-asked-to-file-data-on-improved-care.html | City-Affiliated Hospitals Asked To File Data on Improved Care | True | By Martin Tolchin | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dec30-nuptials-for-leslie-innis-alumna-of-smith.html | Dec. 30 Nuptials For Leslie Innis, Alumna of Smith | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/ski-show-here-puts-accent-on-the-olympics-ski-show-puts-accent-on.html | Ski Show Here Puts Accent on the Olympics; Ski Show Puts Accent on Olympics Grenoble Girds for Olympics | True | By Michael Strassby Daniel M. Madden | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cw-post-bows-to-indiana-pa-team.html | C.W. POST BOWS TO INDIANA, PA., TEAM | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/james-d-c-murray-defender-in-mayor-criminal-cases-dies-lawyer-for.html | James D. C. Murray, Defender In Mayor of Criminal Cases, Dies; Lawyer for the 'Mad Bomber'' Also Represented Over 500 Murder Suspects | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bitter-steel-haulers-feel-they-are-victimized.html | Bitter Steel Haulers Feel They Are Victimized | True | By David R. Jones Special to The New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/synagogues-here-mark-yom-kippur-an-unswerving-faith-in-god-called.html | SYNAGOGUES HERE MARK YOM KIPPUR; An Unswerving Faith in God Called For by Rabbi Mark | True | By George Dugan | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/marcel-ayme-65-novelist-is-dead-french-author-praised-for-play-on.html | MARCEL AYME, 65, NOVELIST IS DEAD; French Author Praised for Play on Broadway in '57 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-light-touch-on-growing.html | The Light Touch on Growing | True | By George Elbert | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/train-kills-flagman.html | Train Kills Flagman | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/stephen-bassett-jr-weds-jane-coulter.html | Stephen Bassett Jr. Weds Jane Coulter | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-york-the-constitution-shakes-the-parties.html | New York; The Constitution Shakes the Parties | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nashville-waits-for-bars-to-open-after-50-years.html | Nashville Waits for Bars To Open After 50 Years | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/economic-indicators.html | Economic Indicators | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mission-centers-card-party.html | Mission Center's Card Party | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/orphans-dime-well-repaid.html | Orphan's Dime Well Repaid | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/gavin-weighing-a-presidency-bid-would-act-if-republicans-dont-agree.html | GAVIN WEIGHING A PRESIDENCY BID; Would Act if Republicans Don't Agree on Moderate | True | By Clayton Knowles | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/convicted-in-slaying.html | Convicted in Slaying | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/team-from-nyu.html | Team From N.Y.U. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sir-roy-gill-dead-guided-atlantic-convoys-in-war.html | Sir Roy Gill Dead; Guided Atlantic Convoys in War | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/davos-yesterday-and-today.html | Davos: Yesterday and Today | True | By Abby Rand | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/put-offor-turned-onby-pinter-put-offor-turned-on-by-pinter.html | Put Off--Or Turned On--By Pinter?; Put Off--Or Turned On-- By Pinter? | True | By Walter Kerr | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/problems-explored-of-foreign-teams-competing-in-us.html | Problems Explored Of Foreign Teams Competing in U.S. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cable-tv-where-the-action-is.html | Cable TV: Where the Action Is | True | By Jack Gould | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/expansion-likely-to-cause-shakeup-in-nba-old-pros-at-boston.html | Expansion Likely to Cause Shake-Up in N.B.A.; Old Pros at Boston Fading--Youth Is Aiding Knicks | True | By Leonard Koppett | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/20-oklahoma-aides-facing-ousters-court-sets-a-hearing-on-issue-of.html | 20 OKLAHOMA AIDES FACING OUSTERS; Court Sets a Hearing on Issue of Jurisdiction | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/jim-lemon-signs-contract-as-manager-of-senators-eswashington.html | Jim Lemon Signs Contract As Manager of Senators; Ex-Washington Slugger Gets Two-Year Pact as Hodges' Successor JIM LEMON NAMED SENATORS PILOT | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-man-called-a.html | A Man Called 'A' | True | By Richard Rhodes | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/another-opinion-in-favor-of-the-new-constitution.html | Another Opinion; In Favor of the New Constitution | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/poodle-named-best-at-maryland-show.html | POODLE NAMED BEST AT MARYLAND SHOW | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dw-merriman-and-sandra-haig-engaged-to-wed_____-_.html | D.W. Merriman And Sandra Haig Engaged to Wed | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/alfred-beats-st-lawrence-on-varied-attack-48-to-12.html | Alfred Beats St. Lawrence On Varied Attack, 48 to 12 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-seeking-peace-in-battle-of-pens-ballpoint-specifications-irk.html | U.S. SEEKING PEACE IN BATTLE OF PENS; Ballpoint Specifications Irk Number of Companies | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/celtics-triumph-over-bulls-10590-baskets-by-sanders-spark-surge-in.html | CELTICS TRIUMPH OVER BULLS, 105-90; Baskets by Sanders Spark Surge in Third Period | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/biosatellite-test-finds-space-risk-weightlessness-may-speed-cell.html | BIOSATELLITE TEST FINDS SPACE RISK; Weightlessness May Speed Cell Growth Dangerously | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bridge-italians-win-in-dublin.html | Bridge; Italians Win In Dublin | True | By Alan Truscott | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/barry-golden-dead-a-retail-executive.html | BARRY GOLDEN DEAD; A RETAIL EXECUTIVE | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-shapely-skier.html | The Shapely Skier | True | By Harriet Cain | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/linda-besen-engaged-to-michael-schmelzer.html | Linda Besen Engaged to Michael Schmelzer | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/flamboyant-victor-in-183463-trot-by-a-halflength-flamboyant-wins.html | Flamboyant Victor In $183,463 Trot By a Half-Length; Flamboyant Wins Rich Trot | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/east-kentucky-wins-550.html | East, Kentucky Wins, 55-0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/olympic-preview-opens-today-in-mexico-2300-athletes-will-take-part.html | Olympic Preview Opens Today in Mexico; 2,300 Athletes Will Take Part New 15 Days in 19 Sports Olympic Preview to Start Today | True | By James Roach Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/colorado-downs-missouri-239-for-fourth-straight-triumph.html | Colorado Downs Missouri, 23-9, For Fourth Straight Triumph | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/period-piece-period.html | Period Piece; Period | True | By Victor Lange | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/hungarians-and-czechs-ask-world-gonference-of-reds.html | Hungarians and Czechs Ask World gonference of Reds | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/most-governors-uncommitted.html | Most Governors Uncommitted | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/educators-focus-on-era-of-student-collegians-problems-prime-concern.html | EDUCATORS FOCUS ON ERA OF STUDENT; Collegian's Problems Prime Concern at Conference | True | By M. A. Farber Special To the New York Time | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mast-season.html | Mast Season | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/diane-n-littlefield-plans-nuptials.html | Diane N. Littlefield Plans Nuptials | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-theaters-new-hopes-new-theaters-new-theaters.html | New Theaters, New Hopes; New Theaters New Theaters | True | By Lewis Funke | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bridge-reported-reopened.html | Bridge Reported Reopened | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/holy-cross-trips-colgate-17-to-0-misses-five-scoring-chances-in.html | HOLY CROSS TRIPS COLGATE, 17 TO 0; Misses Five Scoring Chances in First Half of Game | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/boston-ignores-book-on-school-conditions-little-different-since.html | BOSTON IGNORES BOOK ON SCHOOL; Conditions Little Different Since Teacher's Discharge | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nc-state-defeats-maryland-31-to-9-overcome-30-deficat-with.html | N.C. STATE DEFEATS MARYLAND, 31 TO 9; Overcome 3-0 Deficit With Second-Half Outburst | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/river-dell-tops-pascack-valley-as-hudson-storms-excel-447.html | River Dell Tops Pascack Valley As Hudson, Storms Excel, 44-7 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/subway-train-to-expo-67-running-but-not-the-buses.html | Subway Train to Expo 67 Running, but Not the Buses | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/castroism-for-export-it-may-go-the-way-of-guevara.html | 'Castroism for Export'; It May Go the Way of Guevara | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/kentucky-women-list-bridge-party.html | Kentucky Women List Bridge Party | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/thant-sees-us-arab-talks.html | Thant Sees U.S.- Arab Talks | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nuptials-for-mary-e-tobin.html | Nuptials for Mary E. Tobin | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/blue-hens-record-464-yards-in-gains-but-savino-leads-scarlet-to.html | BLUE HENS RECORD 464 YARDS IN GAINS; But Savino Leads Scarlet to Pair of Touchdowns in the Final Quarter | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/scoreboard.html | SCOREBOARD | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bristolmyers-names-officer.html | Bristol-Myers Names Officer | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/card-of-thanks.html | Card of Thanks. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/susan-lee-guttmacher-is-fiancee-of-ben-ezra-green.html | Susan Lee Guttmacher is Fiancee of Ben Ezra Green | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/connecticut-bridal-for-marion-wroth.html | Connecticut Bridal For Marion Wroth | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/liverpool-gains-soccer-lead-by-turning-back-west-ham-31.html | Liverpool Gains Soccer Lead By Turning Back West Ham, 3-1 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/ways-to-get-cash-to-bud-being-found.html | Ways to Get Cash to Bud Being Found | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/judith-ann-madian-prospective-bride.html | Judith Ann Madian Prospective Bride | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/3-regulars-back-for-pittsburgh-mcgee-jefferson-and-gros-returnation.html | 3 REGULARS BACK FOR PITTSBURGH; McGee, Jefferson and Gros Return--Eaton Ready to Play for Giants Today | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/engagements.html | Engagements | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/brooklyn-suites-built-on-subway.html | Brooklyn Suites Built on Subway | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/susan-daly-to-be-bride-in-winter-special-to-the-new-york-times.html | Susan Daly to Be Bride in Winter; Special to the New York Times | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/governor-endorses-lake-placid.html | GOVERNOR ENDORSES LAKE PLACID | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/secretarys-comment.html | Secretary's Comment | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/speaking-of-books-we-the-undersigned-we-the-undersigned.html | SPEAKING OF BOOKS; We, the Undersigned; We, the Undersigned | True | By Angus Wilson | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/chrysler-will-aid-spanish-affiliate-and-take-control.html | Chrysler Will Aid Spanish Affiliate And Take Control | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/benefit-for-gibbs-school.html | Benefit for Gibbs School | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/british-drivers-taking-to-wagon-new-breath-test-portends-changes-in.html | BRITISH DRIVERS TAKING TO WAGON; New Breath Test Portends Changes in Pub Life | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/westfield-scores-a-34to7-triumph.html | WESTFIELD SCORES A 34-TO-7 TRIUMPH | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/2-planes-down-hanoi-says.html | 2 Planes Down, Hanoi Says | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/arthur-j-spring.html | ARTHUR J. SPRING | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miranda-bschuler-bride-in-suburbs.html | Miranda B.Schuler Bride in Suburbs | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/usa-asserts-hanoi-mistreats-fliers-terms-films-of-prisoners.html | U.S.A. ASSERTS HANOI MISTREATS FLIERS; Terms Films of Prisoners Communist Propaganda | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/indiana-sinks-iowa-for-4th-in-row-2117.html | INDIANA SINKS IOWA FOR 4TH IN ROW, 21-17 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/pasta-by-the-sea.html | Pasta by the Sea | True | By Craig Claiborne | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/israelis-in-soccer-here-today-both-sides-stress-offensive-play.html | Israelis in Soccer Here Today; BOTH SIDES STRESS OFFENSIVE PLAY American League Squad Has Members Representing 12 Nations in Line-Up | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/an-elusive-ball-gives-high-school-quarterback-some-anxious-moments.html | An Elusive Ball Gives High School Quarterback Some Anxious Moments in Jersey Game | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/athenagoras-in-belgrade-meets-serbian-patriarch.html | Athenagoras, in Belgrade, Meets Serbian Patriarch | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/luncheon-for-childville.html | Luncheon for Childville | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/packaging-is-everything.html | Packaging Is Everything | True | By Beverly Grunwald | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/tasnady-victory-today-can-tie-mark.html | TASNADY VICTORY TODAY CAN TIE MARK | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/un-will-put-on-display-jeweled-gifts-from-pope.html | U.N. Will Put on Display Jeweled Gifts From Pope | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/joann-dicosimo-engaged.html | Jo-Ann DiCosimo Engaged | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/saldivar-stops-winstone-in-12th-keeps-title-then-retires-ramos.html | SALDIVAR STOPS WINSTONE IN 12TH; Keeps Title, Then Retires --Ramos Beats Terrell | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/luckerberliner.html | Lucker-Berliner | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/washington-tops-oregon-26-to-0-huskies-take-4th-straight-as-sparlin.html | WASHINGTON TOPS OREGON, 26 TO 0; Huskies Take 4th Straight as Sparlin Directs Attack | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/benefit-costume-dance.html | Benefit Costume Dance | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/foreign-affairs-brown-brown-and-brown.html | Foreign Affairs: Brown, Brown and Brown | True | By C.L. Sulzberger | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/business-starts-unit-to-aid-arts-dillon-hears-group-founded-by.html | BUSINESS STARTS UNIT TO AID ARTS; Dillon Hears Group Founded by David Rockefeller Leaders in Committee for the Arts | True | By Milton Esterow | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-susan-gibson-a-prospective-bride.html | Miss Susan Gibson A Prospective Bride | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/los-angeles-looks-ahead.html | Los Angeles Looks Ahead | True | BY Jim Mullen | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/school-is-formed-for-urban-design-museum-of-modern-art-and-cornell.html | SCHOOL IS FORMED FOR URBAN DESIGN; Museum of Modern Art and Cornell Join in Project | True | By Steven V. Roberts | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/munozpugh-bout-canceled.html | Munoz-Pugh Bout Canceled | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lindsay-has-national-hopes.html | Lindsay Has National Hopes | True | By Richard Reeves | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mississippi-jury-hears-plot-alibis.html | Mississippi Jury Hears Plot Alibis | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/misses-powell-and-whalen-get-lpga-player-cards.html | Misses Powell and Whalen Get L.P.G.A. Player Cards | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/good-news-triumphs-in-stratford-shoal-race-overall-winner-is-first.html | Good News Triumphs in Stratford Shoal Race; OVER-ALL WINNER IS FIRST TO FINISH Isbrandtsen's Sloop Covers 13 Miles in 11:43:50-- Wild Goose Is Second | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/oct-26-benefit-set-for-colony-house.html | Oct. 26 Benefit Set For Colony House | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/coughlindolan.html | Coughlin-Dolan | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/board-will-study-sinking-off-alaska.html | BOARD WILL STUDY SINKING OFF ALASKA | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/consumers-are-voicing-confidence-consumers-are-buying-with-broad.html | Consumers Are Voicing Confidence; Consumers Are Buying With Broad Confidence | True | By Leonard Sloane | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/discpack-carries-big-memory-discpack-carries-a-huge-money.html | Disc-Pack Carries Big Memory; Disc-Pack Carries a Huge Money | True | By William D. Smith | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/science-seen-revolutionizing-farms.html | Science Seen Revolutionizing Farms | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/palmer-defeats-thomson-by-1-up-american-posts-12-birdies-and-an.html | PALMER DEFEATS THOMSON BY 1 UP; American Posts 12 Birdies and an Eagle to Take Match Play Tourney | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/fulbright-assails-rusk-for-mccarthy-tactics.html | Fulbright Assails Rusk For 'McCarthy' Tactics | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/johnson-names-professor.html | Johnson Names Professor | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/coats-draw-new-orders.html | Coats Draw New Orders | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/observer-on-crying-art-to-an-unused-grave.html | Observer: On Crying 'Art!' to an Unused Grave | True | By Russell Baker | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sisterhood-plans-benefit-tour-of-homes-for-oct-28.html | Sisterhood Plans Benefit Tour of Homes for Oct. 28 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dispatch-from-hanoi-disputes-us-reports-on-bombing-of-shipyards.html | Dispatch From Hanoi Disputes U.S. Reports on Bombing of Shipyards | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-east-village-today-hippies-far-from-happy-as-slum-problems-grow.html | The East Village Today: Hippies Far From Happy as Slum Problems Grow | True | By Martin Arnold | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/elizabeth-m-flaherty-married-here-to-francis-joseph-kerner.html | Elizabeth M. Flaherty Married Here to Francis Joseph Kerner | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/temple-hands-hofstra-first-setback-by-3523.html | Temple Hands Hofstra First Setback by 35-23 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/rhodesia-is-given-an-economic-plan-it-urges-measures-to-stay.html | RHODESIA IS GIVEN AN ECONOMIC PLAN; It Urges Measures to Stay Outside Orbit of Britain | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-kathleen-claire-omara-married-to-peter-jay-kortman.html | Miss Kathleen Claire O'Mara Married to Peter Jay Kortman | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/auto-talks-recess-but-resume-today.html | AUTO TALKS RECESS, BUT RESUME TODAY | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mary-dothard-married-to-richard-olivero-jr.html | Mary Dothard Married To Richard Olivero Jr. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/chess-secrets-of-the-masters-exposed.html | Chess; Secrets of the Masters Exposed | True | By Al Horowitz | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/theater-words-of-gertrude-stein-in-circles-presented-by-poets-group.html | Theater: Words of Gertrude Stein; In Circles' Presented by Poets' Group | True | By Clive Barnes | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/five-eli-players-get-touchdowns-hill-registers-94-yards-in-13.html | FIVE ELI PLAYERS GET TOUCHDOWNS; Hill Registers 94 Yards in 13 Carries--Substitutes Have Successful Day | True | By Steve Cady Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mrs-garth-is-bride-of-roland-wolcott.html | Mrs. Garth Is Bride Of Roland Wolcott | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/defectors-in-moscow-they-live-in-a-demimonde-of-their-own.html | Defectors; In Moscow They Live in a Demimonde of Their Own | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nuptials-for-claire-dingman-and-john-rhoades-teacher.html | Nuptials for Claire Dingman And John Rhoades, Teacher | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-lindsay-inner-circle-the-lindsay-inner-circle-cont.html | The Lindsay Inner Circle; The Lindsay Inner Circle (Cont.) | True | By Martin Arnold | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/guided-grand-tour.html | Guided Grand Tour | True | By Stanley Loomis | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/roberta-lou-garson-is-engaged.html | Roberta Lou Garson Is Engaged | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cherry-morgensteins-troth.html | Cherry Morgenstein's Troth | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/penn-state-sinks-boston-college-abbey-gets-3-touchdowns-in-lions.html | PENN STATE SINKS BOSTON COLLEGE; Abbey Gets 3 Touchdowns in Lions' 50-28 Victory | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bertram-powers-honored-by-westchester-labor-unit.html | Bertram Powers Honored By Westchester Labor Unit | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/police-find-boy-9-missing-6-months-man-with-him-is-held-on-charge.html | POLICE FIND BOY, 9, MISSING 6 MONTHS; Man With Him Is Held on Charge of Kidnapping | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/rights-trial-the-klan-in-the-dock-for-three-who-were-slain.html | Rights Trial; The Klan in the Dock for 'Three Who Were Slain | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/planners-tour-delaware-water-gap.html | Planners Tour Delaware Water Gap | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/wantagh-y-to-rise-in-form-of-star-of-david.html | Wantagh 'Y' to Rise in Form of Star of David | True | By Harry V. Forgeron Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/stanford-defeats-wash-state-3110.html | STANFORD DEFEATS WASH. STATE, 31-10 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/malaysia-plans-red-ties.html | Malaysia Plans Red Ties | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/italians-are-like-italians-whence.html | Italians Are Like Italians . . .; Premieres-Where? | True | By Harold C. Schonberg | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/staten-island-crash-kills-2-teenagers-and-injures-4.html | Staten Island Crash Kills 2 Teenagers and Injures 4 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nyu-and-navy-tie-in-run-here-2828.html | N.Y.U. AND NAVY TIE IN RUN HERE, 28-28 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/rights-group-asks-mississippi-to-ease-curb-on-lawyers.html | Rights Group Asks Mississippi to Ease Curb on Lawyers | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-housing-colony-is-rising-where.html | A Housing Colony Rises in Bayside; A Housing Colony Is Rising Where the Stars Played in Bayside | True | By Franklin Whitehouse | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/galen-north-betrothed.html | Galen North Betrothed | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lighthouse-sold-near-stamford-old-stamford-lighthouse-is-sold.html | Lighthouse Sold Near Stamford; Old Stamford Lighthouse Is Sold | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/poll-in-europe-finds-youth-favors-steps-toward-unification.html | Poll in Europe Finds Youth Favors Steps Toward Unification | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/carol-mcguire-is-bride-of-robert-o-herrmann.html | Carol McGuire Is Bride Of Robert O. Herrmann | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-week-in-finance-another-1961-the-week-in-finance-another-1961.html | The Week in Finance: Another 1961?; The Week in Finance: Another 1961? | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-kathryn-koshland-betrothed.html | Miss Kathryn Koshland Betrothed | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/fire-in-times-square-area-routs-tenement-occupants.html | Fire in Times Square Area Routs Tenement Occupants | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-brain-drain-stumps-britain.html | The 'Brain Drain' Stumps Britain | True | By John M. Lee | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mora-fitzpatrick.html | Mora-Fitzpatrick | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-economy-that-80month-boom-is-it-true-keynes.html | The Economy; That 80-Month Boom--Is It True Keynes? | True | By Eileen Shanahan | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-merchants-view-retail-sales-pace-is-cut-by-holidays-and-weather.html | The Merchant's View; Retail Sales Pace Is Cut by Holidays and Weather | True | By Herbert Koshetz | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/berkshires-light-the-slopes.html | Berkshires Light the Slopes | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-slow-boat-to-68.html | A Slow Boat to '68 | True | By Warren Weaver Jr. | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/shots-exchanged-across-the-jordan.html | SHOTS EXCHANGED ACROSS THE JORDAN | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-world-of-leo-feldman-leo-feldman-the-world-of-leo-feldman.html | The World Of Leo Feldman; Leo Feldman The World of Leo Feldman | True | By Josh Greenfeld | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bulls-triumph-220-for-seventh-in-row.html | BULLS TRIUMPH, 22-0, FOR SEVENTH IN ROW | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dartmouth-topples-pennsylvania-230-koenig-is-standout-dartmouth.html | Dartmouth Topples Pennsylvania, 23-0; Koenig Is Standout; Dartmouth Routs Penn, 23 to 0, As Wallick Twins Get 2 Scores | True | By Deane McGowen Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/indoor-gardening.html | Indoor Gardening | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nasa-orders-device-to-curb-space-fire.html | NASA ORDERS DEVICE TO CURB SPACE FIRE | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/maryland-circuit-gives-exhibitors-active-weekend.html | Maryland Circuit Gives Exhibitors Active Weekend | True | By Walter R. Fletcher | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/farmland-yields-to-port-in-japan-6square-mile-center-due-for.html | FARMLAND YIELDS TO PORT IN JAPAN; 8-Square-Mile Center Due for Operation in 1969 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/teresita-valera-physician-bride-of-lawyer-here.html | Teresita Valera, Physician, Bride, Of Lawyer Here | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sheen-bids-synod-broaden-lay-role-says-help-is-needed-to-pick.html | SHEEN BIDS SYNOD BROADEN LAY ROLE; Says Help Is Needed to Pick Candidates for Priesthood | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/davidson-defeats-presbyterian-380.html | DAVIDSON DEFEATS PRESBYTERIAN, 38-0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/ball-at-pierre-to-aid-edison-nj-hospital.html | Ball at Pierre to Aid Edison, N.J., Hospital | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-agency-holding-a-marijuana-study.html | U.S. AGENCY HOLDING A MARIJUANA STUDY | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/factory-takehome-pay-hit-record-for-area-in-august.html | Factory Take-Home Pay Hit Record for Area in August | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/eisenhower-feted-on-77th-birthday-honored-at-luncheon-after.html | EISENHOWER FETED ON 77TH BIRTHDAY; Honored at Luncheon After Dedicating a New Church | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/susan-fenster-betrothed.html | Susan Fenster Betrothed | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/proiettiparker.html | Proietti-Parker | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-conductor-stars-in-don-giovanni.html | The Conductor Stars in 'Don Giovanni' | True | By Raymond Ericson | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/kilcoynekinter.html | Kilcoyne–Kinter | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/papp-is-a-love-person-joe-papp-is-a-love-person.html | 'Papp Is a Love Person'; 'Joe Papp Is A Love Person' | True | By Dan Sullivan | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-sextet-tops-canada.html | U.S. Sextet Tops Canada | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cemeteries.html | CEMETERIES | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/del-mar-losing25000-a-day-harness-racers-making-impact.html | Del Mar Losing,$25,000 a Day; Harness Racers Making Impact | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lafayette-victor-over-w-and-l-176.html | LAFAYETTE VICTOR OVER W. AND L., 17-6 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/birthcurb-panel-is-lauded-by-laity-congress-in-rome-acclaims.html | BIRTH-CURB PANEL IS LAUDED BY LAITY; Congress in Rome Acclaims Emphasis on 'Conscience' | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cost-of-east-rives-heliport-has-doubled-after-a-year.html | Cost of East Rives Heliport Has Doubled After a Year. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/conveyor-eases-job-of-builder.html | Conveyor Eases Job Of Builder | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/three-in-one-three-in-one.html | Three In One; Three in One | True | By John Wakeman | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/stamford-homes-tour-wednesday.html | Stamford Homes' Tour Wednesday | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/upsets-in-spain.html | Upsets in Spain | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/biebershaney.html | Bieber-Haney | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/romney-says-war-is-used-by-johnson-to-conceal-waste-romney-deplores.html | Romney Says War Is Used by Johnson To Conceal Waste; ROMNEY DEPLORES JOHNSON SPENDING | True | By United Press International | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/scandinavian-way.html | Scandinavian Way | True | By Barbara Plumb | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dispatch-from-wounded-knee-late-report-from-wounded-knee-cont.html | Dispatch From Wounded Knee; Late Report From Wounded Knee (Cont.) | True | By Calvin Kentfield | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-cheerful-satirist.html | A Cheerful Satirist | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/rudolph-leads-with-a-64.html | Rudolph Leads With a 64 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/unhappy-harvest.html | Unhappy Harvest | True | By Henry Mitchell | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/jones-qualifies-for-coast-race-today-pilots-lolaford-to-4th-best.html | Jones Qualifies for Coast Race Today; PILOTS LOLA-FORD TO 4TH BEST TIME 200-Mile Race in Can-Am Challenge Cup Series Draws Top Drivers | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/susan-curtis-is-wed-in-connecticut.html | Susan Curtis Is Wed in Connecticut | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/methadonefighting-fire-with-fire-methadone-cont.html | Methadone--Fighting Fire With Fire; Methadone (Cont.) | True | By Gertrude Samuels | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/trinity-307-victor-over-tufts-eleven.html | TRINITY 30-7 VICTOR OVER TUFTS ELEVEN | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/deaths2.html | Deaths(2) | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/newspaperboy-hall-of-fame-adds-chandler-and-general.html | Newspaperboy Hall of Fame Adds Chandler and General | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-dickey-wed-to-a-vice-consul.html | Miss Dickey Wed to a Vice Consul | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/litmanrosenthal.html | Litman-Rosenthal | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-margaret-b-hambrecht-married-wed-to-diarmaid-h-douglas-hamilton.html | Miss Margaret B. Hambrecht Married; Wed to Diarmaid H. Douglas-Hamilton, Duke's Grandson | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/amherst-triumphs-over-bowdoin-4213.html | AMHERST TRIUMPHS OVER BOWDOIN, 42-13 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/philadelphia-rally-backs-group-accused-of-poison-plot.html | Philadelphia Rally Backs Group Accused of Poison Plot | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sea-gull-for-signoret-a-sea-gull-for-signoret.html | 'Sea Gull' For Signoret; A 'Sea Gull' for Signoret | True | By A. H. Wfiler | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/city-wrings-gains-from-developers-city-guides-developers.html | City Wrings Gains From Developers; City Guides Developers | True | By Steven V. Roberts | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/theater-in-london-as-you-like-it-or-boy-meets-boy.html | Theater in London; 'As You Like It,' or Boy Meets Boy | True | By Martin Esslin | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/amsterdam-lovely-old-neonlit-holland.html | Amsterdam; Lovely Old Neon-Lit Holland | | By Tom Wicker | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/14-miners-in-south-africa-killed-in-blast-and-cavein.html | 14 Miners in South Africa Killed in Blast and Cave-in | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/diversity-is-theme-in-catskills.html | Diversity Is Theme In Catskills | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dukes-late-rally-tops-virginia-136-blue-devils-score-2-in-4th-as.html | DUKES LATE RALLY TOPS VIRGINIA, 13-6; Blue Devils Score 2 in 4th at Woodall, Ryan Star | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/letters-105271228.html | Letters | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/parley-on-delaware-basin.html | Parley on Delaware Basin | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/army-150pounders-score-over-rutgers-team-4215.html | Army 150-Pounders Score Over Rutgers Team, 42-15 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sachs-scholarship-set-up.html | Sachs Scholarship Set Up | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mohawh-plans-nonstop-flights-to-detroit-from-westchester.html | Mohawh Plans Nonstop Flights To Detroit From Westchester | True | By Farnsworth Fowle | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/religion-the-synod-is-liberal-but-the-pope.html | Religion; The Synod Is Liberal, but the Pope--? | True | By Robert C. Doty | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/british-publishing-british-publishing.html | British Publishing; British Publishing | True | By Irving Wardle | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/an-element-of-fiction.html | 'An Element of Fiction' | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/rikers-inmates-turn-into-actors-play-against-injustice-is-performed.html | RIKERS' INMATES TURN INTO ACTORS; Play Against Injustice Is Performed by Prisoners | True | By J. Anthony Lukas | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/three-fumbles-by-floyd-eleven-help-greenport-triumph-200.html | Three Fumbles by Floyd Eleven Help Greenport Triumph, 20-0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/ackley-urges-tax-increase-to-bar-6-rise-in-prices.html | Ackley Urges Tax Increase To Bar 6% Rise in Prices | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/witness-testifies-debray-carried-weapon-in-camps.html | Witness Testifies Debray Carried Weapon in Camps | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/stamford-catholic-runs-streak-to-26-with-4010-victory.html | Stamford Catholic Runs Streak to 26 With 40-10 Victory | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/villanova-subdues-quantico-41-to-16.html | VILLANOVA SUBDUES QUANTICO, 41 TO 16 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/how-to-prepare-for-the-coming-season.html | HOW TO PREPARE FOR THE COMING SEASON | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/national-symphony-performs-in-london.html | NATIONAL SYMPHONY PERFORMS IN LONDON | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/unbeaten-wyoming-crushes-utah-280.html | UNBEATEN WYOMING CRUSHES UTAH, 28-0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/south-korean-to-see-saigon.html | South Korean to See Saigon | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/gary-tramp-takes-keeneland-stakes.html | GARY TRAMP TAKES KEENELAND STAKES | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/letters.html | Letters | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/elmes-farley.html | Elmes-Farley | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-negro-actor-asks-himself-am-i-a-negro-or-am-i-an-actor.html | The Negro actor asks himself: 'Am I a Negro Or Am I an Actor?'; The Negro Actor (Cont.) | True | By Walter Kerr | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/fashions-lunch-oct-24-at-pierre-will-be-a-benefit.html | Fashions Lunch Oct. 24 at Pierre Will Be a Benefit | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mississippi-upsets-georgia-29-to-20-as-bowen-excels.html | Mississippi Upsets Georgia, 29 to 20, As Bowen Excels | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/hackensack-defeats-passaic-valley-26to17.html | Hackensack Defeats Passaic Valley, 26-to-17 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-law-courts-probe-cruel-punishment.html | The Law; Courts Probe 'Cruel Punishment' | True | By Fred P. Graham | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nuptials-for-miss-brush-and-peter-mccwright.html | Nuptials for Miss Brush And Peter McC.Wright. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/london-times-adds-section.html | London Times Adds Section | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/fordham-beaten-by-washington-u-rams-rally-for-late-score-but-st.html | FORDHAM BEATEN BY WASHINGTON U.; Rams Rally for Late Score, but St. Louis Wins, 14-8 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/handbook-for-states-men-states-men-states-men.html | Handbook for States Men; States Men States Men | True | By Nelson A. Rockefeller | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sports-of-the-times-home-is-where-the-heart-is.html | Sports of The Times; Home Is Where the Heart Is | True | By Arthur Daley | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-bombers-raid-five-new-targets-in-haiphong-area-heavy-damage-is.html | U.S BOMBERS RAID FIVE NEW TARGETS IN HAIPHONG AREA; Heavy Damage Is Reported at a Large Shipyard, and One of Three Attacked STORAGE ARE ALSO HIT Marines at Conthien Base Try to Catch Enemy Unit That Struck, Killing 21 | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/under-glass-roofs.html | Under Glass Roofs | True | By Thomas Powell | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sociologist-predicts-increasing-negro-militancy.html | Sociologist Predicts Increasing Negro Militancy | True | By Peter Kihss | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/some-pointers-offered-on-picking-right-house.html | Some Pointers Offered On Picking Right House | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/gopher-prairie-irredenta.html | Gopher Prairie Irredenta | True | By John Canaday | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/msts-will-get-gas-turbine-ship-callaghan-rollon-rolloff-vessel-is.html | M.S.T.S. WILL GET GAS TURBINE SHIP; Callaghan, Roll-On, Roll-Off Vessel, Is Due Tuesday | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sandra-davis-a-life-reporter-betrothed-to-frances-blake-jr.html | Sandra Davis, a Life Reporter, Betrothed to Frances Blake Jr. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/catholics-schedule-clothes-collection.html | CATHOLICS SCHEDULE CLOTHES COLLECTION | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cornell-crushes-princeton-4713-robertson-leads-attack-as-big-red.html | CORNELL CRUSHES PRINCETON, 47-13; Robertson Leads Attack as Big Red Sets Scoring Mark in Rivalry with Nassau Cornell Routs Princeton, 47-13, With Robertson Pacing Offense | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-westchester-plant-has-offices-on-stilts.html | New Westchester Plant Has offices on Stilts | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/katherine-f-clark-wed-in-new-jersey.html | Katherine F. Clark Wed in New Jersey | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/william-and-mary-defeats-ohio-u-on-field-goal-2522.html | William and Mary Defeats Ohio U. on Field Goal, 25-22 | U. | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bricks-cause-bus-crash.html | Bricks Cause Bus Crash | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/edward-kennedy-declares-gop-cant-beat-johnson.html | Edward Kennedy Declares G.O.P. Can't Beat Johnson | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/brigham-young-wins-title.html | Brigham Young Wins Title | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/suharto-swears-in-3-aides.html | Suharto Swears in 3 Aides | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/former-nazi-on-trial-hangs-himself-in-prison.html | Former Nazi, on Trial, Hangs Himself in Prison | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-suffering-quarterback-hurried-harried-and-harassed-he-still.html | The Suffering Quarterback: Hurried, Harried and Harassed, He Still Manages to Deliver to His Receiver | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/a-gift-of-hope.html | A Gift of Hope | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/riverside-excursions-into-canadas-past.html | Riverside Excursions Into Canada's Past | True | By Donald Janson | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/kaminska-a-jewish-mother-courage.html | Kaminska: A Jewish 'Mother Courage' | True | By Jonathan Randal | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/stamps-servicing-data-for-un-sheet.html | Stamps; Servicing Data For U.N. Sheet | True | By David Lidman | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/navy-turns-back-syracuse-2714-for-3d-triumph-cartwrights-16-passes.html | NAVY TURNS BACK SYRACUSE, 27-14, FOR 3D TRIUMPH; Cartwright's 16 Passes for 211 Yards Pace Middies — Victors' Defense Strong NAVY TURNS BACK SYRACUSE, 27 TO 14 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nyu-is-upgrading-its-academic-requirements-nyu-is-upgrading-its.html | N.Y.U. Is Upgrading Its Academic Requirements; N.Y.U. Is Upgrading Its Academic Requirements, but Few Outside Education Field Notice Change | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lubke-marks-73d-birthday.html | Lubke Marks 73d Birthday | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/article-3-no-title.html | Article 3 — No Title | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/wisconsin-is-winner-of-tv-college-bowl.html | WISCONSIN IS WINNER OF TV 'COLLEGE BOWL' | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/james-relyea-fiance-of-miss-muriel-leak.html | James Relyea Fiance Of Miss Muriel Leak | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/jordanian-cabinet-retires-40-officers-from-army.html | Jordanian Cabinet Retires 40 Officers From Army | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/article-8-no-title.html | Article 8 — No Title | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dennison-faces-strong-suffolk-gop.html | Dennison Faces Strong Suffolk G.O.P. | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/lyndhurst-aerials-sink-clifton-4013.html | LYNDHURST AERIALS SINK CLIFTON, 40-13 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/kerr-off-broadway.html | Kerr Off Broadway | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/results-in-british-football.html | Results in British Football | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/loan-stirs-old-dispute-on-wall-st-loans-to-brokers-stir-an-old.html | Loan Stirs Old Dispute On Wall St.; Loans to Brokers Stir an Old Dispute | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/blues-defeat-penguins-42-on-pittsburgh-ice-keenan-goal-in-3d-breaks.html | Blues Defeat Penguins, 4-2, on Pittsburgh Ice; KEENAN GOAL IN 3D BREAKS 2-TO-2 TIE St. Louis Six Scores First N.H.L. Victory—Bathgate Registers for Losers | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/argentina-will-ban-eating-of-beef-two-days-a-week.html | Argentina Will Ban Eating of Beef Two Days a Week | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/feldmankliger.html | Feldman-Kliger | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/7-debutantes-presented-at-the-tuxedo-autumn-ball.html | 7 Debutantes Presented at the Tuxedo Autumn Ball | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/tax-status-fight-jars-farm-group-bureau-shaken-by-charge-it-is-a.html | TAX STATUS FIGHT JARS FARM GROUP; Bureau Shaken by Charge It Is a Business Empire and Right-Wing Conduit | True | By Douglas E. Kneeland Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/computer-makers-to-share-show-area.html | COMPUTER MAKERS TO SHARE SHOW AREA | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/letters-to-london-on-a-shoestring.html | Letters: To London On a Shoestring | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-urged-to-add-to-nuclear-ships-industry-is-asked-to-back-a.html | U.S. URGED TO ADD TO NUCLEAR SHIPS; Industry Is Asked to Back a Government Program | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/maple-leafs-down-black-hawks-by-51.html | MAPLE LEAFS DOWN BLACK HAWKS BY 5-1 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/seedurant.html | See-Durant | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/slum-children-must-make-up-for-lost-time-slum-children-cont.html | Slum Children Must Make Up For Lost Time; Slum Children (Cont.) | True | By Maya Pines | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/russell-says-top-68-issues-may-be-inflation-and-crime.html | Russell Says Top '68 Issues May Be Inflation and Crime | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/ann-w-bradley-is-bride-of-ramsay-w-vehslage.html | Ann W. Bradley Is Bride Of Ramsay W. Vehslage | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/gopsees-reagan-playing-key-role-in-two-primaries-leaders-think-he.html | G.O.P. SEES REAGAN PLAYING KEY ROLE IN TWO PRIMARIES; Leaders Think He Could Hurt Nixon and Help Romney or Himself in Early Races G.O.P. SEES REAGAN KEY TO PRIMARIES | | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/river-craft-hunt-vietcongs-mines-launches-must-travel-in-pairs-and.html | RIVER CRAFT HUNT VIETCONG'S MINES; Launches Must Travel in Pairs and Move Slowly | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/uruguays-president-acts-boldly-to-try-to-end-economic-distress.html | Uruguay's President Acts Boldly to Try to End Economic Distress | True | By Barnard L. Collier Special to the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/child-care-home-in-jersey-closing-city-cutting-off-its-funds-to.html | CHILD CARE HOME IN JERSEY CLOSING; City Cutting Off Its Funds to Agency That Runs It | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/alleghny-reservoir-area-emerging-as-recreation-haven.html | Allegheny Reservoir Area Emerging As Recreation Haven | True | By Alpha Tantalo | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/walter-f-schlech.html | WALTER F. SCHLECH | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/harvard-downs-columbia-4913-gatto-zimmerman-star-as-lions-suffer.html | HARVARD DOWNS COLUMBIA, 49-13; Gatto, Zimmerman Star as Lions Suffer Worst Defeat at Hands of Crimson | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/yesterday-in-isabella.html | Yesterday in Isabella | True | By Saul Maloff | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/fishing-is-giving-way-to-skiing-up-in-maine.html | Fishing Is Giving Way to Skiing Up in Maine | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/university-teams-tackle-weather-forecasting-now-becoming-an.html | UNIVERSITY TEAMS TACKLE WEATHER; Forecasting Now Becoming An Intercollegiate Sport | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/burrowwatkins.html | Burrows-Watkins | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/new-yorkers-film-wins-first-prize-at-mannheim.html | New Yorker's Film Wins First Prize at Mannheim | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/benefits.html | Benefits | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/greece-the-king-plays-a-delicate-game-with-the-junta.html | Greece; The King Plays a Delicate Game With the Junta | True | By Richard Eder | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/3men-shot-to-death-in-a-newark-tavern-three-men-slain-in-newark.html | 3Men Shot to Death In a Newark Tavern; Three Men Slain in Newark Tavern | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sikorsky-unveils-its-new-coast-guard-helicopter.html | Sikorsky Unveils Its New Coast Guard Helicopter | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bucknell-rally-tops-lehigh-1413-vassar-leads-bisons-with-total-gain.html | BUCKNELL RALLY TOPS LEHIGH, 14-13; Vassar Leads Bisons With Total Gain of 189 Yards | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/spotlight-airlines-stocks-flying-low.html | Spotlight; Airlines' Stocks Flying Low | True | By John J. Abele | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/50-straight-passes-win-a-reported-500000.html | 50 Straight Passes Win A Reported $500,000 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-secrets-of-hoyas.html | The Secrets Of Hoyas | True | By Olive E. Allen | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dance-on-ballet-and-americana.html | Dance; On Ballet and Americana | True | By Clive Barnes | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mrs-ravitch-has-a-son.html | Mrs. Ravitch Has a Son | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/waste-may-be-used-as-a-rocket-fuel.html | Waste May Be Used as a Rocket Fuel | True | By Walter Tomaszewski | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mills-feud-with-johnson-creates-crisis-in-house.html | Mills Feud With Johnson Creates Crisis in House | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/hannah-baiter-to-be-the-bride-of-william-c-wallace-dec-30.html | Hannah Baiter to Be the Bride Of William C. Wallace Dec. 30. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-anne-wilson-betrothed-to-david-r-gergen-yale-63.html | Miss Anne Wilson Betrothed To David R. Gergen, Yale '63 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nelson-harper-jr-weds-gloria-barnes.html | Nelson Harper Jr. Weds Gloria Barnes | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/camille-pizzinos-nuptials.html | Camille Pizzino's Nuptials | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/auction-season-gains-momentum-american-art-front-watter-collection.html | AUCTION SEASON GAINS MOMENTUM; American Art Front Watter Collection to Be Sold | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/miss-hope-r-johnson-is-affianced.html | Miss Hope R. Johnson Is Affianced | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/nuptials-on-li-for-wendy-wassyng.html | Nuptials on L.I. for Wendy Wassyng | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/whats-new-in-art-exhibitions.html | What's New in Art Exhibitions | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/upsala-sets-back-lycoming-27-to-0.html | UPSALA SETS BACK LYCOMING, 27 TO 0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/tough-and-gentle-general-general.html | Tough and Gentle General; General | True | By S.l.a. Marshall | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/robert-raleigh-henry-plans-to-marry-carol-anne-stuart.html | Robert Raleigh Henry Plans To Marry Carol Anne Stuart | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/mary-mcguiness-is-bride.html | Mary McGuiness Is Bride | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/oldtype-roadsters-will-race-in-new-event-at-trenton-track.html | Old-Type Roadsters Will Race in New Event at Trenton Track | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/50-policemen-help-prevent-violence-at-newark-high-school-football.html | 50 Policemen Help Prevent Violence at Newark High School Football Game | True | By Thomas A. Johnson Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sandra-neshin-betrothed.html | Sandra Neshin Betrothed | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/reentry-vehicle-launched.html | Re-entry Vehicle Launched | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/manhattan-routs-st-johns-by-350.html | MANHATTAN ROUTS ST. JOHN'S BY 35-0 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/washington-dean-rusk-and-the-yellow-peril.html | Washington: Dean Rusk and 'The Yellow Peril' | True | By James Reston | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/cyclist-cleared-of-charge.html | Cyclist Cleared of Charge | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/guild-copeland-greer-andrews-are-wed-on-li.html | Guild Copeland, Greer Andrews Are Wed on L.I. | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/stanley-elkin-nice-guy.html | Stanley Elkin, Nice Guy | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/daniel-kelly-weds-nancy-j-blanford.html | Daniel Kelly Weds Nancy J. Blanford | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-battle-trees-at-ccny-turns-into-a-policyrole-drive.html | The Battle Trees at C.C.N.Y. Turns Into a Policy-Role Drive | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/theyre-brewing-plots-of-violence-in-the-executive-suite-ny-lacrosse.html | They're Brewing Plots of Violence in the Executive Suite; N.Y. Lacrosse Club Maps Expansion at Annual Meeting | True | By John Forbes | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/herb-society-planning-a-fair-in-mount-kisco.html | Herb Society Planning A Fair in Mount Kisco | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/short-and-long-of-furs-for-ski-and-apres-le-ski.html | Short and Long of Furs for Ski and Apres Le Ski | True | By Helen Nichols | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/coins-professionals-meet-in-chicago.html | Coins; Professionals Meet in Chicago | True | By Herbert C. Bardes | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/sarah-w-storrs-and-john-lind-will-be-married.html | Sarah W. Storrs And John Lind Will Be Married | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/us-reported-sure-guevara-was-slain.html | U.S. REPORTED SURE GUEVARA WAS SLAIN | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/arthur-miller-italian-style.html | Arthur Miller, Italian Style | True | By Raymond Ericson | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/land-boom-accelerates-in-acapulco.html | Land Boom Accelerates In Acapulco | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/substitute-tosses-for-2-touchdowns-with-warren-and-fulton-out-he.html | SUBSTITUTE TOSSES FOR 2 TOUCHDOWNS; With Warren and Fulton Out, He Throws Twice to Flowers for Scores | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/storm-trysail-club-adopts-new-rule-universal-code-for-craft-sought.html | Storm Trysail Club Adopts New Rule; UNIVERSAL CODE FOR CRAFT SOUGHT To Recompute Ratings of Yachts Upon Receipt of Measurement Data | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/rockefeller-asks-end-of-campaign-to-nominate-him-tells-backers-here.html | ROCKEFELLER ASKS END OF CAMPAIGN TO NOMINATE HIM; Tells Backers Here and in New Hampshire to Drop Efforts on Presidency FEARS 'DIVISIVE' RESULT Governor Says Involvement Could Hurt Party-Urges 'Respect' for His Stand | True | By Thomas P. Ronan | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/dining-across-the-oresund-courtesy-of-a-hydrofoil.html | Dining Across the Oresund, Courtesy of a Hydrofoil | True | By Martin Sheridan | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/raw-landlubbers-on-a-rented-houseboat.html | Raw Landlubbers on a Rented Houseboat | True | By Jean Bub | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-Section I International National Metropolitan | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/bonsai-at-home.html | Bonsai At Home | True | By George S. Avery | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/core-chapter-acts-to-form-colony.html | CORE Chapter Acts to Form Colony | True | By Earl Caldwell | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/hanois-reports-disputed.html | Hanoi's Reports Disputed | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/norma-mccabe-is-wed-in-jersey.html | Norma McCabe Is Wed in Jersey | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/the-forest-and-de-vries.html | The Forest And De Vries | True | By Victor S. Navasky | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/edith-twombly-jonathan-eddy-are-wed-here.html | Edith Twombly, Jonathan Eddy Are Wed Here | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/medium-in-pike-seance-hopes-cause-will-gain-british-woman-says.html | Medium in Pike Seance Hopes Cause Will Gain; British Woman Says Bishop's Experience May Help World Understand Spiritualism | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/quotations.html | Quotations | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/education-talk-about-world-crisis.html | Education; Talk About 'World Crisis' | True | By Fred M. Hechinger | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/study-challenges-vietnam-reform-rand-analyst-says-dividing-of.html | STUDY CHALLENGES VIETNAM REFORM; Rand Analyst Says Dividing of Estates May Aid Foe | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/jk-lawrence-virginia-walker-marry-in-boston.html | J.K. Lawrence, Virginia Walker Marry in Boston | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/german-students-burn-rightwing-newspapers.html | German Students Burn Right-Wing Newspapers | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/coming-out-wrong.html | Coming Out Wrong | True | By Frederic Raphael | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/marcel-ayme-dies-french-author-65.html | MARCEL AYME DIES; FRENCH AUTHOR, 65 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/air-force-conquers-north-carolina-108.html | AIR FORCE CONQUERS NORTH CAROLINA, 10-8 | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/radical-papers-to-be-reissued-reprinting-concern-plans-april-1.html | RADICAL PAPERS TO BE RE-ISSUED; Reprinting Concern Plans April 1 Publication | True | By Anthony Ripley | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/west-lost-to-lakers.html | West Lost to Lakers | True | | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-15 | 1967-10-15 | https://www.nytimes.com/1967/10/15/archives/swede-cites-danger-of-too-many-container-ships-fleet-owner-warns-of.html | Swede Cites Danger of Too Many Container Ships; Fleet Owner Warns of Limit in North Atlantic Cargo | True | By Werner Bamberger | 1995-11-16 | RE0000708763 | B00000376331 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/chinese-communist-peril-emphasized-by-humphrey-humphrey-warns-of.html | Chinese Communist Peril Emphasized by Humphrey; HUMPHREY WARNS OF CHINESE PERIL | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/woman-in-war-protest-burns-herself-to-death.html | Woman, in War Protest, Burns Herself to Death | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/oldtimers-reign-at-ascap-salute-composers-and-lyricists-perform.html | OLD-TIMERS REIGN AT ASCAP SALUTE; Composers and Lyricists Perform Their Songs | True | By John S. Wilson | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/american-ship-building-co-sees-bright-future-after-recent-loss.html | American Ship Building Co. Sees Bright Future After Recent Loss | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/800-arabs-to-leave-israel.html | 800 Arabs to Leave Israel. | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/signs-of-economic-strides-stir-angola-promise-of-economic-strides.html | Signs of Economic Strides Stir Angola; Promise of Economic Strides Is Stirring Angola | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/ceylonese-investigate-death-of-wife-of-burmese-envoy.html | Ceylonese Investigate Death Of Wife of Burmese Envoy | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/contract-rejected-by-photoengravers.html | CONTRACT REJECTED BY PHOTOENGRAVERS | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/constitution-iii-legislature.html | Constitution III: Legislature | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/st-georges-and-the-play-dragon.html | St. George's and the Play Dragon | True | By Lisa Hammel | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/ford-bargaining-on-for-10-hours-negotiators-complete-3d-day-of.html | FORD BARGAINING ON FOR 10 HOURS; Negotiators Complete 3d Day of Intensive Strike Talks | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/propaganda-on-war-prisoners.html | Propaganda on War Prisoners | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/police-seek-links-to-triple-slaying-in-newark.html | Police Seek Links to Triple Slaying in Newark | True | By Emanuel Perlmutter Special to the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/rams-deadlock-colts-24-to-24-on-a-gabrieltocasey-aerial.html | Rams Deadlock Colts, 24 to 24, On a Gabriel-to-Casey Aerial | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/jersey-quintet-signs-lloyd.html | Jersey Quintet Signs Lloyd | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/van-benschoten-golf-victor.html | Van Benschoten Golf Victor | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/tigercats-win-2217.html | Tiger-Cats Win, 22-17 | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/the-screen-closely-watched-twins-begins-runyouths-story-entwined.html | The Screen: 'Closely Watched Twins' Begins Run;Youth's Story Entwined With Melodrama Festival Theater Gets Czech Film of War | True | By Bosley Crowther | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/cairo-rabbi-sees-no-persecution-were-egyptians-he-says-of-jews.html | CAIRO RABBI SEES NO PERSECUTION; 'We're Egyptians,' He Says of Jews' Small Community | True | By Jay Walz Special to the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/solution-for-the-middle-east.html | Solution for the Middle East | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/cleric-suggests-asia-war-parley-dr-blake-bids-other-nations-decide.html | CLERIC SUGGESTS ASIA WAR PARLEY; Dr. Blake Bids Other Nations Decide Course of U.S. | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/sviridoff-assails-schools-as-rigid-says-systems-top-aides-want-only.html | SVIRIDOFF ASSAILS SCHOOLS AS RIGID; Says System's Top Aides Want Only Class Learning | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/romney-deplores-ping-pong-on-war-says-administration-shifts.html | ROMNEY DEPLORES 'PING PONG' ON WAR; Says Administration Shifts Rationale for Policy | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/vikings-capitalize-on-2-lastperiod-interceptions-and-upset-packers.html | Vikings Capitalize on 2 Last-Period Interceptions and Upset Packers, 10-7; COX'S FIELD GOAL HALTS GREEN BAY Unbeaten Streak Ends at 17 Beatkowski Passes to Dale for 86-Yard Score | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/annual-boutiques-de-noel-sale-scheduled-for-mansion-oct-30.html | Annual Boutiques de Noel Sale Scheduled for Mansion Oct. 30 | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/crealy-tops-bowrey-in-final.html | Crealy Tops Bowrey in Final | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/denver-sets-back-anaheim-in-aba-game-110105.html | Denver Sets Back Anaheim In A.B.A. Game, 110-105 | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/groza-kicks-help-browns-win-2016-stars-2-field-goals-provide.html | GROZA KICKS HELP BROWNS WIN, 20-16; Star's 2 Field Goals Provide Victory Margin Over Cards | True | STATISTICS OF THE GAME | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/lazard-freres-admits-a-new-general-partner.html | Lazard Freres Admits A New General Partner | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/lipton-elects-director.html | Lipton Elects Director | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/seafarers-union-buys-cruise-ship-great-lakes-vessel-to-be-used-for.html | SEAFARERS UNION BUYS CRUISE SHIP; Great Lakes Vessel to Be Used for Crew Training | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/kodak-sets-mark-in-quarter-profit-sales-also-a-high-for-period-but.html | KODAK SETS MARK IN QUARTER PROFIT; Sales Also a High for Period, but Nine-Month Earnings Decline by About 1% | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/american-basketball-assn.html | American Basketball Ass'n. | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/homes-in-los-angeles-suburbs-destroyed-by-raging-brush-fire-high.html | Homes in Los Angeles Suburbs Destroyed by Raging Brush Fire; High Winds Sweep Flames Across 24,000 Acres Many Residents Flee | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/island-of-jamaica-finds-profit-in-the-sea-profit-is-found-in-spoils.html | Island of Jamaica Finds Profit in the Sea; PROFIT IS FOUND IN SPOILS OF SEA | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/israel-says-arabs-raided-from-jordan.html | ISRAEL SAYS ARABS RAIDED FROM JORDAN | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/the-two-worlds-of-linda-fitzpatrick-the-two-worlds-of-linda.html | The Two Worlds of Linda Fitzpatrick; The Two Worlds of Linda Fitzpatrick; Greenwich, Conn., and Greenwich Village | True | By J. Anthony Lukas | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/steel-haulers-get-new-strike-offer.html | STEEL HAULERS GET NEW STRIKE OFFER | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/transport-news-and-notes-brighter-and-more-uniform-daymarks-planned.html | Transport News and Notes; Brighter and More Uniform Daymarks Planned for Inland Waterways | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/bob-hopes-son-will-marry-miss-judith-richards-lawyer.html | Bob Hope's Son Will Marry Miss Judith Richards, Lawyer | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/bonn-accuses-five-as-spies-for-soviet.html | BONN ACCUSES FIVE AS SPIES FOR SOVIET | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/friedman-dream-goes-up-in-smoke-scuba-duba-author-finds-success-not.html | FRIEDMAN DREAM GOES UP IN SMOKE; 'Scuba Duba' Author Finds Success Not Hard to Take | True | By Vincent Canby | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/troll-sent-to-patriots-by-oilers-for-draft-pick.html | Troll Sent to Patriots By Oilers for Draft Pick | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/us-envoy-in-chile-edward-malcolm-korry.html | U.S. Envoy in Chile; Edward Malcolm Korry | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/chess-temerity-in-snatching-a-pawn-at-start-aids-blacks-undoing.html | Chess; Temerity in Snatching a Pawn At Start Aids Black's Undoing | True | By Al Horowitz | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/father-looks-at-life-longrunning-plays-coauthor-recalls-its.html | 'Father' Looks at 'Life'; Long Running Play's Co-Author Recalls Its Beginnings | True | By Howard Taubman | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/maryland-award-to-ponna-dancer-maltese-tops-field-of-1408-at-rock.html | MARYLAND AWARD TO PONNA DANCER; Maltese Tops Field of 1,408 at Rock Creek Show | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/the-noncampaign-trail-rockefeller-travels-widely-in-state-but.html | The Noncampaign Trail; Rockefeller Travels Widely in State, But Insists He Is Not a Candidate | True | By James F. Clarity | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/theater-council-elects.html | Theater Council Elects | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/susan-mccammon-engaged-to-william-s-gubelmann-2d.html | Susan McCammon Engaged To William S. Gubelmann 2d | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/bears-overcome-lions-in-mud-143-mcrae-scores-on-a-29yard-run-with.html | BEARS OVERCOME LIONS IN MUD, 14-3; McRae Scores on a 29-Yard Run With Interception | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/favorite-receiver-of-namath-turns-out-to-be-oilers-farr.html | Favorite Receiver of Namath Turns Out to Be Oilers' Farr | True | By Joseph Durso | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/news-of-realty-3-buildings-sold-apartment-houses-on-east-side.html | NEWS OF REALTY: 3 BUILDINGS SOLD; Apartment Houses on East Side Bought From Frouge | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/nine-start-today-in-interborough.html | NINE START TODAY IN INTERBOROUGH | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/attilio-risso-54-performer-with-the-vagabonds-troupe.html | Attilio Risso, 54, Performer With the Vagabonds Troupe | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/son-of-artur-rubinstein-wins-songwriting-prize.html | Son of Artur Rubinstein Wins Song-Writing Prize | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/spencer-neth-weds-nan-zeichner.html | Spencer Neth Weds Nan Zeichner | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/city-medicaid-head-named.html | City Medicaid Head Named | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/caroline-pierce-engaged-to-wed-anthony-helfet.html | Caroline Pierce Engaged to Wed Anthony Helfet | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/reagan-charges-johnson-is-silent-on-vietnam-gains-contends-news-is.html | REAGAN CHARGES JOHNSON IS SILENT ON VIETNAM GAINS; Contends News Is Withheld for Campaign Governors Open Conference Today REAGAN CHARGES SILENCE ON WAR | True | By Warren Weaver Jr. | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/typhoid-epidemic-feared-after-buenos-aires-flood.html | Typhoid Epidemic Feared After Buenos Aires Flood | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/ickx-and-hawkins-in-ford-take-621mile-paris-race.html | Ickx and Hawkins, in Ford, Take 621-Mile Paris Race | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/mrs-nichols-is-remarried.html | Mrs. Nichols Is Remarried | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/study-finds-many-companies-intensifying-investor-relations.html | Study Finds Many Companies Intensifying Investor Relations | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/brazilian-army-reports-arrest-of-five-insurgents.html | Brazilian Army Reports Arrest of Five Insurgents | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/planning-for-cities-in-chaos.html | Planning for Cities in Chaos | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/5-volunteer-firemen-die-as-a-wall-falls-in-jersey-5-firemen-killed.html | 5 Volunteer Firemen Die As a Wall Falls in Jersey; 5 FIREMEN KILLED IN JERSEY BLAZE | True | By Martin Gansberg Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/citizens-union-lists-court-preferences.html | CITIZENS UNION LISTS COURT PREFERENCES | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/new-court-in-afghanistan.html | New Court in Afghanistan | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/soviet-official-visits-verdun.html | Soviet Official Visits Verdun | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/eskimos-are-upset-victor.html | Eskimos Are Upset Victor | True | | 1995-11-16 | RE0000708772 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/continental-can-shows-profit-dip-quarters-results-decline-but-9.html | CONTINENTAL CAN SHOWS PROFIT DIP; Quarter's Results Decline but 9 Months Set Mark | True | | 1995-11-16 | RE0000708772 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/study-finds-us-spending-has-doubled-since-1955.html | Study Finds U.S. Spending Has Doubled Since 1955 | True | | 1995-11-16 | RE0000708772 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/players-brawl-as-soviet-beats-canada-in-hockey.html | Players Brawl as Soviet Beats Canada in Hockey | True | | 1995-11-16 | RE0000708772 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/antius-play-by-neruda-chilean-poet-opens-communist-writer-applauded.html | Anti-U.S. Play by Neruda, Chilean Poet, Opens; Communist Writer Applauded by Santiago Audience He Says Script Was Altered | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/tv-the-offbeat-smothers-brothers.html | TV: The Offbeat Smothers Brothers | True | By Jack Gould | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/quebec-nationalist-party-rejects-separatism-goal.html | Quebec Nationalist Party Rejects Separatism Goal | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/its-a-sad-year-for-notre-dame-trojans-crush-irish-hopes-bruins.html | IT'S A SAD YEAR FOR NOTRE DAME; Trojans Crush Irish Hopes -Bruins, Boilermakers Show Scoring Power | True | By Allison Danzig | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/american-symphony-opens-its-sixth-season-tonight.html | American Symphony Opens Its Sixth Season Tonight | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/teacher-joins-husband-in-death-in-the-atlantic.html | Teacher Joins Husband In Death in the Atlantic | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/myopia-beats-blind-brook-in-polo-on-goal-in-overtime.html | Myopia Beats Blind Brook In Polo on Goal in Overtime | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/frei-is-optimistic-on-chiles-future-but-president-at-midterm-warns.html | FREI IS OPTIMISTIC ON CHILE'S FUTURE; But President, at Mid-Term Warns Marxism Persists | True | By Barnard L. Collier Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/container-service-will-span-atlantic.html | CONTAINER SERVICE WILL SPAN ATLANTIC | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/miss-straight-in-garden.html | Miss Straight in 'Garden' | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/george-l-kramer.html | GEORGE L. KRAMER | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/israelis-soccer-team-defeats-allstars-31-borba-tallies-twice-as.html | Israeli's Soccer Team Defeats All-Stars, 3-1; Borba Tallies Twice as 22,232 Watch Contest Here | True | By Gerald Eskenazi | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/selfhelp-approach-to-poverty-urged-instead-of-caretaking.html | Self-Help' Approach to Poverty Urged Instead of 'Care-Taking' | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/eurodollar-market-termed-permanent.html | EURODOLLAR MARKET TERMED PERMANENT | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/briton-in-egypt-to-improve-links-sir-harold-seeks-settlement-of-the.html | BRITON IN EGYPT TO IMPROVE LINKS; Sir Harold Seeks Settlement of the Middle East Crisis | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/rockefeller-backers-reject-his-plea.html | Rockefeller Backers Reject His Plea | True | By Clayton Knowles | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/awards-urged-to-draw-negroes-into-medicine.html | Awards Urged to Draw Negroes Into Medicine | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/pupil-gains-cited-with-integration-white-plains-school-study-says.html | PUPIL GAINS CITED WITH INTEGRATION; White Plains School Study Says Higher Scores Result Integration Said to Raise Pupil Scores | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/law-unit-picks-director.html | Law Unit Picks Director | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/victoria-danin.html | VICTORIA DANIN | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/5-women-to-receive-journalism-awards.html | 5 WOMEN TO RECEIVE JOURNALISM AWARDS | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/neil-littmann-weds-miss-elaine-zwilling.html | Neil Littmann Weds Miss Elaine Zwilling | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/lag-in-negro-jobs-is-seen-for-south-study-predicts-wide-growth-in.html | LAG IN NEGRO JOBS IS SEEN FOR SOUTH; Study Predicts Wide Growth in Region's Economy Will Mainly Benefit Whites LAG IN NEGRO JOBS IS SEEN FOR SOUTH | True | By Will Lissner | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/the-records-of-college-football-teams-for-this-season-and-the.html | The Records of College Football Teams for This Season and the Schedules of Their Remaining Games | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/26-planes-burned-in-brazil.html | 26 Planes Burned in Brazil | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/javits-says-making-decision-on-the-constitution-will-be-tough.html | Javits Says Making Decision on the Constitution Will Be "Tough" | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/irish-sports-results.html | Irish Sports Results | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/lynda-johnsons-wedding-set-for-4-pm-guest-list-held-to-500.html | Lynda Johnson's Wedding Set For 4 P.M.; Guest List Held to 500 | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/british-economy-continues-to-lag-after-three-years-in-office-labor.html | BRITISH ECONOMY CONTINUES TO LAG; After Three Years in Office, Labor Government Has Failed to Meet Goals VALUE OF POUND SLIPS Study by Independent Group Pessimistic on Outlook Trade Deficit Widens BRITISH ECONOMY CONTINUES TO LAG | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/bridge-tournament-players-travel-widely-for-championships.html | Bridge; Tournament Players Travel Widely for Championships | True | By Alan Truscott | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/nude-body-of-jersey-girl-found-in-a-lovers-lane.html | Nude Body of Jersey Girl Found in a Lover's Lane | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/gop-in-kentucky-hoping-for-upset.html | G.O.P. in Kentucky Hoping for Upset | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/beyond-desire-closes.html | 'Beyond Desire' Closes | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/hollandamerica-will-end-tipping-entirely-in-april.html | Holland-America Will End Tipping Entirely in April | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/weight-limit-is-hit-for-apollo-module.html | WEIGHT LIMIT IS HIT FOR APOLLO MODULE | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/mayor-is-named-for-west-berlin-aide-of-brandt-designated-by-social.html | MAYOR IS NAMED FOR WEST BERLIN; Aide of Brandt Designated by Social Democrats MAYOR IS NAMED FOR WEST BERLIN | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/turks-damage-a-us-bus-in-protest-against-vietnam.html | Turks Damage a U.S. Bus in Protest Against Vietnam | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/near-east-fund-plans-a-dinner-at-the-waldorf.html | Near East Fund Plans a Dinner at the Waldorf | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/chrysler-invests-more-in-barreiros.html | CHRYSLER INVESTS MORE IN BARREIROS | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/giants-defeat-steelers-2724-on-special-play-doubereverseandpass.html | Giants Defeat Steelers, 27-24, on Special Play; Double-Reverse-and-Pass Clicks for Winning Score | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/matterantimatter-collisions-are-being-planned.html | Matter-Antimatter Collisions Are Being Planned | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/european-soccer-results.html | European Soccer Results | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/books-of-the-times-a-special-relationship-with-providence.html | Books of The Times; A Special Relationship With Providence | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/mrs-george-whitney-dies-widow-of-jp-morgan-head.html | Mrs. George Whitney Dies; Widow of J.P. Morgan Head | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/company-reports.html | COMPANY REPORTS | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/petty-is-forced-out-as-baker-takes-500mile-race.html | Petty Is Forced Out as Baker Takes 500-Mile Race | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/solvay-discuss-corporate-data-offering-prospectus-lets-public-in-on.html | SOLVAY DISCUSS CORPORATE DATA; Offering Prospectus Lets Public in on Secrets SOLVAY DISCLOSES CORPORATE DATA | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/patriots-turn-back-dolphins-by-4110.html | PATRIOTS TURN BACK DOLPHINS BY 41-10 | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/the-search-continues.html | The Search Continues | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/upturn-develops-in-steel-demand-but-producers-are-wary-of-excessive.html | UPTURN DEVELOPS IN STEEL DEMAND; But Producers Are Wary of Excessive Optimism | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/david-bader-film-official-dies-distributor-began-at-universal.html | David Bader, Film Official, Dies; Distributor Began at Universal | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/hearings-will-bring-atom-policy-debate-into-open.html | Hearings Will Bring Atom Policy Debate Into Open | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/human-rights-unit-selects-a-director.html | HUMAN RIGHTS UNIT SELECTS A DIRECTOR | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/surveyor-5-signals-again-after-2week-lunar-night.html | Surveyor 5 Signals Again After 2-Week Lunar Night | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/reagan-unit-hopes-for-groundswell.html | REAGAN UNIT HOPES FOR 'GROUNDSWELL' | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/a-lionel-reid.html | A. LIONEL REID | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/ridgefields-volunteer-firemen-mourn-for-dead.html | Ridgefield's Volunteer Firemen Mourn for Dead | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/sir-harold-arrives-in-cairo.html | Sir Harold Arrives in Cairo | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/guyanese-to-get-id-cards.html | Guyanese to Get ID Cards | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/a-cry-for-justice.html | A Cry for Justice | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/pope-cautions-laity-not-to-infringe-on-authority-of-hierarchy.html | Pope Cautions Laity Not to Infringe on Authority of Hierarchy | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/joey-bishop-show-gets-another-year.html | JOEY BISHOP SHOW GETS ANOTHER YEAR | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/suspect-in-murder-of-girl-shows-body-of-another.html | Suspect in Murder of Girl Shows Body of Another | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/turner-defeats-ginsburg-in-ecac-tennis-final.html | Turner Defeats Ginsburg In E.C.A.C. Tennis Final | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/bank-for-latin-aid-restricts-its-loans-for-nonmembers-loans.html | Bank for Latin Aid Restricts Its Loans For Nonmembers; LOANS RESTRICTED BY LATIN AID BANK | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/russians-take-2-first-places-as-mexico-preolympics-open.html | Russians Take 2 First Places As Mexico Pre-Olympics Open | True | By Frank Litsky Special To The New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/standings-of-the-college-conferences.html | Standings of the College Conferences | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/publi-c-library-names-fund-drive-chairman.html | Public Library Names Fund Drive Chairman | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/frank-perkins-78-designer-of-engines-dies-in-britain.html | Frank Perkins, 78, Designer Of Engines, Dies in Britain | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/police-trainee-applicants-are-cautioned-on-deadline.html | Police Trainee Applicants Are Cautioned on Deadline | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/air-of-lament-dampens-last-chukkers-at-blind-brook-polo-club.html | Air of Lament Dampens Last Chukkers at Blind Brook Polo Club | True | By Maurice Carroll Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/television.html | Television | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/us-aide-cautions-on-import-quotas.html | U.S. AIDE CAUTIONS ON IMPORT QUOTAS | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/1917-the-russian-revolution-1967-soviet-unions-academic-cities.html | 1917 The Russian Revolution 1967; Soviet Union's 'Academic Cities' Symbolize New Efforts in Scientific Research | True | By Walter Sullivan | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/red-wings-rally-tops-rangers-32-howe-and-prentice-spark-thirdperiod.html | RED WINGS RALLY TOPS RANGERS, 3-2; Howe and Prentice Spark Third-Period Attack | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/august-gill-67-former-aide-of-maritime-administration.html | August Gill, 67, Former Aide Of Maritime Administration | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/raiders-trip-bills-as-lamonica-excels.html | RAIDERS TRIP BILLS AS LAMONICA EXCELS | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/american-football-league.html | American Football League | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/demolition-keeps-floorspace-increase-here-to-3.html | Demolition Keeps Floor-Space Increase Here to 3% | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/singer-weds-jill-st-john.html | Singer Weds Jill St. John | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/seven-killed-in-indian-clash.html | Seven Killed in Indian Clash | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/council-is-formed-on-birth-control-18million-sought-to-aid-us-and.html | COUNCIL IS FORMED ON BIRTH CONTROL; $18-Million Sought to Aid U.S. and Foreign Work | True | By Irving Spiegel | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/brandt-foresees-polish-pact.html | Brandt Foresees Polish Pact | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/britains-plight-on-docks-assayed-experts-note-mechanization-problem.html | BRITAIN'S PLIGHT ON DOCKS ASSAYED; Experts Note Mechanization Problem and Age Levels | True | By Anthony Lewis Special To The New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/six-die-in-maine-fire.html | Six Die in Maine Fire | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/5-boy-scouts-die-in-collision-on-west-virginia-highway.html | 5 Boy Scouts Die in Collision On West Virginia Highway | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/abraham-sirota.html | ABRAHAM SIROTA | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/arm-graft-fails-in-maine.html | Arm Graft Fails in Maine | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/defense-ready-to-complete-case-in-mississippi-rights-slayings.html | Defense Ready to Complete Case in Mississippi Rights Slayings | True | By Walter Rugber Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/dr-herman-reis-banker-90-dies-surgeon-headed-west-side-savings-and.html | DR. HERMAN REIS, BANKER, 90, DIES; Surgeon Headed West Side Savings and Loan | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/jewish-federation-marks-50th-year.html | Jewish Federation Marks 50th Year | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/william-h-peacock.html | WILLIAM H. PEACOCK | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/mrs-sd-berger-an-economist-55-wife-of-ambassador-dies-honored-by.html | MRS. S.D. BERGER, AN ECONOMIST, 55; Wife of Ambassador Dies Honored by Koreans | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/car-crash-kills-li-boy-2.html | Car Crash Kills L.I. Boy, 2 | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/theater-a-confrontation-between-2-stereotypes-sandy-dennis-stars.html | Theater: A Confrontation Between 2 Stereotypes; Sandy Dennis Stars in 'Daphne in Cottage D' Stephen Levi Play Also Has William Daniels | True | By Clive Barnes | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/265000-live-in-jerusalem.html | 265,000 Live in Jerusalem | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/double-bill-postponed.html | Double Bill Postponed | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/noah-to-be-film-musical.html | 'Noah' to Be Film Musical | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/list-of-new-books.html | List of New Books | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/100000-fee-is-seen-in-intra-bank-deal.html | $100,000 FEE IS SEEN IN INTRA BANK DEAL | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/brezhnev-in-speech-says-a-new-war-is-threatened.html | Brezhnev, in Speech, Says A New War Is Threatened | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/dr-conant-finds-quality-in-schools-has-improved.html | Dr. Conant Finds Quality In Schools Has Improved | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/3-missing-on-alaska-flight-to-map-route-to-europe.html | 3 Missing on Alaska Flight To Map Route to Europe | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/british-cyclist-suspended.html | British Cyclist Suspended | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/tornado-reported-in-texas.html | Tornado Reported in Texas | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/quake-felt-in-nicaragua.html | Quake Felt in Nicaragua | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/joan-sobo-married-to-thomas-d-kadin.html | Joan Sobo Married To Thomas D. Kadin | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/aznavour-sings-at-carnegie-hall-3-times-in-2-days.html | Aznavour Sings At Carnegie Hall 3 Times in 2 Days | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/births.html | Births | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/john-j-meegan-57-a-store-union-aide.html | JOHN J. MEEGAN, 57, A STORE UNION AIDE | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/1year-maturities-are-102090545848.html | 1-YEAR MATURITIES ARE $102,090,545,848 | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/aid-for-british-gypsies-urged.html | Aid for British Gypsies Urged | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/thailand-schedules-municipal-election.html | THAILAND SCHEDULES MUNICIPAL ELECTION | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/students-at-work-in-saigon-slums-program-sees-to-involve.html | STUDENTS AT WORK IN SAIGON SLUMS; Program Sees to Involve Intellectuals With the Poor | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/burglars-slay-dog-with-steel-arrow-then-loot-garage.html | Burglars Slay Dog With Steel Arrow, Then Loot Garage | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/chargers-victors-over-chiefs-4531-duncan-races-100-yards-on-pass.html | CHARGERS VICTORS OVER CHIEFS, 45-31; Duncan Races 100 Yards on Pass Interception | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/mclaren-wins-4th-race-in-canadianamerican-series-hull-finishes-2d.html | McLaren Wins 4th Race in Canadian-American Series; HALL FINISHES 2D IN 202-MILE TEST McLaren Triumphs by Lap Hulme Is Forced Out With Blown Engine | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/coast-timber-company-urges-administration-to-approve-land-trade-for.html | Coast Timber Company Urges Administration to Approve Land Trade for Redwood Park | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/mrs-menichol-is-rewed.html | Mrs. McNichol Is Rewed | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/entertainers-asked-to-open-antismoking-drive-head-of-city-program.html | Entertainers Asked to Open Antismoking Drive; Head of City Program Says They Are Most Likely to Succeed in Turning Tide | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/marijuana-is-seized.html | Marijuana is Seized | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/102000-in-gems-and-money-stolen-atkennedy-hangar.html | $102,000 in Gems And Money Stolen At Kennedy Hangar | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/city-opera-gives-a-double-header-cavalleria-rusticana-and-pagliacci.html | CITY OPERA GIVES A DOUBLE HEADER; 'Cavalleria Rusticana' and 'Pagliacci' Presented | True | By Donal Henahan | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/us-loses-3-jets-in-raids-on-north-toll-is-put-at-701-planes-latest.html | U.S. LOSES 3 JETS IN RAIDS ON NORTH; Toll Is Put at 701 Planes Latest Attacks Are Efforts to Choke Foe's Shipping U.S. LOSES 3 JETS IN RAIDS ON NORTH | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/sports-of-the-times-man-with-a-mission.html | Sports of The Times; Man With a Mission | True | By Robert Lipsyte | 1995-11-16 | RE0000708773 | B00000377872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/loyal-foe-in-the-senate-dirksens-persistent-defense-of-johnson-on.html | Loyal Foe in the Senate; Dirksen's Persistent Defense of Johnson On Vietnam Creating Unease in G.O.P. | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/fair-employment-on-the-docks.html | Fair Employment on the Docks | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/president-of-honduras-after-criticism-speeds-action-on-nations.html | President of Honduras, After Criticism, Speeds Action on Nation's Lagging Development Programs | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/bunker-pressing-regime-in-saigon-for-wide-reform-ambassador-leads.html | BUNKER PRESSING REGIME IN SAIGON FOR WIDE REFORM; Ambassador Leads Mission in Restoring Firm Policy Abandoned in 1963 PRIVATE TALKS ARE HELD Thieu and Ky Are Cautioned Against Political Excesses Army Shifts Sought Bunker Pressing Saigon Regime for Wide Reforms | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/brookville-downs-bethpage-in-seasons-polo-finale-64.html | Brookville Downs Bethpage In Season's Polo Finale, 6-4 | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/jewish-congress-names-3-to-get-rabbi-wise-prizes.html | Jewish Congress Names 3 To Get Rabbi Wise Prizes | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/parade-honors-man-in-uniform-20000-along-fifth-avenue-watch.html | PARADE HONORS MAN IN UNIFORM; 20,000 Along Fifth Avenue Watch Colorful Units | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/reds-in-hong-kong-explode-34-bombs.html | REDS IN HONG KONG EXPLODE 34 BOMBS | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/castro-says-death-of-guevara-is-painfully-true.html | Castro Says Death of Guevara Is 'Painfully True' | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/robert-shaw-gets-role.html | Robert Shaw Gets Role | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/a-ruling-on-ruins-in-marseilles-due-excavation-of-ancient-walls.html | A RULING ON RUINS IN MARSEILLES DUE; Excavation of Ancient Walls Delays Downtown Renewal | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/john-f-okeefe.html | JOHN F. O'KEEFE | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/near-status-symbol-scarf-floating-airily-in-the-breeze.html | Near Status Symbol; Scarf Floating Airily in the Breeze | True | By Enid Nemy | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/young-demorats-in-new-hampshire-endorse-johnson.html | Young Demorats In New Hampshire Endorse Johnson | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/modern-art-gallery-plans-a-zinnemann-film-festival.html | Modern Art Gallery Plans A Zinnemann Film Festival | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/laurel-hurley-soprano-gives-town-hall-concert.html | Laurel Hurley, Soprano, Gives Town Hall Concert | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/canadians-hold-capture-four-top-places-in-jumping.html | CANADIANS HOLD HARRISBURG LEAD; Capture Four Top Places in Jumping U.S. Is Shut Out | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/library-of-congress-lists-resources-for-information.html | Library of Congress Lists Resources for Information | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/one-state-agency-to-manage-water-urged-for-jersey-regional-group.html | ONE STATE AGENCY TO MANAGE WATER URGED FOR JERSEY; Regional Group Proposes Total Control of Supply Under a Master Plan WOULD CURB SHORTAGES Comprehensive Approach Is Needed to Meet Future Demand, Report Holds Single State Agency to Manage Water Supply in Jersey Urged | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/advertising-sleuths-for-the-contest-houses.html | Advertising Sleuths for the Contest Houses | True | By Philip H. Dougherty | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/naval-shipyards-making-job-gains-total-employment-increases-15-per.html | NAVAL SHIPYARDS MAKING JOB GAINS; Total Employment Increases 15 Per Cent in a Year | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/charles-a-max.html | CHARLES A. MAX | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/stranded-us-freighter-displayed-by-egyptians.html | Stranded U.S. Freighter Displayed by Egyptians | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/negro-art-from-1800-to-1950-is-on-display-at-city-college-negro-art.html | Negro Art From 1800 to 1950 Is on Display at City College; Negro Art From 1800 to 1950 Put on Display at City College | True | By Grace Glueck | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/soccer-results.html | Soccer Results | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/costly-financing-is-seen-for-city-tomorrows-11914million-bonds-may.html | COSTLY FINANCING IS SEEN FOR CITY; Tomorrow's $119.14-Million Bonds May Be the Most Expensive in 35 Years 5% RATE CEILING IS SET Some Dealers Expected to Avoid Bidding-- Market Clues Are Awaited COSTLY FINANCING IS SEEN FOR CITY | True | By John H. Allan | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/hawks-vanquish-warriors-107102-silas-paces-a-late-surge-that-brings.html | HAWKS VANQUISH WARRIORS, 107-102; Silas Paces a Late Surge That Brings Victory | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/easy-money-wins-horse-show-title-at-sleepy-hollow.html | Easy Money Wins Horse Show Title At Sleepy Hollow | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/jets-tie-oilers-2828-as-namath-makes-gamesaving-tackle-on-last-play.html | Jets Tie Oilers, 28-28, as Namath Makes Game-Saving Tackle on Last Play; HOUSTON RUNNER STOPPED ON THE 4 Jets Earn Tie on a 2-Point Conversion Pass Namath Is Intercepted 6 Times | True | By Dave Anderson | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/klansmen-cross-indiana.html | Klansmen Cross Indiana | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/grocer-is-swindled-of-16000-by-tale-of-buried-treasure.html | Grocer Is Swindled Of $16,000 by Tale Of Buried Treasure | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/muhrcke-wins-aau-run.html | Muhrcke Wins A.A.U. Run | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/report-demands-big-effort-to-revitalize-states-sanford-warns-of.html | Report Demands Big Effort to Revitalize States; Sanford Warns of 'Possible Abuses' of Central Power Tax Sharing and Guidance to Urban Areas Proposed | True | By Peter Kihss | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/us-ambassadors-horse-takes-152000-paris-race.html | U.S. Ambassador's Horse Takes $152,000 Paris Race | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/personal-finance-guidelines-are-offered-for-persons-considering.html | Personal Finance; Guidelines Are Offered for Persons Considering Becoming a Franchisee Personal Finance | True | By H.j. Maidenberg | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/perkins-quits-city-jobs.html | Perkins Quits City Jobs | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/11-men-to-study-congress-ethics-3-exbar-presidents-here-to-serve-in.html | 11 MEN TO STUDY CONGRESS ETHICS; 3 Ex-Bar Presidents Here to Serve in Lawyers' Group | True | | 1995-11-16 | RE0000708773 | B00000377872 | | | |
| 1967-10-16 | 1967-10-16 | https://www.nytimes.com/1967/10/16/archives/in-a-studio-above-broadway.html | In a Studio Above Broadway | True | By Rita Reif | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/observer-youth-as-a-tiresome-old-windbag.html | Observer; Youth as a Tiresome Old Windbag | True | By Russell Baker | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/arab-information-agency-set.html | Arab Information Agency Set | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/wells-fargo-venture.html | Wells Fargo Venture | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/david-t-nederlander-81-dies-head-of-theatrowning-family.html | David T. Nederlander, 81, Dies; Head of Theater-Owning Family; Detroit-Based Entrepreneur Was Second to Shuberts in Stage Holdings | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York area | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/ambassador-opens-soviet-exhibition-at-boston-college.html | Ambassador Opens Soviet Exhibition At Boston College | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/lawyer-sues-cassius-clay-for-284615-legal-fees.html | Lawyer Sues Cassius Clay For $284,615 Legal Fees | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/sorensen-urges-halt-to-bombing-asserts-suspension-would-test-hanois.html | SORENSEN URGES HALT TO BOMBING; Asserts Suspension Would 'Test Hanoi's Sincerity' | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/suffolk-urged-to-end-brutal-farm-labor-system-human-relations.html | Suffolk Urged to End 'Brutal' Farm Labor System; Human Relations Commission Calls on County to Help Solve Migrant Problem | True | By Francis X. Clines Special To The New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/gogolak-drills-for-return-to-giants-professional-football-national.html | Gogolak Drills for Return to Giants; Professional Football National League | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/dissenter-on-vietnam-eugene-joseph-mccarthy.html | Dissenter on Vietnam; Eugene Joseph McCarthy | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/senior-vice-president-chosen-by-chase-bank.html | Senior Vice President Chosen by Chase Bank | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/city-university-dedicates-branch-for-upperdivision-students.html | City University Dedicates Branch for Upper-Division Students | True | By Leonard Buder | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hellenic-opposes-european-lines-repudiates-condemnation-of-maritime.html | HELLENIC OPPOSES EUROPEAN LINES; Repudiates Condemnation of Maritime Commission | True | By Edward A. Morrow | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hussein-to-visit-nasser.html | Hussein to Visit Nasser | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/jorgensen-co-elects.html | Jorgensen Co. Elects | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/dual-drug-prices.html | Dual Drug Prices | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/nevada-shuts-down-2d-casino-charging-use-of-crooked-dice.html | Nevada Shuts Down 2d Casino, Charging Use of Crooked Dice | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/conspiracy-trial-of-shaw-is-delayed-until-february.html | Conspiracy Trial of Shaw Is Delayed Until February | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/9-soviet-oneorbit-shots-hint-testing-for-warhead-reentry-9-soviet.html | 9 Soviet One-Orbit Shots Hint Testing for Warhead Re-Entry; 9 Soviet One-Orbit Shots Hint Testing for Warhead Re-Entry | True | By Evert Clark Special To The New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/state-department-forms-law-panel.html | STATE DEPARTMENT FORMS LAW PANEL | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/frei-sees-new-us-envoy.html | Frei Sees New U.S. Envoy | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/a-poll-finds-public-opposes-new-tax.html | A POLL FINDS PUBLIC OPPOSES NEW TAX | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/wood-field-and-stream-decisions-to-hunt-or-fish-ay-theres-rub.html | Wood, Field and Stream; Decisions; To Hunt or Fish? A'y, There's Rub | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/ford-and-union-say-they-push-parleys.html | FORD AND UNION SAY THEY PUSH PARLEYS | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/fritz-w-claus.html | FRITZ W. CLAUS | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/charges-against-farm-unit-in-ohio-are-termed-false.html | Charges Against Farm Unit In Ohio Are Termed False | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/romney-to-testify-on-war-briefings.html | ROMNEY TO TESTIFY ON WAR BRIEFINGS | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/177500-for-loss-of-leg.html | $177,500 for Loss of Leg | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/nelly-kokinos-gives-piano-recital-here.html | NELLY KOKINOS GIVES PIANO RECITAL HERE | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bridge-traffic-increases.html | Bridge Traffic Increases | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/atlantic-city-crowds-decline.html | Atlantic City Crowds Decline | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/governors-seaping-parley-awash-with-politics.html | Governors' Seaping Parley Awash With Politics | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/authors-assess-rusks-disfavor-hilsman-taunts-galbraith-on-fall-to.html | AUTHORS ASSESS RUSK'S DISFAVOR; Hilsman Taunts Galbraith on Fall to Third Place | True | By Harry Gilroy | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/soviet-requests-british-space-aid-asks-jodrell-bank-to-help-with.html | SOVIET REQUESTS BRITISH SPACE AID; Asks Jodrell Bank to Help With Venus Shot Data | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/legislators-told-of-tracks-need-levy-says-harness-sport-is.html | LEGISLATORS TOLD OF TRACKS' NEED; Levy Says Harness Sport Is Imperiled by Low 'Take' | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/fieldgoal-kicker-gets-army-leave-way-cleared-for-gogolak-to-face.html | FIELD-GOAL KICKER GETS ARMY LEAVE; Way Cleared for Gogolak to Face Packers Here--10 of 12 Practice Boots Good | True | By William N. Wallace | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/us-not-asked-to-take-part.html | U.S. Not Asked to Take Part | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/wachtler-issues-traffic-proposal-gop-candidate-in-nassau-asks.html | WACHTLER ISSUES TRAFFIC PROPOSAL; G.O.P. Candidate in Nassau Asks 'Integrated' System | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/dr-jay-e-starrett-urologist-teacher.html | DR. JAY E. STARRETT, UROLOGIST, TEACHER | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/fda-phone-service-offers-advice-on-food-and-medicine.html | F.D.A. Phone Service Offers Advice on Food and Medicine | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/du-pont-in-19-dip-du-pont-earnings-down-in-quarter.html | Du Pont in 19% Dip; DU PONT EARNINGS DOWN IN QUARTER | True | By Clare M. Reckert | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/political-fog-over-vietnam.html | Political Fog Over Vietnam | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/conservative-prelate-stirs-synod-with-view-on-mixed-marriage.html | Conservative Prelate Stirs Synod With View on Mixed Marriage | True | By Robert C. Doty Special to the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/durocher-voted-top-pilot-in-national-league-in-1967.html | Durocher Voted Top Pilot in National League in 1967 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/jersey-panel-to-aid-radiotv-education.html | JERSEY PANEL TO AID RADIO-TV EDUCATION | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/advertising-top-salesman-of-dynamic-tv.html | Advertising: Top Salesman of 'Dynamic' TV | True | By Philip H. Dougherty | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/william-bundy-challenged-on-vietcong-recruiting.html | William Bundy Challenged on Vietcong Recruiting | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/i-do-matinee-cast-delayed.html | 'I Do' Matinee Cast Delayed | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/cigarette-tax-up-for-pennsylvania-suit-expected-to-challenge.html | CIGARETTE TAX UP FOR PENNSYLVANIA; Suit Expected to Challenge Legality of 5-Cent Rise | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bank-executives-ordered-to-stand-trial-in-lebanon.html | Bank Executives Ordered To Stand Trial in Lebanon | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/boy-and-policeman-injured-by-hong-kong-terrorists.html | Boy and Policeman Injured By Hong Kong Terrorists | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/ulbricht-admits-technology-lag-says-slow-progress-hurts-east.html | ULBRICHT ADMITS TECHNOLOGY LAG; Says Slow Progress Hurts East Germany's Exports | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/title-contenders-chosen.html | Title Contenders Chosen | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/paintings-play-a-major-role-in-antiques-show-art-of-a-bygone.html | Paintings Play a Major Role in Antiques Show; Art of a Bygone America Enlivens the Season's First Event at 34th St. Armory | True | By Sanka Knox | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/victory-claimed-in-aden.html | Victory Claimed in Aden | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/lectures-to-assist-goodwills-work.html | Lectures to Assist Goodwill's Work | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/goldberg-talks-with-cairo-aide-as-us-strives-for-a-peace-plan.html | Goldberg Talks With Cairo Aide As U.S. Strives for a Peace Plan | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/businessman-on-probation-in-bronx-prostitution-case.html | Businessman on Probation In Bronx Prostitution Case | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/boris-marshalov-actor-and-teacher.html | BORIS MARSHALOV, ACTOR AND TEACHER | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/chaparrals-sink-amigos-129-to-125-hagan-scores-35-verga-34-to-pace.html | CHAPARRALS SINK AMIGOS, 129 TO 125; Hagan Scores 35, Verga 34 to Pace Dallas Victory | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/amex-list-swept-by-wide-decline-turnover-continues-heavy-price.html | AMEX LIST SWEPT BY WIDE DECLINE; Turnover Continues Heavy —Price Index Off 23c | True | By Alexander R. Hammer | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/prices-climb-6-cents.html | Prices Climb 6 Cents | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/excerpts-from-statement-by-javits-opposing-new-constitution.html | Excerpts From Statement by Javits Opposing New Constitution | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/coach-says-that-success-has-not-spoiled-cornell.html | Coach Says That Success Has Not 'Spoiled' Cornell | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/165-nurses-aides-begin-new-roles-start-training-to-become-licensed.html | 165 NURSES AIDES BEGIN NEW ROLES; Start Training to Become Licensed Practical Nurses | True | By Martin Tolchin | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/peace-plan-gains-in-hauler-strike-new-formula-is-endorsed-by.html | PEACE PLAN GAINS IN HAULER STRIKE; New Formula Is Endorsed By Employer Leaders | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/knicks-ready-to-open-season-tonight-despite-2-absentees.html | Knicks Ready to Open Season Tonight Despite 2 Absentees | True | By Leonard Koppett | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/czechs-pressing-curb-on-writers-groups-reported-dissolved-to-combat.html | CZECHS PRESSING CURB ON WRITERS; Groups Reported Dissolved to Combat Dissidents | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/music-american-symphony-returns-stokowski-begins-sixth-carnegie.html | Music: American Symphony Returns; Stokowski Begins Sixth Carnegie Hall Season | True | By Harold C. Schonberg | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/british-soccer-results.html | British Soccer Results | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/5-jailed-at-chicago-rally.html | 5 Jailed at Chicago Rally | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/greater-new-york-fund-elects-2.html | Greater New York Fund Elects 2 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/report-follows-close-of-trading-orange-juice-prices-rise-4th.html | REPORT FOLLOWS CLOSE OF TRADING; Orange Juice Prices Rise 4th Consecutive Day-- Silver Futures Gain | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/vote-no-on-amendment-2.html | Vote 'No' on Amendment 2 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/us-volunteers-meet.html | U.S. Volunteers Meet | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/weary-fighters-battle-brush-fires-near-los-angeles.html | Weary Fighters Battle Brush Fires Near Los Angeles | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/columbia-names-a-dean.html | Columbia Names a Dean | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/a-sale-at-kitchawan-to-aid-botanical-unit.html | A Sale at Kitchawan To Aid Botanical Unit | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/australians-to-add-1700-more-troops-to-vietnam-force.html | Australians to Add 1,700 More Troops To Vietnam Force | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/antiwar-demonstrations-held-outside-draft-boards-across-us-119.html | Antiwar Demonstrations Held Outside Draft Boards Across U.S.; 119 Persons Arrested on Coast | True | By Wallace Turner Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/st-dominics-star-awakens-interest-of-college-coaches.html | St. Dominic's Star Awakens Interest Of College Coaches | True | By Sam Goldaper | 1995-11-16 | RE0000708771 | B00000377870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/full-story-is-sought-police-criticized-in-hippie-killings.html | 'Full Story' Is Sought; POLICE CRITICIZED IN HIPPIE KILLINGS | True | By J. Anthony Lukas | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/laser-and-silent-plane-tested-for-army-of-future-new-weapons-also.html | Laser and Silent Plane Tested for Army of Future; New Weapons Also Include a Rapid-Fire Grenade Gun and Dart-Shooting Rifle | True | By Hanson Baldwin Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/donald-reed-jr-to-wed-mary-nelson.html | Donald Reed Jr. to Wed Mary Nelson | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/the-summaries-track-and-field.html | The Summaries; TRACK AND FIELD | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/nmu-local-to-sue-city-in-bid-to-bar-bargaining-agent-vote.html | N.M.U. Local to Sue City in Bid to Bar Bargaining Agent Vote | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/mauritanian-to-visit-cairo.html | Mauritanian to Visit Cairo | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/newtype-us-financing-suggested.html | New-Type U.S. Financing Suggested | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/steinkraus-wins-on-bold-minstrel-records-faultless-round-miss-jones.html | STEINKRAUS WINS ON BOLD MINSTREL; Records Faultless Round—Miss Jones Is Second — Mrs. Chapot Thrown | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/stravinsky-out-martinon-in.html | Stravinsky Out, Martinon In | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/boutique-at-plaza-on-nov14-to-aid-the-lighthouse.html | Boutique at Plaza on Nov.14 to Aid the Lighthouse | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/lazard-banking-houses-forming-joint-company.html | Lazard Banking Houses Forming Joint Company | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/600-poor-people-rally-in-capital-new-yorkers-demonstrate-for-rise.html | 600 POOR PEOPLE RALLY IN CAPITAL; New Yorkers Demonstrate For Rise in Poverty Aid | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/wr-grace-in-french-deal.html | W.R. Grace in French Deal | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/14-allies-propose-plan-to-give-nato-a-political-role-members-agree.html | 14 ALLIES PROPOSE PLAN TO GIVE NATO A POLITICAL ROLE; Members Agree on a Draft That Would Alter Basic Nature of Alliance ONLY FRANCE ABSTAINS New Headquarters Complex Turned Over to Officials in Brussels Ceremony | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/ford-fund-elects-trustee.html | Ford Fund Elects Trustee | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/seat-on-big-board-sold.html | Seat on Big Board Sold | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/historic-house-tour-set-for-staten-island.html | Historic House Tour Set for Staten Island | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/soviet-says-tu134-jet-is-in-regular-production.html | Soviet Says TU-134 Jet Is in Regular Production | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/lockedin-loader-flies-3-hours-with-baggage.html | Locked-In Loader Flies 3 Hours With Baggage | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/javits-will-vote-against-charter-but-with-regret-sees-good-articles.html | JAVITS WILL VOTE AGAINST CHARTER, BUT WITH REGRET; Sees 'Good Articles' Offset by Major Deficiencies and Package Offering | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bolivia-numbers-guerrillas-at-6-remnant-reported-trapped-in.html | BOLIVIA NUMBERS GUERRILLAS AT 6; Remnant Reported Trapped in Mountainous Area | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/chief-executive-named-by-black-clawson-co.html | Chief Executive Named By Black Clawson Co. | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/mayor-is-expected-to-name-youth-aide.html | MAYOR IS EXPECTED TO NAME YOUTH AIDE | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/singer-co-names-three.html | Singer Co. Names Three | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/investing-concern-picks-directors.html | Investing Concern Picks Directors | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/prices-irregular-on-london-board-30stock-index-is-off-08-paris.html | PRICES IRREGULAR ON LONDON BOARD; 30-Stock Index Is Off 0.8— Paris Issues Decline | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/the-care-of-animals.html | The Care of Animals | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/religion-becomes-an-issue-in-philadelphia-campaign.html | Religion Becomes an Issue in Philadelphia Campaign | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/broderick-asks-ban-on-all-private-guns-broderick-urges-wide-ban-on.html | Broderick Asks Ban On All Private Guns; BRODERICK URGES WIDE BAN ON GUNS | True | By Ronald Maiorana | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/ges-3d-tennessee-plant-will-make-small-motors.html | G.E.'s 3d Tennessee Plant Will Make Small Motors | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/papp-interpretation-of-5-by-shakespeare-put-in-book-series.html | Papp Interpretation of 5 by Shakespeare Put in Book Series | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/walt-kuhns-daughter-building-arts-center-and-park-in-maine.html | Walt Kuhn's Daughter Building Arts Center and Park in Maine | True | By Milton Esterow | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/reforms-planned-by-nuns-on-coast-immaculate-heart-sisters-set.html | REFORMS PLANNED BY NUNS ON COAST; Immaculate Heart Sisters Set for Gradual Changes | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/rca-sets-mark-rca-sets-marks-in-sales-profits.html | R.C.A. Sets Mark; R.C.A. SETS MARKS IN SALES, PROFITS | True | By Gene Smith | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/us-bomb-kills-3-marines-jet-error-the-2d-in-3-days-s-3-marines-killed.html | U.S. Bomb Kills 3 Marines; Jet Error the 2d in 3 Days; 3 Marines Killed by U.S. Bomb; Jet Error Is the 2d in 3 Days | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/statepower-board-joins-utility-pool.html | STATEPOWER BOARD JOINS UTILITY POOL | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/susan-a-wesoly-prospective-bride.html | Susan A. Wesoly Prospective Bride | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/pupils-on-li-double-as-fm-announcers.html | PUPILS ON L.I. DOUBLE AS FM ANNOUNCERS | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/mccarthy-assails-rusks-china-view-secretary-rejects-allegation-that.html | M'CARTHY ASSAILS RUSK'S CHINA VIEW; Secretary Rejects Allegation That He Used 'Yellow Peril' Idea in Debate on War | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hints-on-baking-a-perfect-cake.html | Hints on Baking a Perfect Cake | True | By Jean Hewitt | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/justices-to-hear-a-school-aid-test-will-decide-if-taxpayers-can-sue.html | JUSTICES TO HEAR A SCHOOL AID TEST; Will Decide if Taxpayers Can Sue to Stop Help for Parochial Groups | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hayden-stone-fills-post.html | Hayden, Stone Fills Post | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/4-filipinos-dead-in-shootings.html | 4 Filipinos Dead in Shootings | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/norwegian-aide-in-moscow.html | Norwegian Aide in Moscow | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/a-lasting-hollywood-alliance.html | A Lasting Hollywood Alliance | True | By Bernadine Morris | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/city-offers-bonds-amid-rising-rates-2-underwriting-syndicates-meet.html | CITY OFFERS BONDS AMID RISING RATES; 2 Underwriting Syndicates Meet Separately to Study Market Before Bidding | True | By John H. Allan | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/high-executive-officer-is-selected-by-itt.html | High Executive Officer Is Selected by I.T.T. | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hitco-plans-acquisition.html | HITCO Plans Acquisition | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/nigerian-named-to-un-post.html | Nigerian Named to U.N. Post | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/phone-company-rule-on-devices-assailed.html | PHONE COMPANY RULE ON DEVICES ASSAILED | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/250-give-up-cards-in-boston.html | 250 Give Up Cards in Boston | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/greek-officers-defender-given-18month-sentence.html | Greek Officers' Defender Given 18-Month Sentence | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/sports-of-the-times-approach-of-the-millennium.html | Sports of The Times; Approach of the Millennium | True | By Arthur Daley | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/james-f-doetsch-a-mining-executive.html | JAMES F. DOETSCH, A MINING EXECUTIVE | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/curator-expediting-temples-shipment.html | CURATOR EXPEDITING TEMPLE'S SHIPMENT | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/milton-mdonald-mortgage-expert-exhead-of-us-mortgage-group-is-dead.html | MILTON M'DONALD, MORTGAGE EXPERT; Ex-Head of U.S. Mortgage Group Is Dead at 72 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/steel-output-up-despite-strikes-mills-pour-249-million-tons-index.html | STEEL OUTPUT UP DESPITE STRIKES; Mills Pour 2.49 Million Tons --Index Reaches 134.1 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/libel-judgment-for-walker-overturned-by-high-court.html | Libel Judgment for Walker Overturned by High Court | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/nato-takes-over-new-headquarters-in-brussels.html | NATO Takes Over New Headquarters in Brussels | True | By Clyde H. Farnsworth Special to the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/pointer-ruled-best-of-847dog-entry-in-maryland-show.html | Pointer Ruled Best of 847-Dog Entry In Maryland Show | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/goodrich-up-a-bit-net-earnings-and-data-on-sales-are-announced-by.html | Goodrich Up a Bit; Net Earnings and Data on Sales Are Announced by Varied Group of U.S. Corporations | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/accounting-firm-offers-21million-to-settle-lawsuit-cash-offer-made.html | Accounting Firm Offers $2.1-Million To Settle Lawsuit; CASH OFFER MADE TO SETTLE A SUIT | True | By Robert A. Wright | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/lopat-resigns-as-position-as-executive-aide-to-finley.html | Lopat Resigns A's Position As Executive Aide to Finley | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/6-top-tennis-stars-likely-to-join-pro-ranks-in-68.html | 6 Top Tennis Stars Likely To Join Pro Ranks in '68 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/2-curators-posts-filled-by-guggenheim-director.html | 2 Curators' Posts Filled By Guggenheim Director | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/canadian-dollar-rises-again-pound-sterling-climbs-slightly.html | Canadian Dollar Rises Again; Pound Sterling Climbs Slightly | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/inner-city-role-urged-for-chains-inner-city-role-urged-for-chains.html | 'Inner City' Role Urged for Chains; 'INNER CITY' ROLE URGED FOR CHAINS | True | By James J. Nagle | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bridge-direct-raise-to-a-small-slam-was-not-a-slip-of-the-tongue.html | Bridge; Direct Raise to a Small Slam Was Not a Slip of the Tongue | True | By Alan Truscott | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/suspect-in-death-is-discovered-dead.html | SUSPECT IN DEATH IS DISCOVERED DEAD | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/exnazi-indicted-in-slaying.html | Ex-Nazi Indicted in Slaying | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bold-new-profile-joins-citys-east-side-skyline.html | Bold New Profile Joins City's East Side Skyline | True | By McCandlish Phillips | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/profit-dip-shown-by-detroit-edison.html | PROFIT DIP SHOWN BY DETROIT EDISON | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/catholics-press-for-new-charter-massive-campaign-started-by-laymans.html | CATHOLICS PRESS FOR NEW CHARTER; Massive Campaign Started by Layman's Groups | True | By Peter Kihss | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/double-bill-postponed.html | Double Bill Postponed | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/curbs-for-funds-spark-a-dispute-day-rebuked-by-chairman-of-house.html | CURBS FOR FUNDS SPARK A DISPUTE; Day Rebuked by Chairman of House Subcommittee | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/moon-hides-saturn-but-clouds-obscure-view-in-city-area.html | Moon Hides Saturn But Clouds Obscure View in City Area | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/yastrzemski-gets-a-night-at-track-red-sox-star-winds-up-with-a.html | Yastrzemski Gets a 'Night' at Track; Red Sox Star Winds Up With a Lowly Average in Bets | True | By Thomas Rogers Special To The New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hungarians-save-as-reform-nears-economic-plan-due-jan-1-making.html | HUNGARIANS SAVE AS REFORM NEARS; Economic Plan, Due Jan. 1, Making Buyers Cautious | True | By David Binder Special To The New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/yields-on-us-treasury-bills-rise-in-latest-weekly-auction.html | Yields on U.S. Treasury Bills Rise in Latest Weekly Auction | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/stevens-granted-1million.html | Stevens Granted $1-Million | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/high-court-rejects-appeal-by-suffolk.html | HIGH COURT REJECTS APPEAL BY SUFFOLK | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/selling-pressure-depresses-stocks-leading-market-indicators-close.html | SELLING PRESSURE DEPRESSES STOCKS; Leading Market Indicators Close at Their Lowest Levels of the Session DOW AVERAGE OFF 9.65 943 Issues Drop in Widest Setback Since June 5-- Du Pont and Kodak Hit | True | By John J. Abele | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/staten-island-jury-will-investigate-cutbacks-in-ferry-service.html | Staten Island Jury Will Investigate Cutbacks in Ferry Service | True | By Alan S. Oser | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/intensive-care-for-babies.html | Intensive Care for Babies | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/new-plays-show-a-45-mortality-rate.html | New Plays Show a 45% Mortality Rate | True | By Richard F. Shepard | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/turcotte-brings-longshot-home-scores-over-codomiz-by-a-neckolympia.html | TURCOTTE BRINGS LONGSHOT HOME; Scores Over Codorniz by a Neck--Olympia Jo Takes Turf Race at 112-1 | True | By Joe Nichols | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/books-of-the-times-education-for-one.html | Books of The Times; Education for One | True | By Thomas Lask | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/market-place-a-closer-look-at-symington.html | Market Place; A Closer Look At Symington | True | By Robert Metz | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/support-for-arts-good-politics-rockefeller-advises-governors.html | Support for Arts 'Good Politics,' Rockefeller Advises Governors | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/test-tv-system-to-offer-replay-of-auto-accidents.html | Test TV System to Offer 'Replay' of Auto Accidents | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/5-convicted-of-smuggling-heroin-lose-appeals-here.html | 5 Convicted of Smuggling Heroin Lose Appeals Here | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/occidental-finds-a-new-well-in-libya.html | OCCIDENTAL FINDS A NEW WELL IN LIBYA | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/state-theater-robbed.html | State Theater Robbed | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/poll-shows-alliance-is-favored.html | Poll Shows Alliance Is Favored | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/6-plumbing-manufacturers-indicted-for-fixing-prices.html | 6 Plumbing Manufacturers Indicted for Fixing Prices | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/from-a-royal-dressmaker-clothes-for-american-men.html | From a Royal Dressmaker, Clothes for American Men | True | By Joan Cook | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/tracking-system-started-on-lakes-it-will-help-rescuers-know-when.html | TRACKING SYSTEM STARTED ON LAKES; It Will Help Rescuers Know When Ship Is in Peril | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/new-zealand-increase.html | New Zealand Increase | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/person-with-71-paces-golf-trials-defender-holds-stroke-lead-in.html | PERSON, WITH 71, PACES GOLF TRIALS; Defender Holds Stroke Lead in North-South Senior Play | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/sally-lynn-wilson-is-betrothed-to-dh-arbuthnot-amherst-62.html | Sally Lynn Wilson Is Betrothed to D.H. Arbuthnot, Amherst '62 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/soviet-genetics-reborn-after-lysenko-period-1917the-russian.html | Soviet Genetics Reborn After Lysenko Period; 1917--The Russian Revolution--1967 | True | By Walter Sullivan | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/index-of-commodity-prices-shows-rise-of-01-to-952.html | Index of Commodity Prices Shows Rise of 0.1, to 95.2 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/news-of-realty-insurance-plan-to-assure-rents-of-businesses.html | News of Realty: Insurance Plan To Assure Rents of Businesses | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/slaying-of-jersey-girl-followed-drinking-party.html | Slaying of Jersey Girl Followed Drinking Party | True | By Maurice Carroll Special To The New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/galbraith-doubts-urban-approach-says-private-business-cant-solve.html | GALBRAITH DOUBTS URBAN APPROACH; Says Private Business Can't Solve Cities' Problems | True | By Richard Reeves | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/for-bergman-play-customers-lined-up-throughout-.html | FOR BERGMAN PLAY Customers lined up throughout ... | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/eisenhower-going-south.html | Eisenhower Going South | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/no-more-capes-for-paris-policemen-paris-policemen-will-lose-capes.html | No More Capes for Paris Policemen; PARIS POLICEMEN WILL LOSE CAPES | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/us-sets-curfew-on-saigon.html | U.S. Sets Curfew on Saigon | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/defense-calls-2-negroes-as-character-witnesses-for-mississippi-klan.html | Defense Calls 2 Negroes as Character Witnesses for Mississippi Klan Chief | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/australian-defense-seen-benefiting-us-payments-australian-cites-us.html | Australian Defense Seen Benefiting U.S. Payments; AUSTRALIAN CITES U.S. PAYMENTS AID | True | By William D. Smith | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/strike-threatens-a-p-deliveries-600-teamsters-walk-out-in-bid-for.html | STRIKE THREATENS A. & P. DELIVERIES; 600 Teamsters Walk Out in Bid for Better Contract | True | By Damon Stetson | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/hungarian-takes-marxism-lightly-sardonic-monologue-given-in-a.html | HUNGARIAN TAKES MARXISM LIGHTLY; Sardonic Monologue Given in a Cabaret in Budapest | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/record-company-formed.html | Record Company Formed | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/earnings-squeeze-seen-for-airlines.html | EARNINGS SQUEEZE SEEN FOR AIRLINES | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/razier-favored-to-defeat-doyle-heavyweights-to-clash-at.html | RAZIER FAVORED TO DEFEAT DOYLE; Heavyweights to Clash at Philadelphia Tonight | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/allied-chemical-fills-post.html | Allied Chemical Fills Post | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/lucy-sprague-mitchell-is-dead-founder-of-bank-street-college.html | Lucy Sprague Mitchell Is Dead; Founder of Bank Street College | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/kings-and-seals-share-lead-in-western-division-standing.html | Kings and Seals Share Lead in Western Division Standing | True | By Gerald Eskenazi | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/new-bank-here-gives-away-2680-money-giveaway-at-bank-opening.html | New Bank Here Gives Away $2,680; MONEY GIVE-AWAY AT BANK OPENING | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/nottingham-repertory-struggles-through-some-familiar-drama.html | Nottingham Repertory Struggles Through Some Familiar Drama | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bank-reports.html | BANK REPORTS | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/house-panel-asks-slash-in-spending-to-bar-gop-drive-urges-10-cut-in.html | HOUSE PANEL ASKS SLASH IN SPENDING TO BAR G.O.P. DRIVE; Urges 10% Cut in Research Activity and 110,000 Drop in Federal Personnel $1.4-BILLION TRIM SEEN Democrats Seek to Avert Effort to Force Johnson Into $5-Billion Reduction | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/jet-flown-automatically.html | Jet Flown Automatically | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/roosevelt-raceway-results-9041227.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/monogram-industries-post.html | Monogram Industries Post | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/cocaine-witness-feared-abducted-woman-is-sought-in-trial-of-alleged.html | COCAINE WITNESS FEARED ABDUCTED; Woman Is Sought in Trial of Alleged Smugglers Here | True | By F. David Anderson | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/tv-a-lost-noble-cause-fulllength-winters-tale-is-staged-by-actors.html | TV: A Lost Noble Cause; Full-Length 'Winter's Tale' Is Staged by Actors Company Under Barry Boys | True | By Jack Gould | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/methedrine-use-is-growing-methedrine-use-growing-in-village.html | Methedrine Use Is Growing; Methedrine Use Growing in 'Village' | True | By John Kifner | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/lombardi-cites-lack-of-offense-in-inevitable-loss-to-vikings.html | Lombardi Cites Lack of Offense In 'Inevitable' Loss to Vikings | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/price-cos-takeover-bid-opposed-by-fraser-board.html | Price Co.'s Take-Over Bid Opposed by Fraser Board | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/cooperbessemer-elects.html | Cooper-Bessemer Elects | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/42d-st-green-arrows-for-cars-fail-to-curb-pedestrians.html | 42d St. Green Arrows for Cars Fail to Curb Pedestrians | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/athenagoras-ends-first-phase-of-trip-to-rome-orthodox-patriarch.html | Athenagoras Ends First Phase of Trip to Rome; Orthodox Patriarch Will Stop in Rumania and Bulgaria | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/municiplex-is-formed.html | Municiplex Is Formed | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/gibson-of-cards-collects-spoils-as-top-victor-in-world-series.html | Gibson of Cards Collects Spoils As 'Top Victor' in World Series | True | By Joseph Durso | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/roelants-winner-in-steeplechase-matson-puts-shot-652-miss-cooke.html | ROELANTS WINNER IN STEEPLECHASE; Matson Puts Shot 65-2 -- Miss Cooke Takes 400 Run at Mexico City | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/ralph-e-samuel-banker-74-dead-chairman-of-mutual-fund-and-charity.html | RALPH E. SAMUEL, BANKER, 74, DEAD; Chairman of Mutual Fund and Charity Leader | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/israelis-end-soccer-tour-at-randalls-island-tonight.html | Israelis End Soccer Tour At Randalls Island Tonight | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/mutual-fund-set-up.html | Mutual Fund Set Up | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/grace-line-scores-new-cruise-bill-says-law-would-threaten-future.html | GRACE LINE SCORES NEW CRUISE BILL; Says Law Would Threaten Future Investments | True | By Werner Bamberger | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/volpe-seeks-rise-in-income-levies-for-massachusetts.html | Volpe Seeks Rise In Income Levies For Massachusetts | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/bankers-denounce-savings-measure.html | BANKERS DENOUNCE SAVINGS MEASURE | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/court-reinstates-bank-trust-suit-st-louis-case-is-reopened-by-high.html | COURT REINSTATES BANK TRUST SUIT; St. Louis Case Is Reopened by High Tribunal | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/protectionist-christmas-tree.html | Protectionist 'Christmas Tree' | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/5million-sought-by-cancer-official-for-smoking-study.html | $5-Million Sought By Cancer Official for Smoking Study | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/highs-and-lows.html | Highs and Lows | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/florida-land-sales-company-rejects-state-boards-charges.html | Florida Land Sales Company Rejects State Board's Charges | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/100000-in-silver-is-stolen-upstate.html | $100,000 IN SILVER IS STOLEN UPSTATE | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/television.html | Television | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/water-body-asked-to-weigh-wide-role.html | WATER BODY ASKED TO WEIGH WIDE ROLE | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/new-zealand-is-hardpressed-to-support-wool-prices-decline-at.html | New Zealand Is Hard-Pressed to Support Wool Prices; Decline at Auctions Is Casting Gloom Over Economy | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/vera-knapp-exwife-of-industrialist-57.html | VERA KNAPP, EX-WIFE OF INDUSTRIALIST, 57 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/johnson-team-sets-import-quota-fight.html | JOHNSON TEAM SETS IMPORT QUOTA FIGHT | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/1-stamp-is-issued-in-honor-of-oneill-ceo-79th-birthday.html | $1 Stamp Is Issued In Honor of O'Neill On 79th Birthday | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/roller-device-of-many-uses-is-virtually-frictionless.html | Roller Device of Many Uses Is Virtually Frictionless | True | By John Noble Wilford | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/israeli-cabinet-to-meet.html | Israeli Cabinet to Meet | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/theater-rosenkrantz-and-guildenstern-are-dead-play-by-tom-stoppard.html | Theater: 'Rosenkrantz and Guildenstern Are Dead'; Play by Tom Stoppard Opens at the Alvin | True | By Clive Barnes | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/dr-isaac-grossman-dies-physician-here-was-80.html | Dr. Isaac Grossman Dies; Physician Here Was 80 | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/los-angeles-demonstration.html | Los Angeles Demonstration | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/south-african-gold-output-shows-drop-in-9-months.html | South African Gold Output Shows Drop in 9 Months | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/judge-awards-26million-in-denver-post-case-orders-bank-to-pay.html | Judge Awards $2.6-Million in Denver Post Case; Orders Bank to Pay Damages for Not Giving Newhouse a Chance to Buy Stock | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/suspect-in-killing-wounded-by-police.html | SUSPECT IN KILLING WOUNDED BY POLICE | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/what-do-fashion-leaders-do-with-their-superfluous-clothes.html | What Do Fashion Leaders Do With Their Superfluous Clothes? | True | By Virginia Lee Warren | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/3-arrested-in-oregon.html | 3 Arrested in Oregon | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/factory-output-off-homebuilding-up-open-market-policy-data-also.html | Factory Output Off; Homebuilding Up; Open Market Policy Data Also Given | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/brussels-pigs-prices-and-europe.html | Brussels: Pigs, Prices and Europe | True | By Tom Wicker | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-17 | 1967-10-17 | https://www.nytimes.com/1967/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708771 | B00000377870 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/the-feast-of-succoth-begins-this-evening.html | The Feast of Succoth Begins This Evening | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/tao-women-slain-victims-son-held-mother-and-daughter-are-killed.html | TAO WOMEN SLAIN; VICTIM'S SON HELD; Mother and Daughter Are Killed With a Sword | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/black-muslim-goes-on-trial-in-britain.html | BLACK MUSLIM GOES ON TRIAL IN BRITAIN | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/dissident-parties-get-pravda-space-foreign-reds-affirm-own-forms-of.html | DISSIDENT PARTIES GET PRAVDA SPACE; Foreign Reds Affirm Own Forms of Communism | True | By Henry Kamm Special to the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/daughter-to-mrs-stuart.html | Daughter to Mrs. Stuart | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/nhl-scoring-leaders.html | N.H.L. Scoring Leaders | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/white-weld-buys-control-of-small-bank-in-paris.html | White, Weld Buys Control Of Small Bank in Paris | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/milwaukee-names-open-housing-unit.html | MILWAUKEE NAMES OPEN HOUSING UNIT | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bridge-double-game-of-contract-may-help-the-declarer.html | Bridge; Double Game of Contract May Help the Declarer | True | By Alan Truscott | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/edward-harrison-64-is-dead-distributor-of-foreign-movies.html | Edward Harrison, 64, Is Dead; Distributor of Foreign Movies | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/nadine-ullmann-to-marry-dec-10.html | Nadine Ullmann to Marry Dec. 10 | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/antichurch-acts-form-a-pattern-new-czech-pressure-linked-to.html | ANTICHURCH ACTS FORM A PATTERN; New Czech Pressure Linked to Ideological Crackdown | True | By Edward B. Fiske | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/indian-sees-end-of-food-shortage-exaide-in-us-predicts-selfsufficiency.html | INDIAN SEES END OF FOOD SHORTAGE; Ex-Aide, in U.S., Predicts Self-Sufficiency by '71 | True | By Felix Belair Jr. Special to the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/college-football-ratings.html | College Football Ratings | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/sidney-b-hill.html | SIDNEY B. HILL | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/television.html | Television | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/brandt-warns-atomic-talks-peril-european-integration.html | Brandt Warns Atomic Talks Peril European Integration | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/some-specialists-say-us-aides-exaggerate-peking-threat.html | Some Specialists Say U.S. Aides Exaggerate Peking Threat | True | By Hedrick Smith Special to the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/transport-news-and-notes-federal-study-predicts-270-per-cent.html | Transport News and Notes; Federal Study Predicts 270 Per Cent Increase in Airport Activity by 1980 | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/benefit-party-to-open-city-museum-show-on-nov-8.html | Benefit Party to Open City Museum Show on Nov. 8 | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/rangers-to-play-at-home-tonight-15000-fans-are-expected-at.html | RANGERS TO PLAY AT HOME TONIGHT; 15,000 Fans Are Expected at Canadiens' Game | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/vincent-j-schwingel.html | VINCENT J. SCHWINGEL | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/geraldine-scalzo-bride.html | Geraldine Scalzo Bride | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/thugs-slay-harlem-grocer.html | Thugs Slay Harlem Grocer | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/a-study-is-urged-of-car-insurance-staff-of-house-panel-finds-faults.html | A STUDY IS URGED OF CAR INSURANCE; Staff of House Panel Finds Faults With the System | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/58-gis-are-slain-in-allday-battle-with-2900-of-foe-61-hurt-in.html | 58 G.I'S ARE SLAIN IN ALL-DAY BATTLE WITH 2,900 OF FOE; 61 Hurt in Bitter Fighting 41 Miles From Saigon Enemy Loss Put at 103 3 JETS DOWNED IN NORTH Pilots Are Listed as Missing Marines Open New Drive South of Buffer Zone U.S. DRIVE MEETS STIFF RESISTANCE | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/urban-league-opens-south-carolina-unit.html | URBAN LEAGUE OPENS SOUTH CAROLINA UNIT | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/hungarian-cardinal-jozsef-mindszenty.html | Hungarian Cardinal; Jozsef Mindszenty | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/chemical-price-reduced.html | Chemical Price Reduced | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/british-press-cairo-on-canal.html | British Press Cairo on Canal | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/israelis-subdue-allstars-20-and-end-soccer-tour-unbeaten.html | Israelis Subdue All-Stars, 2-0, And End Soccer Tour Unbeaten | True | By Gerald Eskenazi | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/robert-ehrhardt-engineer-with-bell-laboratories-59.html | Robert Ehrhardt, Engineer With Bell Laboratories, 59 | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/hires-151-teachers-in-day-under-speedup.html | Hires 151 Teachers in Day Under Speed-Up | True | By McCandlish Phillips | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/research-in-psychology-has-advanced-beyond-pavlovs-salivating-dog.html | Research in Psychology Has Advanced Beyond Pavlov's Salivating Dog. | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/deaths.html | Deaths | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/soviet-medicine-combines-oldfashioned-methods-and-ultramodern.html | Soviet Medicine Combines Old-Fashioned Methods and Ultramodern Techniques; 1917 The Russian Revolution 1967 | True | By Walter Sullivan | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/dr-olin-s-lutes-75-vocational-adviser.html | DR. OLIN S. LUTES, 75, VOCATIONAL ADVISER | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/3-in-queens-family-are-found-slain.html | 3 IN QUEENS FAMILY ARE FOUND SLAIN | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/the-lineups.html | The Line-Ups | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/2-of-its-6-seats-sold-by-tessel-paturick-tessel-paturick-sells-two.html | 2 of Its 6 Seats Sold By Tessel, Paturick; TESSEL, PATURICK SELLS TWO SEATS | True | By Terry Robards | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/john-a-dooley-sr.html | JOHN A. DOOLEY SR. | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times; Hot Off the Ice | True | By Arthur Daley | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/days-commodity-futures-prices.html | Day's Commodity Futures Prices | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/goldberg-meets-thant-on-mideast.html | GOLDBERG MEETS THANT ON MIDEAST | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/livia-rev-a-pianist-plays-at-town-hall.html | LIVIA REV, A PIANIST, PLAYS AT TOWN HALL | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/serving-all-communities.html | Serving All Communities | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/excerpts-from-report-on-budget-shift-the-commissions-major.html | Excerpts From Report on Budget Shift; The Commission's Major Recommendations | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/reading-elects-daley-chairman-new-head-75-is-a-close-associate-of.html | READING ELECTS DALEY CHAIRMAN; New Head, 75, Is a Close Associate of Eaton READING ELECTS DALEY CHAIRMAN | True | By Robert E. Bedingfield | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/girl-wins-100000-in-suit-of-negligence-against-city.html | Girl Wins $100,000 in Suit Of Negligence Against City | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/chicago-gets-a-portrait-by-david.html | Chicago Gets a Portrait by David | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/ralston-tops-laver-in-final.html | Ralston Tops Laver in Final | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/decision-delayed-on-poverty-bill-house-panel-split-on-issue-of.html | DECISION DELAYED ON POVERTY BILL; House Panel Split on Issue of Community Action Control | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/wainwright-ramsey-elects-vice-president.html | Wainwright & Ramsey Elects Vice President | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/hughes-defends-chief-of-schools-calls-gop-demands-that-marburger.html | HUGHES DEFENDS CHIEF OF SCHOOLS; Calls G.O.P. Demands That Marburger Quit'Sickening' | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/diane-shields-betrothed.html | Diane Shields Betrothed | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/tv-loring-mandels-sensitive-play-about-the-aged.html | TV; Loring Mandel's Sensitive Play About the Aged | True | By Jack Gould | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/eisenhower-enters-hospital-for-check-on-urinary-ailment.html | Eisenhower Enters Hospital for Check On Urinary Ailment | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/at-the-gres-show-pounds-of-jewelry.html | At the Gres Show, Pounds of Jewelry | True | By Angela Taylor. | 1995-11-16 | RE000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/institute-clinic-gains-by-art-show-and-sale.html | Institute Clinic Gains By Art Show and Sale | True | | 1995-11-16 | RE000708772 | B00000377871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/prices-are-down-on-london-board-industrial-list-depressed-by-buyers.html | PRICES ARE DOWN ON LONDON BOARD; Industrial List Depressed By Buyers' Reluctance | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/rockefeller-denies-wanting-presidency-rockefeller-on-governors-cruise.html | Rockefeller Denies Wanting Presidency; Rockefeller, on Governors' Cruise, Says He Does Not Want to Be President | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/peluso-green.html | Peluso-Green | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/hussein-arrives-in-algiers.html | Hussein Arrives in Algiers | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/lye-kills-workman-in-tank.html | Lye Kills Workman in Tank | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/news-media-scored-on-race-coverage.html | News Media Scored on Race Coverage | True | By Peter Kihss | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/the-money-supply-newer-economists-put-funds-above-interest-and.html | The Money Supply; 'Newer' Economists Put Funds Above Interest and Credit as Inflation Control The Money Supply | True | By Albert L. Kraus | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/us-satellite-to-study-rays.html | U.S. Satellite to Study Rays | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/adm-plunkett-87-of-british-navy-leading-strategist-is-dead-headed.html | ADM, PLUNKETT, 87 OF BRITISH NAVY; Leading Strategist Is Dead Headed Staff College | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/east-german-books-calling-lubke-nazi-seized-at-frankfurt.html | East German Books Calling Lubke Nazi Seized at Frankfurt | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/sex-education-is-new.html | Sex education Is New | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/major-revisions-in-budget-asked-to-end-confusion-presidential-panel.html | MAJOR REVISIONS IN BUDGET ASKED TO END CONFUSION; Presidential Panel Seeks to Replace 3 Sets of Figures With a Single Estimate JOHNSON GETS REPORT New System Would Provide More Accurate Measure of Federal Economic Impact MAJOR REVISIONS IN BUDGET ASKED | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/romney-testimony-on-vietnam-barred.html | ROMNEY TESTIMONY ON VIETNAM BARRED | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/placing-picassos-required-art-too-museums-director-recalls-months.html | PLACING PICASSOS REQUIRED ART, TOO; Museum's Director Recalls Months Preparing Show | True | By Richard F. Shepard | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/police-hopeful-of-easing-hippie-problem-here-high-official-says-we.html | Police Hopeful of Easing Hippie Problem Here; High Official Says 'We Have a Good Plan' for the East Village Situation POLICE HOPEFUL ON EAST VILLAGE | True | By J. Anthony Lukas | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bronx-woman-dies-in-fire.html | Bronx Woman Dies in Fire | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/penn-quits-dow-jones.html | Penn Quits 'Dow Jones' | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/port-groups-oppose-putting-city-marine-unit-in-superagency.html | Port Groups Oppose Putting City Marine Unit in Superagency | True | By Ronald Maiorana | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/manspiegd-loses-on-airport-plan-house-beats-move-to-build-facility.html | MANSPIEGD LOSES ON AIRPORT PLAN; House Beats Move to Build Facility in Montana Wilds | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/opposition-leaders-assail-election-for-spains-cortes.html | Opposition Leaders Assail Election for Spain's Cortes | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/school-experiment-fails-to-halt-whites-flight-but-77million-program.html | School Experiment Fails to Halt Whites' Flight; But $7.7-Million Program Is Called Improvement for Those Enrolled | True | By Leonard Buder | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/stock-prices-slip-as-pace-quickens-market-has-slight-setback-after.html | STOCK PRICES SLIP AS PACE QUICKENS; Market Has Slight Setback After Moving Erratically in an Active Session VOLUME IS 10.29 MILLION Closing Roster Shows Dips Exceed Gains, 767 to 481 76 New Lows Set STOCK PRICES SLIP AS PACE QUICKENS | True | By John J. Abele | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/engineer-in-jersey-acquitted-in-killing-of-his-wife-in-1963.html | Engineer in Jersey Acquitted in Killing Of His Wife in 1963 | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/advertising-ddb-wins-sara-lee-bakeoff.html | Advertising: D.D.B. Wins Sara Lee Bake-Off | True | By Philip H. Dougherty | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/constitution-iv-the-courts.html | Constitution IV: The Courts | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/steinbeck-son-arrested-in-capital.html | Steinbeck Son Arrested in Capital | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/salzburg-quartet-turns-to-hindemith.html | SALZBURG QUARTET TURNS TO HINDEMITH | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/stock-exchange-wont-resist-study-of-institutions-trading.html | Stock Exchange Won't Resist Study of Institutions' Trading | True | | 1995-11-16 | RE0000708722 | B00000377871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/screvane-sets-up-procharter-unit-nonpartisan-group-plans-an.html | SCREVANE SETS UP PRO-CHARTER UNIT; Nonpartisan Group Plans an Intensive Statewide Drive | True | By Thomas P. Ronan | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/loan-cost-of-city-highest-since-32-119million-is-borrowed-at-49.html | LOAN COST OF CITY HIGHEST SINCE '32; $119-Million Is Borrowed at 4.9% Public Housing Rents May Be Raised LOAN COSTS CITY MOST IN 35 YEARS | True | By Richard E. Mooney | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/paris-police-capes-draw-kleins-interest.html | Paris Police Capes Draw Klein's Interest | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/laborer-convicted-in-clowns-slaying.html | LABORER CONVICTED IN CLOWNS SLAYING | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/pro-baseball-to-leave-toronto-after-83-years.html | Pro Baseball to Leave Toronto After 83 Years | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/commodities-wheat-corn-and-soybean-prices-dip-potato-futures-off.html | Commodities: Wheat, Corn and Soybean Prices Dip; Potato Futures Off Sharply; U.S. ACREAGE CUTS SEEN FOR GRAINS Silver Loses Momentum to Close Off Copper Adds Small Gains | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/spanish-duchess-is-placed-on-trial.html | Spanish Duchess Is Placed on Trial | True | By Tad Szulc Special To The New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/czech-pressure-on-church-grows-secret-document-discloses-party.html | CZECH PRESSURE ON CHURCH GROWS; Secret Document Discloses Party Directives Barring Support for Religion Czech Pressure on the Church Grows | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/6-canam-driving-stars-on-way-to-mexico-for-circuit-windup.html | 6 Can-Am Driving Stars on Way To Mexico for Circuit Windup | True | By Frank M. Blunk Special To The New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/embassy-statement.html | Embassy Statement | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/cameo-is-defended-by-a-major-holder.html | CAMEO IS DEFENDED BY A MAJOR HOLDER | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/garden-state-results.html | Garden State Results | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/crisis-in-medicine.html | Crisis in Medicine | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/chinese-report-good-harvest.html | Chinese Report Good Harvest | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/monitoring-of-asteroids-urged-to-warn-of-impending-collisions.html | Monitoring of Asteroids Urged To Warn of Impending Collisions | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bankers-trust-sets-westchester-move.html | BANKERS TRUST SETS WESTCHESTER MOVE | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/frazier-flattens-doyle-in-2d-round-7500-in-philadelphia-new.html | FRAZIER FLATTENS DOYLE IN 2D ROUND; 7,500 in Philadelphia's New Spectrum See Bout | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/foreign-affairs-another-poke-in-the-eye.html | Foreign Affairs: Another Poke in the Eye | True | By C. L. Sulzberger | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/mission-to-moscow.html | Mission to Moscow | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/high-court-admits-a-family.html | High Court Admits a Family | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/text-of-czech-document-and-reply-party-document.html | Text of Czech Document and Reply; Party Document | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/aura-of-dodgers-marks-the-era-of-hodges-his-coaches-on-mets-include.html | Aura of Dodgers Marks the Era of Hodges; His Coaches on Mets Include 2 Former Brooklyn Players | True | By Joseph Durso | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/soviet-capsule-is-reported-on-venus-jodrell-bank-says-signals.html | Soviet Capsule Is Reported on Venus; Jodrell Bank Says Signals Are Coming From Surface By ALVIN SHUSTER Special to The New York Times RUSSIANS' CRAFT IN VENUS LANDING | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/use-of-new-defoliant-in-laos-studied.html | Use of New Defoliant in Laos Studied | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/official-eats-horsemeat-on-tv-in-paris-to-calm-poison-fears.html | Official Eats Horsemeat on TV In Paris to Calm Poison Fears | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/potomac-river-basin-plan.html | Potomac River Basin Plan | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/olivier-acting-load-reduced-by-illness.html | OLIVIER ACTING LOAD REDUCED BY ILLNESS | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/new-air-force-surgeon.html | New Air Force Surgeon | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/firemen-contain-blazes-on-coast.html | Firemen Contain Blazes on Coast | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/washington-johnson-the-court-and-the-peace-marchers.html | Washington: Johnson, the Court and the Peace Marchers | True | By James Reston | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/money.html | Money | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/aec-reports-russians-set-off-nuclear-explosion.html | A.E.C. Reports Russians Set Off Nuclear Explosion | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/saxon-getting-role-in-banking-venture-saxon-gets-role-in-bank.html | Saxon Getting Role In Banking Venture; SAXON GETS ROLE IN BANK VENTURE | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/russians-are-silent.html | Russians Are Silent | True | By Raymond H. Anderson | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/inquiry-opens-on-missing-witness.html | Inquiry Opens on Missing Witness | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/new-star-of-apple-tree.html | New Star of 'Apple Tree' | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/capt-arvin-is-buried.html | Capt. Arvin Is Buried | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bond-rates-gain-as-offerings-rise-city-issue-sold-at-49121-cost-is.html | BOND RATES GAIN AS OFFERINGS RISE; City Issue Sold at 4.9121% Cost Is Most Expensive Borrowing Since 1932 Bonds: Interest Rates Continue Upward as New Offerings Rise LEVEL TOPS 4.9% FOR CITY'S ISSUE Cost Is Its Most Expensive Borrowing Since 1932 Housing Notes Sold | True | By John H. Allan | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bravado-ii-victor-by-3-lengths-in-brook-chase-at-aqueduct-mako-is.html | Bravado II Victor by 3 Lengths in Brook Chase at Aqueduct; Mako Is Third; FAVORITE FALTERS Hammer Is Second in $19,375 Stake Race Winner Pays $21.80 | True | By Steve Cady | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/house-approves-measure-creating-maritime-agency.html | House Approves Measure Creating Maritime Agency | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/clark-is-prodded-on-antired-bill-professors-and-senators-bid-him.html | CLARK IS PRODDED ON ANTI-RED BILL; Professors and Senators Bid Him Fight Dirksen Plan | True | By John Herbers Special to The New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/film-stirs-furor-in-massachusetts-legislators-see-follies-made-at.html | FILM STIRS FUROR IN MASSACHUSETTS; Legislators See 'Follies Made at Mental Hospital | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/index-of-commodity-prices-shows-drop-of-02-to-95.html | Index of Commodity Prices Shows Drop of 0.2, to 95 | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/sharp-decline-is-attributed-to-the-extremely-high-research-costs.html | Sharp Decline Is Attributed to the Extremely High Research Costs; Reports Issued by Companies Covering Sales and Earnings | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/ox-ridge-polo-team-victor-in-tourney.html | OX RIDGE POLO TEAM VICTOR IN TOURNEY | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/first-lady-meets-a-rose.html | First Lady Meets a Rose | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/republic-steel-names-sales-aide.html | Republic Steel Names Sales Aide | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/miss-nancy-c-booth-is-betrothed.html | Miss Nancy C. Booth Is Betrothed | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/new-slate-named-at-allied-artists-el-wolf-elected-chairman-hurlock.html | NEW SLATE NAMED AT ALLIED ARTISTS; E.L. Wolf Elected Chairman Hurlock is President | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/daily-and-monthly-range-of-times-averages.html | Daily and Monthly Range of Times Averages | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/gillette-makes-50million-bid-for-stake-in-germanys-braun.html | Gillette Makes $50-Million Bid for Stake in Germany's Braun | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/thailand-to-get-nuclear-aid.html | Thailand to Get Nuclear Aid | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/city-council-honors-its-ancestor.html | City Council Honors Its Ancestor | True | By Seth S. King | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/speed-highlights-launching-of-ship-new-type-freighter-put-in-water.html | SPEED HIGHLIGHTS LAUNCHING OF SHIP; New Type Freighter Put in Water at Chester, Pa. | True | By Farnsworth Fowle Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/strike-wave-irks-british-unionist-carron-head-of-engineers-says-it.html | STRIKE WAVE IRKS BRITISH UNIONIST; Carron, Head of Engineers, Says It Strangles Trade | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/for-want-of-a-union-card-a-shapeup-on-the-street-for-want-of-a.html | For Want of a Union Card, a Shape-Up on the Street; For Want of a Union Card, Workers Shape-Up on Street Corner in Queens | True | By Thomas A. Johnson | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/550000-musical-calls-off-opening.html | $550,000 MUSICAL CALLS OFF OPENING | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/planner-scores-galbraith-view-supports-private-aid-to-slums.html | Planner Scores Galbraith View; Supports Private Aid to Slums | True | By Martin Gansberg | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/mississippi-civil-rights-slaying-is-expected-to-go-to-jury-today.html | Mississippi Civil Rights Slaying Is Expected to Go to Jury Today | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/talks-intensified-by-ford-and-union.html | TALKS INTENSIFIED BY FORD AND UNION | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/on-the-set-here-a-man-and-his-entourage-sinatra-starts-work-in-city.html | On the Set Here, a Man and His Entourage; Sinatra Starts Work in City on Filming of 'Detective' I | True | By Vincent Canby | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/stephen-l-galvin.html | STEPHEN L. GALVIN | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/charles-e-nagel.html | CHARLES E. NAGEL | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/a-nursing-school-is-disaccredited-students-at-harlem-hospital-lose-total.html | A NURSING SCHOOL IS DISACCREDITED; Students at Harlem Hospital Lose U.S. and Other Aid | True | By Martin Tolchin | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/raymond-rusmisel-of-investment-bank.html | RAYMOND RUSMISEL OF INVESTMENT BANK | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/a-90minute-trip-from-victoriana-to-fire-island-modern.html | A 90-Minute Trip From Victoriana to Fire Island Modern | True | By Rita Reif | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/farm-bureau-aide-rebuts-resnick-leader-calls-statements-by.html | FARM BUREAU AIDE REBUTS RESNICK; Leader Calls Statements by Representative 'False' | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/dance-lucero-tena-in-local-debut-gives-spanish-program-at-henry.html | Dance: Lucero Tena in Local Debut; Gives Spanish Program at Henry Miller's Supported by Montes and Cabrales | True | By Clive Barnes | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/brazil-line-buys-planes.html | Brazil Line Buys Planes | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/giants-puzzler-will-starr-play-ailing-packer-quarterback-throwing.html | GIANTS' PUZZLER: WILL STARR PLAY?; Ailing Packer Quarterback Throwing in Practice | True | By William N. Wallace | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/ormandy-and-mahler-create-total-environment.html | Ormandy and Mahler Create Total Environment | True | By Theodore Strongin | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/rheingold-subsidiary-gets-a-new-president.html | Rheingold Subsidiary Gets a New President | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/gains-in-income-lag-for-month-900million-september-rise-less-than.html | GAINS IN INCOME LAG FOR MONTH; 900-Million September Rise Less Than Half Average of Previous 90 Days STRIKES FACTOR IN DIP Economist Predicts G.N.P. Will Increase by 8% in '68, to 852-Billion GAINS IN INCOME LAG FOR MONTH | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/books-of-the-times-one-mans-policing-is-another-mans-liberating.html | Books of The Times; One Man's Policing Is Another Man's Liberating Advise More, Consent Less End Papers | True | By Charles Poore | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/channel-13-will-soon-present-an-ingrid-bergman-interview.html | Channel 13 Will Soon Present An Ingrid Bergman Interview | True | By Robert E. Dallos | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/venus-space-shot-10th-by-russians-mariner-5-craft-expected-to-fly.html | VENUS SPACE SHOT 10TH BY RUSSIANS; Mariner 5 Craft Expected to Fly by Planet Tomorrow | True | By Walter Sullivan | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/wagner-is-named-radioshow-host-exmayor-to-be-moderator-on.html | WAGNER IS NAMED RADIO-SHOW HOST; Ex-Mayor to Be Moderator on Discussion Program | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/upturn-in-building-is-seen-for-68-economist-foresees-contracts.html | Upturn in Building Is Seen for '68; Economist Foresees Contracts Rising 10% in Year Economist Forecasts an Upturn In Construction Pace for 1968 | True | By Glenn Fowler | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/dock-supervisors-picket-tomorrow-shutdown-is-expected-on-brooklyn.html | DOCK SUPERVISORS PICKET TOMORROW; Shutdown Is Expected on Brooklyn Waterfront | True | By Werner Bamberger | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/sales-suspended-by-horizons-fund-rowe-price-directors-cite-growth.html | SALES SUSPENDED BY HORIZONS FUND; Rowe Price Directors Cite Growth to Unwieldy Size | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/marriage-planned-by-patti-schulman.html | Marriage Planned By Patti Schulman | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/mark-clark-weds-indiana-widow.html | Mark Clark Weds Indiana Widow | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/flash-in-the-pan-is-dynamite.html | Flash in the Pan Is Dynamite | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/suit-seeks-to-split-spartans-korvette.html | SUIT SEEKS TO SPLIT SPARTANS, KORVETTE | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/u-of-michigan-aids-thailand-research-on-curbing-rebels.html | U. of Michigan Aids Thailand Research On Curbing Rebels | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/petty-top-stock-car-driver-lives-major-credit-to-team-he-contends.html | Petty, Top Stock Car Driver, Lives Major Credit to 'Team'; He Contends He Is Only 25 Per Cent of Operation Pit Crew Is Lauded | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/but-what-will-she-wear.html | But What Will She Wear? | True | By Enid Nemy | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/ellman-will-head-longchamps-chain.html | ELLMAN WILL HEAD LONGCHAMPS CHAIN | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/nigerian-rebels-repel-an-invasion-of-anitsha.html | Nigerian Rebels Repel An Invasion of Anitsha | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/computers-from-driver-aid-to-horoscopes-computer-delves-into.html | Computers: from Driver Aid to Horoscopes; COMPUTER DELVES INTO ASTROLOGY | True | BY William D. Smith | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/5billion-slash-gaining-in-house-democrats-hint-support-of-gop-plan.html | $5-BILLION SLASH GAINING IN HOUSE; Democrats Hint Support of G.O.P. Plan on Spending Military Raise Backed $6-BILLION SLASH GAINING IN HOUSE | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/a-1911-will-found-in-an-attic-trunk-settles-li-dispute.html | A 1911 Will Found In an Attic Trunk Settles L.I. Dispute | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/dr-evelyn-merrick-of-jersey-hospital.html | DR. EVELYN MERRICK OF JERSEY HOSPITAL | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/market-place-wall-st-drama-for-amphenol.html | Market Place; Wall St. Drama For Amphenol | True | By Robert Metz | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/mrs-albert-s-dunn.html | MRS. ALBERT S. DUNN | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/columbia-to-face-a-revived-yale-elis-are-near-top-strength-as-injury.html | COLUMBIA TO FACE A 'REVIVED' YALE; Elis Are Near Top Strength as Injury List Dwindles | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/knicks-top-warriors-124122-in-opener-on-lastsecond-basket-by.html | Knicks Top Warriors, 124-122, in Opener on Last-Second Basket by Russell; LONG JUMP SHOT PROVES DECISIVE Russell Gets Game High of 23 Points Before Crowd of 15,003 at Garden | True | By Leonard Koppett | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/exacta-to-make-debut-at-yonkers-tomorrow.html | Exacta to Make Debut At Yonkers Tomorrow | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/51845-trot-won-by-nevele-pride-110-favorite-scores-easily-in.html | $51,845 TROT WON BY NEVELE PRIDE; 1-10 Favorite Scores Easily in Westbury Futurity | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/cheathams-will-give-fete-for-gala-planners.html | Cheathams Will Give Fete for Gala Planners | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/albert-a-thompson.html | ALBERT A. THOMPSON | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/ships-under-icc-report-a-decline-earnings-down-on-smaller-tonmile.html | SHIPS UNDER I.C.C. REPORT A DECLINE; Earnings Down on Smaller Ton-Mile Performance | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/39-cities-pressed-by-slum-coalition-national-group-urges-local.html | 39 CITIES PRESSED BY SLUM COALITION; National Group Urges Local Bodies Be Organized | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/the-markets-ugly-duckling.html | The Market's Ugly Duckling | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/stocks-on-amex-continue-to-dip-prices-weaken-as-volume-climbs-to.html | STOCKS ON AMEX CONTINUE TO DIP; Prices Weaken as Volume Climbs to 5.97 Million | True | By Alexander R. Hammer | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/rostow-discerns-isolationist-gain-says-critics-on-vietnam-stir.html | ROSTOW DISCERNS ISOLATIONIST GAIN; Says Critics on Vietnam Stir 'Nostalgic Yearnings' | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/mrs-arch-patton.html | MRS. ARCH PATTON | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bolivians-report-guevara-died-from-loss-of-blood.html | Bolivians Report Guevara Died From Loss of Blood | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/mutual-fund-group-picks-a-chief.html | Mutual Fund Group Picks a Chief | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/miss-kristin-brockschmidt-fiancee-of-thomas-buckner.html | Miss Kristin Brockschmidt Fiancee of Thomas Buckner | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/war-critic-maps-peaceful-rally-says-blockade-of-pentagon-will-be.html | WAR CRITIC MAPS 'PEACEFUL' RALLY; Says Blockade of Pentagon Will Be Weekend Tactic | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bridge-builder-honored.html | Bridge Builder Honored | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/the-lesson-of-the-redwoods.html | The Lesson of the Redwoods | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/insurance-executive-named.html | Insurance Executive Named | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bonavena-fight-put-off.html | Bonavena Fight Put Off | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/edwin-m-otterbourg-82-dies-led-new-york-county-lawyers-specialist.html | Edwin M. Otterbourg, 82, Dies; Led New York County Lawyers; Specialist in Reorganization and Bankruptcy Studied Unauthorized Practice | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/tricounty-takes-cup-in-team-golf-mrs-bower-mrs-mellick-of-winners.html | TRI-COUNTY TAKES CUP IN TEAM GOLF; Mrs. Bower, Mrs. Mellick of Winners Top Scorers | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/greece-becomes-the-third-to-challenge-for-americas-cup-in-1970.html | Greece Becomes the Third to Challenge for America's Cup in 1970; ROYAL YACHT CLUB CABLES PROPOSAL Nation Joins Britain, and France in Quest for the Historic Sailing Prize | True | By John Rendel | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/company-control-donated-to-seoul-businessman-ends-scandal-by-giving.html | COMPANY CONTROL DONATED TO SEOUL; Businessman Ends Scandal by Giving 51% of Stock | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/mindszenty-indicates-he-plans-to-quit-us-refuge-in-budapest.html | Mindszenty Indicates He Plans To Quit U.S. Refuge in Budapest; HUNGARIAN CLERIC MAY QUIT REFUGE | True | By David Binder Special to The New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/9month-results-also-off-inventory-liquidation-held-a-cause-alcoa.html | 9-Month Results Also Off Inventory Liquidation Held a Cause; Alcoa Profits Drop in Quarter; 9-Month Results Also Decline | True | By Clare M. Reckert | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/catholic-laity-leaders-endorse-birth-control-catholic-leaders-back.html | Catholic Laity Leaders Endorse Birth Control; CATHOLIC LEADERS BACK BIRTH CURBS | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/ralph-e-doherty.html | RALPH E. DOHERTY | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/promises-to-keep.html | Promises to Keep | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/us-plans-to-sell-f5-tactical-jets-to-latin-nations-planes-capable.html | U.S. PLANS TO SELL F-5 TACTICAL JETS TO LATIN NATIONS; Planes Capable of Flying at Supersonic Speeds—Policy Switch Denied U.S. TO SELL LATINS F-5 JET FIGHTERS | True | By Benjamin Welles Special to The New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/firemen-pay-tribute-to-their-dead-comrades.html | Firemen Pay Tribute to Their Dead Comrades | True | By Richard J.h. Johnston | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/frenchwest-german-talks-end-without-bridging-of-differences.html | French-West German Talks End Without Bridging of Differences; Atlantic Alliance, Market and Eastern Europe Discussed by 2 Foreign Ministers | True | By Henry Tanner Special to The New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/volatile-portfolio-called-fund-peril.html | VOLATILE PORTFOLIO CALLED FUND PERIL | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/steinkraus-sets-record-for-jump-clears-6-feet-10-inches-on-bold.html | STEINKRAUS SETS RECORD FOR JUMP; Clears 6 Feet 10 Inches on Bold Minstrel at Show | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/liu-to-release-figures-on-center-aides-age-to-open-books-at.html | L.I.U. TO RELEASE FIGURES ON CENTER; Aides Age to Open Books at Legislative Hearings | True | By Gene Currivan | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/bridgeport-priest-excommunicated-after-he-marries.html | Bridgeport Priest Excommunicated After He Marries | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/perlman-may-stay.html | Perlman May Stay | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/johnson-vows-us-will-ride-the-tiger.html | JOHNSON VOWS U.S. WILL 'RIDE THE TIGER'. | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/southern-publishers-elect.html | Southern Publishers Elect | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/theater-iolanthe-sung-by-american-savoyards-excellent-chorus-aids.html | Theater: 'Iolanthe' Sung by American Savoyards; Excellent Chorus Aids Jan Hus Production Sandra Darling Shines as Resentful Fairy | True | By Dan Sullivan | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/navy-concedes-tfx-will-be-in-use-late.html | NAVY CONCEDES TFX WILL BE IN USE LATE | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/us-appeals-court-studies-challenge-to-itt-merger.html | U.S. Appeals Court Studies Challenge to I.T.&T. Merger | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/birth-curb-backer-convicted-in-boston.html | BIRTH CURB BACKER CONVICTED IN BOSTON | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/7-us-riders-and-16-horses-named-for-garden-show.html | 7 U.S. Riders and 16 Horses Named for Garden Show | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/2-americans-win-in-chess-playoff.html | 2 AMERICANS WIN IN CHESS PLAYOFF | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/robert-ryan-plays-othello-abroad-for-5150-a-weeks.html | Robert Ryan Plays Othello Abroad for $150 a Weeks | True | By Alvin Shuster Special to The New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/rockets-sell-keller.html | Rockets Sell Keller | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/carlos-takes-200meter-dash-in-mexico-preolympics-new-york-runner.html | Carlos Takes 200-Meter Dash in Mexico Pre-Olympics; NEW YORK RUNNER SCORES BY 4 FEET Piatkowski of Poland Victor in Discus With a Toss of 193 Feet 7 Inches | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/4-whitney-radio-stations-in-state-sold-for-1million.html | 4 Whitney Radio Stations In State Sold for $1-Million | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/court-upholds-bar-on-war-referendum.html | COURT UPHOLDS BAR ON WAR REFERENDUM | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/la-scalas-angel-and-troops-here-verdis-requiem-will-be-only.html | LA SCALA'S ANGEL AND TROOPS HERE; Verdi's Requiem Will Be Only Offering of This Visit | True | By Donal Henahan | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/x15-pilot-tops-50-miles.html | X-15 Pilot Tops 50 Miles | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/news-of-realty-its-moving-time-agency-gets-gm-building-spaceother.html | NEWS OF REALTY: IT'S MOVING TIME; Agency Gets G.M. Building Space--Other Leases | True | By Franklin Whitehouse | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/police-rout-3000-at-oakland-protest-3000-routed-in-coast-antiwar.html | Police Rout 3,000 At Oakland Protest; 3,000 Routed in Coast Antiwar Protest | True | By Wallace Turner Special To the New York Times | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/heavy-toll-caused-by-gales-in-britain.html | HEAVY TOLL CAUSED BY GALES IN BRITAIN | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-18 | 1967-10-18 | https://www.nytimes.com/1967/10/18/archives/police.html | POLICE | True | | 1995-11-16 | RE0000708772 | B00000377871 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-chief-awards.html | The Chief Awards | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/terms-opposed-on-rail-merger-3-wall-st-firms-challenge-another-on.html | TERMS OPPOSED ON RAIL MERGER; 3 Wall St. Firms Challenge Another on Fairness TERMS OPPOSED ON RAILS MERGER | True | By Robert E. Bedingfield Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/3-get-nobel-prize-for-eye-research-two-americans-and-a-swede-share.html | 3 GET NOBEL PRIZE FOR EYE RESEARCH; Two Americans and a Swede Share Medicine Award for Their Work on Vision 3 Scientists Given Nobel Prize for Research on Eye 2 Americans Share Award With Swede | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/television.html | Television | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/twa-gains-sharply-airlines-report-profit-and-sales.html | T.W.A. Gains Sharply; AIRLINES REPORT PROFIT AND SALES | True | By Robert A. Wright | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/frankfurt.html | FRANKFURT | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/art-decks-halls-of-boston-apartments.html | Art Decks Halls of Boston Apartments | True | By Milton Esterow Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/murphy-resigns-as-chairman-of-mccall-corp-quits-after-13-days-in.html | Murphy Resigns as Chairman of McCall Corp.; Quits After 13 Days in Post 'Personality Differences' With Simon Are Cited | True | By Henry Raymont | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/nixon-says-any-republican-including-himself-will-beat-johnson-in.html | Nixon Says Any Republican, Including Himself, Will Beat Johnson in 1968 | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mcadams-ankle-healed-ready-for-debut-on-jets-suicide-units.html | McAdams, Ankle Healed, Ready For Debut on Jets' Suicide Units | True | By Dave Anderson | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/itt-files-suit-in-hawaii-to-upset-phone-merger.html | I.T.T. Files Suit in Hawaii To Upset Phone Merger | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/medal-award-set-today.html | Medal Award Set Today | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-space-leaders-hail-feat-by-soviet.html | U.S. SPACE LEADERS HAIL FEAT BY SOVIET | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/javits-profile-due-on-wcbstv-oct-31.html | JAVITS PROFILE DUE ON WCBS-TV OCT. 31 | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/rj-reynolds-surges-record-achieved-by-rj-reynolds.html | R.J. Reynolds Surges; RECORD ACHIEVED BY R.J. REYNOLDS | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/house-panel-scores-army-procurement-in-inquiry-on-m16-army-is.html | House Panel Scores Army Procurement In Inquiry on M-16; Army Is Assailed in Inquiry on M-16 | True | By Harold Gal Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/shippers-predict-a-container-fight-spokesman-warns-on-next-round-of.html | SHIPPERS PREDICT A CONTAINER FIGHT; Spokesman Warns on Next Round of Negotiations | True | By Werner Bamberger | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/dr-james-notopoulos-62-dies-classical-scholar-and-teacher.html | Dr. James Notopoulos, 62, Dies; Classical Scholar and Teacher | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/european-football-results.html | European Football Results | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/bridge-declarer-solves-problem-of-crossing-to-the-dummy.html | Bridge; Declarer Solves Problem Of Crossing to the Dummy | True | By Alan Truscott | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/counterattack-on-trade.html | Counterattack on Trade | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/music-la-scala-at-carnegie-hall-chorus-and-orchestra-offer-verdi.html | Music: La Scala at Carnegie Hall; Chorus and Orchestra Offer Verdi Requiem Solo Parts Are Taken by Headline Voices | True | By Harold C. Schonberg | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/dr-king-is-ordered-to-jail-in-contempt.html | DR. KING IS ORDERED TO JAIL IN CONTEMPT | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/12000-pay-tribute-to-dead-firemen-funerals-for-5-ridgefield.html | 12,000 PAY TRIBUTE TO DEAD FIREMEN; Funerals for 5 Ridgefield Volunteers Are Due Today | True | By Martin Gansberg Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/lindells-return-to-duty-is-factor-coach-also-lauds-line-play-of.html | LINDELL'S RETURN TO DUTY IS FACTOR; Coach Also Lauds Line Play of Nader, Ivany--Backfield Depth Sharpens Attack | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/independent-phones-elect.html | Independent Phones Elect | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/new-us-satellite-studies-sun-flares.html | NEW U.S. SATELLITE STUDIES SUN FLARES | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/urban-design-director-appointed.html | Urban Design Director Appointed | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International International Metropolitan | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/books-of-the-times-gin-in-the-orange-juice-or-stella-dallass-mummy.html | Books of The Times; Gin in the Orange Juice; or, Stella Dallas's Mummy | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/art-auction-yields-5700-for-world-wildlife-fund.html | Art Auction Yields $5,700 For World Wildlife Fund | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/vietcong-to-spur-foes-of-war-in-us-committee-is-created-to.html | VIETCONG TO SPUR FOES OF WAR IN U.S.; Committee Is Created to Encourage Opposition | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/detroit-mayor-accused-of-beating-sisterinlaw.html | Detroit Mayor Accused Of Beating Sister-in-Law | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/eshkol-rebukes-dayan-publicly-israels-premier-deplores-defense.html | ESHKOL REBUKES DAYAN PUBLICLY; Israel's Premier Deplores Defense Chief's Criticism | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/jersey-nun-is-married-to-counselor-for-blind.html | Jersey Nun Is Married To Counselor for Blind | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/huntley-accuses-actors-in-aftra-asserts-performers-seek-to-usurp.html | HUNTLEY ACCUSES ACTORS IN AFTRA; Asserts Performers Seek to Usurp Newsmen's Jobs | True | By Val Adams | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/for-a-negro-a-place-in-private-enterprise-hard-trek-upward-is.html | For a Negro, a Place in Private Enterprise; Hard Trek Upward Is Recounted by a Financial Analyst After a Long Trek, a Negro Wins a Place in Private Enterprise | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/new-british-trial-ordered-for-black-muslim-leader.html | New British Trial Ordered For Black Muslim Leader | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/simpson-upsets-dowell-on-links-retired-colonel-advances-in-north.html | SIMPSON UPSETS DOWELL ON LINKS; Retired Colonel Advances in North and South Seniors | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/milk-measure-gains.html | Milk Measure Gains | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/laity-acclaims-birthcurb-plea-leaders-by-67-to-21-favor-letting.html | LAITY ACCLAIMS BIRTH-CURB PLEA; Leaders, by 67 to 21, Favor Letting Parents Decide | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/javits-criticized-on-charter-stand-senator-straddling-issue-of-aid.html | JAVITS CRITICIZED ON CHARTER STAND; Senator Straddling Issue of Aid to Schools, Burns Says | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/louisville-is-8th-member-of-international-league.html | Louisville Is 8th Member Of International League | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/assemblyman-in-brooklyn-splits-with-democrats.html | Assemblyman in Brooklyn Splits With Democrats | True | By Maurice Carroll | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/james-j-whitehead-dies-exengineer-for-jersey-91.html | James J. Whitehead Dies; Ex-Engineer for Jersey, 91 | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/californian-quits-race.html | Californian Quits Race | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/9-ccny-students-cleared.html | 9 C.C.N.Y. Students Cleared | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/pu-yi-last-emperor-of-china-and-a-puppet-for-japan-dies-enthroned-a.html | Pu Yi, Last Emperor of China And a Puppet for Japan, Dies; Enthroned at 2, Turned Out at 6, He Was Later a Captive of Russians and Peking Reds | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/views-are-assailed.html | Views Are Assailed | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/pro-football-statistics.html | Pro Football Statistics | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/thant-cautions-un-on-its-financial-plight.html | Thant Cautions U.N. On Its Financial Plight | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/textron-inc.html | Textron, Inc. | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/pravda-assails-times-series-on-soviet.html | Pravda Assails Times Series on Soviet | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/patriotic-groups-plan-big-weekend-demonstrations-across-us-will.html | PATRIOTIC GROUPS PLAN BIG WEEKEND; Demonstrations Across U.S Will Back G.I.'s in Asia | True | By Douglas Robinson | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/an-oil-official-says-suez-closing-holds-price-rise-threat.html | An Oil Official Says Suez Closing Holds Price Rise Threat | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/gen-mccreery-69-of-british-army-leader-of-italian-drive-dies.html | GEN. MCCREERY, 69, OF BRITISH ARMY; Leader of Italian Drive Dies Criticized Montgomery | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/carmichael-rejects-plea-to-surrender-his-passport.html | Carmichael Rejects Plea To Surrender His Passport | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/magazine-article-gives-names-of-top-british-intelligence-men.html | Magazine Article Gives Names Of Top British Intelligence Men | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/kathryn-a-chesler-engaged-to-marry.html | Kathryn A. Chesler Engaged to Marry | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/nasser-prestige-said-to-decline-armys-popularity-in-cairo-also.html | NASSER PRESTIGE SAID TO DECLINE; Army's Popularity in Cairo Also Reported Lower | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/invisible-income-an-aid-to-britain-money-is-from-services-provided.html | INVISIBLE INCOME AN AID TO BRITAIN; Money Is From Services Provided Foreigners | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/failure-to-honor-dr-king-assailed-seminary-declines-to-list-him.html | FAILURE TO HONOR DR. KING ASSAILED; Seminary Declines to List Him Among 10 Economists | True | By Edward B. Fiske | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/three-appointments-made-by-the-first-boston-corp.html | Three Appointments Made by the First Boston Corp. | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/judge-is-rebuked-for-seizing-books.html | JUDGE IS REBUKED FOR SEIZING BOOKS | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/gustav-niemeyer-jewelry-leader-handy-harman-executive-dies-in-field.html | GUSTAV NIEMEYER, JEWELRY LEADER; Handy & Harman Executive Dies In Field 67 Years | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mrs-goldberg-named.html | Mrs. Goldberg Named | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/albany-building-strike-ends.html | Albany Building Strike Ends | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/canadians-gain-sweep-in-jumping-miss-simpson-paces-team-in.html | CANADIANS GAIN SWEEP IN JUMPING; Miss Simpson Paces Team in Harrisburg Horse Show | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/cash-prices.html | Cash Prices | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/welcome-to-stay-us-says.html | Welcome to Stay, U.S. Says | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/suffolk-sun-and-the-itu-found-guilty-in-labor-case.html | Suffolk Sun and the I.T.U. Found Guilty in Labor Case | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-to-give-jobless-areas-preference-in-its-contracts.html | U.S. to Give Jobless Areas Preference in Its Contracts | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/theater-a-reappraisal-amiable-black-comedy-succeeds-in-its-aim-of.html | Theater: A Reappraisal; Amiable 'Black Comedy' Succeeds in Its Aim of Providing Simple Entertainment | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/debaters-on-war-urged-to-cool-it-goldberg-asks-tolerance-in-talk-at.html | DEBATERS ON WAR URGED TO 'COOL IT'; Goldberg Asks Tolerance in Talk at Waldorf | True | By Thomas P. Ronan | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/singapores-chief-warns-us-against-hasty-vietnam-pullout.html | Singapore's Chief Warns U.S. Against Hasty Vietnam Pullout | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/father-returns-to-paris.html | Father Returns to Paris | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/miss-ruth-a-lipman-betrothed.html | Miss Ruth A. Lipman Betrothed | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/most-active-stocks-new-york-stock-exchange.html | Most Active Stocks; NEW YORK STOCK EXCHANGE | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/nuptials-on-feb-3-for-mary-mullen.html | Nuptials on Feb. 3 For Mary Mullen | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/joan-patricia-roth-prospective-bride.html | Joan Patricia Roth Prospective Bride | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/paper-institute-names-scott-executive-as-head.html | Paper Institute Names Scott Executive as Head | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/advertising-the-busy-men-of-good-spirits-so-out-that-its-in-agency.html | Advertising: The Busy Men of Good Spirits; 'So Out That It's In,' Agency Says | True | By Philip H. Dougherty | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-cast-83637746.html | The Cast | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/9-experts-on-lsd-urge-more-study-say-knowledge-is-needed-before.html | 9 EXPERTS ON LSD URGE MORE STUDY; Say Knowledge Is Needed Before Laws Can Work | True | By Malcolm W. Browne | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/conferees-delay-districting-date-agree-no-state-need-act-till-after.html | CONFEREES DELAY DISTRICTING DATE; Agree No State Need Act Till After 1970 Census 3-Month Deadlock Broken CONFEREES DELAY DISTRICTING DATE | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/screen-far-from-the-madding-crowd-at-capitolhardy-story-presented.html | Screen: 'Far From the Madding Crowd' at Capitol Hardy Story Presented by John Schlesinger 'Fantastic Flying Fools' in Neighborhoods By BOSLEY CROWTHER | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/protestants-push-antichanter-bid-organizing-phone-brigades-and.html | PROTESTANTS PUSH ANTICHANTER BID; Organizing Phone Brigades and Speaker Bureaus | True | By John Sibley | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/american-league-approves-shift-of-athletics-to-oakland-loop-of-12.html | American League Approves Shift of Athletics to Oakland; LOOP OF 12 TEAMS SLATED BY 1971 New Franchises Will Be Situated at Kansas City and Possibly Seattle | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/successor-wins-54800-lawrence-realization-by-a-neck-at-big-a.html | Successor Wins $54,800 Lawrence Realization by a Neck at Big A; GENTLEMAN JAMES SECOND AT WIRE Baeza Pilots Colt to $3.40 Victory Irish Rebellion Finishes Distant Third | True | By Joe Nichols | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mutual-fund-priority.html | Mutual Fund Priority | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/haskell-estate-will-be-scene-of-monmouth-races-saturday.html | Haskell Estate Will Be Scene Of Monmouth Races Saturday | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/diebold-europe-names-exaide-at-bull-as-chief.html | Diebold Europe Names Ex-Aide at Bull as Chief | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/august-balance-of-trade-for-canada-off-from66.html | August Balance of Trade For Canada Off From '66 | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/wool-buy-in-price-down.html | Wool Buy-in Price Down | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/disinfectant-recalled-after-2-deaths.html | Disinfectant Recalled After 2 Deaths | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/celanese-corp.html | Celanese Corp. | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/john-f-devine-73-ink-manufacturer.html | JOHN F. DEVINE, 73, INK MANUFACTURER | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/aviation-events-accident-curb-grounding-of-private-planes-in-poor.html | AVIATION EVENTS ACCIDENT CURB; Grounding of Private Planes in Poor Weather Urged | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/senate-speedily-confirms-five-as-new-ambassadors.html | Senate Speedily Confirms Five as New Ambassadors | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/bonds-still-weak-on-london-board-bank-rate-a-factor-mine-shares-of.html | BONDS STILL WEAK ON LONDON BOARD; Bank Rate a Factor Mine Shares of Australia Rise | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/babcock-wilcox-co.html | Babcock & Wilcox Co. | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/general-foods-corp.html | General Foods Corp. | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/trial-of-18-charged-with-conspiracy-in-mississippi-goes-to-allwhite.html | Trial of 18 Charged With Conspiracy in Mississippi Goes to All-White Jury | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/days-commodity-futures-prices.html | Day's Commodity Futures Prices | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/opera-from-play-by-miller-is-given-sguardo-dal-ponte-opens-season.html | OPERA FROM PLAY BY MILLER IS GIVEN; 'Sguardo dal Ponte' Opens Season in Philadelphia | True | By Allen Hughes Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/reds-sign-pitcher-17.html | Reds Sign Pitcher, 17 | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/churchill-honored-by-book-publishers.html | CHURCHILL HONORED BY BOOK PUBLISHERS | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/unorthodox-soviet-science-chief-mstislav-vsevolodovich-keldysh.html | Unorthodox Soviet Science Chief; Mstislav Vsevolodovich Keldysh | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/yonkers-raceway-reopens-tonight-fulla-napoleon-52-choice-in-25000.html | YONKERS RACEWAY REOPENS TONIGHT; Fulla Napoleon 5-2 Choice in $25,000 Star Pointer | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/john-di-fazio-fiance-of-kennedy-ogrady.html | John Di Fazio Fiance Of Kennedy O'Grady | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/simpson-back-of-week.html | Simpson Back of Week | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/gems-in-setting-of-embroidery.html | Gems in Setting Of Embroidery | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/flights-to-hanoi-resume.html | Flights to Hanoi Resume | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/article-3-no-title-nobodys-fool.html | Article 3 -- No Title; Nobody's Fool | True | By Robert Lipsyte | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/wood-field-and-stream-a-day-on-the-chesapeake-rockfish-run-produces.html | Wood, Field and Stream; A Day on the Chesapeake Rockfish Run Produces Some Reel Frustrations | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-pilots-down-mig-interceptor-and-raid-haiphong-bridge-19-miles.html | U.S. PILOTS DOWN MIG INTERCEPTOR AND RAID HAIPHONG; Bridge 19 Miles Northwest of Foe's Capital Is Also an Air Force Target 8STH ENEMY JET FALLS General Weyand Expects Further Ground Clashes Northwest of Saigon U.S. Pilots Down MIG, Hit Haiphong | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mariner-speeds-toward-venus-us-craft-expected-to-fly-by-planet-this.html | MARINER SPEEDS TOWARD VENUS; U.S. Craft Expected to Fly by Planet This Afternoon | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/dio-is-compared-to-driven-snow-his-lawyer-depicts-him-at-start-of.html | DIO IS COMPARED TO 'DRIVEN SNOW'; His Lawyer Depicts Him at Start of Fraud Trial | True | By Morris Kaplan | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/crash-kills-jersey-trooper.html | Crash Kills Jersey Trooper | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/unions-restiveness-increasing-in-spain.html | UNIONS' RESTIVENESS INCREASING IN SPAIN | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/two-diaries-read-at-debray-trial-bolivian-prosecution-seeks-to-show.html | TWO DIARIES READ AT DEBRAY TRIAL; Bolivian Prosecution Seeks to Show He Was Guerrilla | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/electricity-output-advances-for-week.html | ELECTRICITY OUTPUT ADVANCES FOR WEEK | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/hippie-scene-laid-to-empty-lives-analyst-says-welltodo-parents.html | HIPPIE SCENE LAID TO 'EMPTY' LIVES; Analyst Says Well-to-Do Parents Offer Nothing | True | By John Leo | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/leaps-to-death-from-bridge.html | Leaps to Death From Bridge | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/control-data-sets-factory-in-france.html | CONTROL DATA SETS FACTORY IN FRANCE | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/australia-joins-greece-britain-and-france-as-americas-cup.html | Australia Joins Greece, Britain and France as America's Cup Challenges; SYDNEY SQUADRON MAKING THIRD BID It Requests Any Elimination Series Be Held Off Newport Just Before 1970 Contest | True | By John Rendel | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/ge-issues-data-on-electric-car-the-first-specific-details-disclosed.html | G.E. ISSUES DATA ON ELECTRIC CAR; The First Specific Details Disclosed to Public | True | By Gene Smith Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/4-in-cabinet-condemn-bills-asking-stiff-import-quotas-4-in-cabinet.html | 4 in Cabinet Condemn Bills Asking Stiff Import Quotas; 4 IN CABINET SCORE IMPORT CURB PLAN | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/party-planners-sans-taxis-use-buses-and-feet.html | Party Planners, Sans Taxis, Use Buses and Feet | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/news-of-realty-naacp-moving-executive-officers-get-more-space-at.html | NEWS OF REALTY: N.A.A.C.P. MOVING; Executive Officers Get More Space at 1790 Broadway | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/caterpillar-tractor.html | Caterpillar Tractor | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/22-killed-as-moslems-battle-with-hindus-in-town-in-india.html | 22 Killed as Moslems Battle With Hindus in Town in India | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mindszenty-plan-for-exit-put-off-at-popes-request-cardinal-will.html | MINDSZENTY PLAN FOR EXIT PUT OFF; At Pope's Request, Cardinal Will Stay in U.S. Embassy | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/college-benefactor-identified.html | College Benefactor Identified | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-scientists-praise-venus-landing.html | U.S. Scientists Praise Venus Landing | True | By Walter Sullivan | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/shipping-concern-expands.html | Shipping Concern Expands | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/antiwar-protest-ends-in-violence-65-are-injured-in-melee-at.html | ANTIWAR PROTEST ENDS IN VIOLENCE; 65 Are Injured in Melee at University of Wisconsin | True | By C. Gerald Fraser Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/garden-state-results.html | Garden State Results | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mrs-emery-has-a-son.html | Mrs. Emery Has a Son | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/libby-may-shift-meetings.html | Libby May Shift Meetings | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/danish-envoy-to-greece-recalled-for-consultations.html | Danish Envoy to Greece Recalled for Consultations | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/city-council-unit-backs-gun-curbs-bill-would-set-up-control-board.html | CITY COUNCIL UNIT BACKS GUN CURBS; Bill Would Set Up Control Board and Limit Sales of Rifles and Shotguns CITY COUNCIL UNIT BACKS GUN CURBS | True | By Ronald Maiorana | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/council-schedules-city-parks-tours.html | Council Schedules City Parks Tours | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/smallcollege-football.html | Small-College Football | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/assen-jordanoff-aviation-pioneer-stunt-flier-is-dead-at-71-fought.html | ASSEN JORDANOFF, AVIATION PIONEER; Stunt Flier Is Dead at 71 Fought in World War I | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/johnson-ordered-by-house-to-cut-budget-5billion-plan-approved-238.html | JOHNSON ORDERED BY HOUSE TO CUT BUDGET $5-BILLION, Plan, Approved 238 to 164, Calls for Heavy Slashes in Nonmilitary Spending THRIFT BLOC TRIUMPHS Administration Forces Left in Disarray Approval in Senate Is Dubious JOHNSON ORDERED TO SLASH BUDGET | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/index-of-commodity-prices-shows-drop-of-01-to-949.html | Index of Commodity Prices Shows Drop of 0.1, to 94.9 | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/margaret-c-brooks-is-affianced.html | Margaret C. Brooks Is Affianced | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/observer-the-golden-autumnal-foliage-blues.html | Observer: The Golden Autumnal Foliage Blues | True | By Russell Baker | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/weyerhaeuser-co.html | Weyerhaeuser Co. | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/humphrey-defines-containment-goal.html | HUMPHREY DEFINES CONTAINMENT GOAL | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/city-protesting-private-barrier-to-public-land-at-breezy-point.html | City Protesting Private Barrier To Public Land at Breezy Point | True | By David Bird | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/they-know-the-need.html | They Know the Need | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/xerox-achieves-mark-xerox-sets-mark-for-the-quarter.html | Xerox Achieves Mark; XEROX SETS MARK FOR THE QUARTER | True | By Clare M. Reckert | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/rr-collision-kills-engineer-injures-7.html | R.R. COLLISION KILLS ENGINEER, INJURES 7 | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/need-in-the-middle-east.html | Need in the Middle East | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/agency-threatens-lirr-fare-rise-unless-nassau-pays.html | Agency Threatens L.I.R.R. Fare Rise Unless Nassau Pays | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/dr-dwight-s-bishop.html | DR. DWIGHT S. BISHOP | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/cancer-society-elects-chairman.html | Cancer Society Elects Chairman | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/buyers-snap-up-utility-financing-northern-states-power-co-issue-is.html | BUYERS SNAP UP UTILITY FINANCING; Northern States Power Co. Issue Is Offered Publicly to Yield About 6.45% Bonds: Investors Snap Up $30-Million Northern States Power Financing | True | By John H. Allan | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-court-opens-the-door.html | The Court Opens the Door | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/hillary-to-climb-in-antarctic.html | Hillary to Climb in Antarctic | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/early-bird-sends-newspaper-page-london-and-san-juan-joined-by.html | EARLY BIRD SENDS NEWSPAPER PAGE; London and San Juan Joined by Facsimile Transmission | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/casals-will-open-salvador-festival.html | CASALS WILL OPEN SALVADOR FESTIVAL | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/1917-the-russian-revolution-1967-soviet-architecture-assumes-a-new.html | 1917 The Russian Revolution 1967; Soviet Architecture Assumes a New Look Soviet Architecture Assumes Modern Look After Stalin's Wedding-Cake Style | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/boston-symphony-opens-series-here.html | BOSTON SYMPHONY OPENS SERIES HERE | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/signals-spur-queries.html | Signals Spur Queries | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/whoopers-seen-in-montana.html | Whoopers Seen in Montana | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/evacuation-lift-adds-a-nurses-smile.html | Evacuation Lift Adds a Nurse's Smile | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/steinbeck-in-hospital-here-for-surgery-on-his-spine.html | Steinbeck in Hospital Here For Surgery on His Spine | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/college-and-school-results-cross-country.html | College and School Results CROSS COUNTRY | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/statement-by-goddard.html | Statement by Goddard | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/steinbeck-son-released.html | Steinbeck Son Released | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/four-senior-vice-presidents-are-elected-by-ibm.html | Four Senior Vice Presidents Are Elected by I.B.M. | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/possible-british-bankrate-rise-pushes-pound-sterling-upward.html | Possible British Bank-Rate Rise Pushes Pound Sterling Upward | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/airline-to-begin-airtaxi-service-hagerstown-operator-will-feed.html | AIRLINE TO BEGIN AIR-TAXI SERVICE; Hagerstown Operator Will Feed Fares to Allegheny | True | By Farnsworth Fowle | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/ncaa-statistics.html | N.C.A.A. Statistics | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/fine-recital-sung-by-janice-harsanyi.html | FINE RECITAL SUNG BY JANICE HARSANYI | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-cast.html | The Cast | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/train-kills-li-woman.html | Train Kills L.I. Woman | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/murray-lewis-combat-reporter-and-publicity-executive-is-dead.html | Murray Lewis, Combat Reporter And Publicity Executive, Is Dead | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/whitney-takes-400meter-hurdles-in-mexico-burke-finishes-3d-in.html | Whitney Takes 400-Meter Hurdles in Mexico; BURKE FINISHES 3D IN HAMMER THROW Klim, Soviet Ace, Is Victor With 231 1 Whitney Is Clocked in 0:49.8 | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/cancer-unit-urges-all-cigarette-ads-in-nation-be-ended.html | Cancer Unit Urges All Cigarette Ads In Nation Be Ended | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/gm-division-fined-over-propeller-job.html | G.M. DIVISION FINED OVER PROPELLER JOB | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/commodities-sugar-futures-fall-as-brazil-sells-30000-tons-below.html | Commodities: Sugar Futures Fall as Brazil Sells 30,000 Tons Below Market Level; MARCH DELIVERY CLOSES AT 2.51C Month Accounts for 1,580 of the 3,940 Contracts Spot Quotation at 2.20 | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/4-radio-stations-sold.html | 4 Radio Stations Sold | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/pennsylvania-area-hit-by-high-winds.html | PENNSYLVANIA AREA HIT BY HIGH WINDS | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/florida-teachers-cancel-walkout-plan.html | Florida Teachers Cancel Walkout Plan | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/new-bias-charges-made-on-city-aid-negroes-and-puerto-ricans.html | NEW BIAS CHARGES MADE ON CITY AID; Negroes and Puerto Ricans Exchange Accusations | True | By John Kifner | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/teamsters-end-stoppa.html | Teamsters End Stoppa | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/johnson-telegram-provoked-gop-governors-to-refuse-endorsement-of.html | Johnson Telegram Provoked G.O.P. Governors to Refuse Endorsement of War Policies | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/national-cash-register.html | National Cash Register | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/tree-going-to-johnson.html | Tree Going to Johnson | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/stocks-are-mixed-as-volume-rises-declines-exceed-advances-by-a.html | STOCKS ARE MIXED AS VOLUME RISES; Declines Exceed Advances by a Narrow Margin Glamour List Gains PATTERN IS INDECISIVE Traders Seen Marking Time Pending Move on Taxes Turnover Advances STOCKS ARE MIXED AS VOLUME RISES | True | By John J. Abele | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/wagners-worry-how-good-are-we.html | Wagner's Worry: How Good Are We? | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/real-estate-company-is-formed-by-weniger.html | Real Estate Company Is Formed by Weniger | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/amoco-chemicals-is-acquiring-sun-oil-group-for-80million.html | Amoco Chemicals Is Acquiring Sun Oil Group for $80-Million | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/drug-chief-equates-peril-of-marijuana-and-that-of-alcohol-drug.html | Drug Chief Equates Peril of Marijuana And That of Alcohol; DRUG CHIEF RATES MARIJUANA PERIL | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/chess-speculative-move-pays-off-in-philadelphia-tournament.html | Chess; Speculative Move Pays Off In Philadelphia Tournament | True | By Al Horowitz | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/brooklyn-boy-shot-as-father-routs-3-in-holdup-attempt.html | Brooklyn Boy Shot As Father Routs 3 In Holdup Attempt | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-cast2.html | The Cast(2) | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/medal-standing.html | Medal Standing | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/peking-bids-army-stabilize-nation-calls-for-a-force-to-combat.html | PEKING BIDS ARMY STABILIZE NATION; Calls for a Force to Combat Strife and Disruptions | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/zone-shift-to-aid-theaters-pressed.html | ZONE SHIFT TO AID THEATERS PRESSED | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/power-out-in-london-area.html | Power Out in London Area | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/teacher-pact-approved-by-board-of-education.html | Teacher Pact Approved By Board of Education | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/bullets-rout-knicks-121-to-98-as-monroe-and-marin-set-pace.html | Bullets Rout Knicks, 121 to 98, As Monroe and Marin Set Pace | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/patent-suit-settled.html | Patent Suit Settled | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/uslife-holding-seeks-distributors-group-inc.html | USLIFE Holding Seeks Distributors Group, Inc. | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-tariff-cuts-for-latins-urged-by-businessmen-us-tariff-cuts-for.html | U.S Tariff Cuts For Latins Urged By Businessmen; U.S. TARIFF CUTS FOR LATINS URGES | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/ski-show-at-the-coliseum-to-open-4day-stand-today.html | Ski Show at the Coliseum To Open 4-Day Stand Today | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mets-buy-kenworthy-infielder-yanks-call-5-men-from-farms.html | Mets Buy Kenworthy, Infielder; Yanks Call 5 Men From Farms | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/economy-is-cited-in-hospital-pact-terenzio-finds-affiliation.html | ECONOMY IS CITED IN HOSPITAL PACT; Terenzio Finds Affiliation Cheaper Than Medicaid | True | By Martin Tolchin | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/surgery-for-dennis-okeefe.html | Surgery_for Dennis O'Keefe | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/golfing-weekend-in-puerto-rico-turns-womans-fancy-to-dogs.html | Golfing Weekend in Puerto Rico Turns Woman's Fancy to Dogs | True | By Walter R. Fletcher | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/gulf-oil-corporation-and-southland-royalties-mergers-slated-by.html | Gulf Oil Corporation And Southland Royalties; MERGERS SLATED BY CORPORATIONS | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/rate-of-vietcong-defections-drops-below-last-years.html | Rate of Vietcong Defections Drops Below Last Year's | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/city-acts-to-reduce-car-thefts-in-parking-lots.html | City Acts to Reduce Car Thefts in Parking Lots | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/consent-on-registration.html | Consent on Registration | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/183d-cosmos-launched.html | 183d Cosmos Launched | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/jack-cole-sues-harkness-to-keep-ballet-off-stage.html | Jack Cole Sues Harkness To Keep Ballet Off Stage | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/zsa-zsa-gabor-gets-divorce.html | Zsa Zsa Gabor Gets Divorce | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/hertz-names-officer.html | Hertz Names Officer | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/moscow-and-hanoi-in-pact.html | Moscow and Hanoi in Pact | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/transportation-bond-backed.html | Transportation Bond Backed | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/girl-9-becomes-mother.html | Girl, 9, Becomes Mother | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/work-of-the-laureates-has-contributed-to-grasp-of-the-visual.html | Work of the Laureates Has Contributed to Grasp of the Visual Process | True | By Jane E. Brody | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/rangers-tie-canadiens-22-on-second-goal-by-goyette.html | Rangers Tie Canadiens, 2-2, On Second Goal by Goyette | True | By Gerald Eskenazi | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/jewish-celebration-of-succoth-begins-temples-decorated.html | Jewish Celebration Of Succoth Begins; Temples Decorated | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/stocks-rebound-on-amex-after-2-days-of-weakness.html | Stocks Rebound on Amex After 2 Days of Weakness | True | By Alexander R. Hammer | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mrs-kirkland-is-renamed-head-of-golf-association.html | Mrs. Kirkland Is Renamed Head of Golf Association | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/campbell-soup-co.html | Campbell Soup Co. | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/salvador-regime-beset-by-strains-few-detect-a-real-danger-but.html | SALVADOR REGIME BESET BY STRAINS; Few Detect a Real Danger but Stability Is Fragile | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/panel-asks-60million-program-by-us-to-cut-pollution-by-cars.html | Panel Asks $60-Million Program By U.S. to Cut Pollution by Cars | True | By Joseph C. Ingraham Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/hearing-begun-here-in-stevedore-case.html | HEARING BEGUN HERE IN STEVEDORE CASE | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/charleston-cooks-by-the-book.html | Charleston Cooks by The Book | True | By Craig Claiborne Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/news-from-venus.html | News From Venus | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/university-picks-stanton.html | University Picks Stanton | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/power-failure-in-jamaica.html | Power Failure in Jamaica | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/paris-looking-for-the-american-goal.html | Paris: Looking for the American Goal | True | By Tom Wicker | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/city-plans-to-train-35-nonwhites-here-as-relocation-aides.html | City Plans to Train 35 Nonwhites Here As Relocation Aides | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/nat-turner-brings-600000-as-a-movie.html | 'NAT TURNER' BRINGS $600,000 AS A MOVIE | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/white-house-will-close-during-saturday-protest.html | White House Will Close During Saturday Protest | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/20-qualifying-lead-retained-by-fischer.html | 2-0 QUALIFYING LEAD RETAINED BY FISCHER | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/18-rent-aid-projects-added-by-life-insurance-industry.html | 18 Rent Aid Projects Added By Life Insurance Industry | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/katz-hoffman.html | Katz Hoffman | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-case-of-a-runaway-flower.html | The Case of a Runaway Flower Child; The Case of a Runaway Flower Child: Unhappiness Amid a Life of Comfort in the Long Island Suburbs | True | By J. Anthony Lukas | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/world-lift-mark-set.html | World Lift Mark Set | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/eisenhower-illness-traced-to-prostate.html | EISENHOWER ILLNESS TRACED TO PROSTATE | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/interfaith-group-will-honor-truman-brooke-and-douglas.html | Interfaith Group Will Honor Truman, Brooke and Douglas | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/other-company-reports.html | Other Company Reports | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mary-hemingway-im-never-bored.html | Mary Hemingway: 'I'm Never Bored' | True | By Enid Nemy | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/once-a-week-its-beef-for-lunch-at-hunter.html | Once a Week It's Beef for Lunch at Hunter | True | By Edward C. Burks | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/2-employer-groups-back-trucker-pact.html | 2 EMPLOYER GROUPS BACK TRUCKER PACT | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/fraternity-at-yale-planning-to-close-because-of-debts.html | Fraternity at Yale Planning to Close Because of Debts | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/legion-names-adjutant.html | Legion Names Adjutant | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/count-giuseppe-dalla-torre-editor-dies-at-82-directed-losservatore.html | Count Giuseppe Dalla Torre, Editor, Dies at 82; Directed L'Osservatore in Vatican City for 41 Years Ran Anti-Fascist Editorials During Mussolini Regime | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/yonkers-youth-dies-in-crash.html | Yonkers Youth Dies in Crash | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/factory-use-fell-in-third-quarter-significant-drop-for-second.html | FACTORY USE FELL IN THIRD QUARTER; Significant Drop for Second 3-Month Period Hurts Johnson Tax-Case STRIKES NOT MAIN CAUSE Figure of 83.8% Utilization of Capacity Is a Dip From Previous 84.8 and 87% FACTORY USE FELL IN THIRD QUARTER | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/us-golf-squad-shifts-strategy-cup-team-will-use-british-ball-on.html | U.S. GOLF SQUAD SHIFTS STRATEGY; Cup Team Will Use British Ball on Short Grass | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/venus-inhospitable-to-life-soviet-capsule-discovers-atmosphere.html | Venus Inhospitable to Life, Soviet Capsule Discovers; Atmosphere Consists Mainly of Carbon Dioxide, 15 Times Denser Than Earth's Heat Recorded at 536 Degrees VENUS AIR FOUND INIMICAL TO LIFE | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/red-wings-down-maple-leafs-32-goal-by-ullman-in-second-period.html | RED WINGS DOWN MAPLE LEAFS, 3-2; Goal by Ullman in Second Period Clinches Victory | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/generals-son-and-grid-star-killed.html | General's Son and Grid Star Killed | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/lawyer-in-hippie-slayings-gets-writ-to-examine-court-records.html | Lawyer in Hippie Slayings Gets Writ to Examine Court Records | True | By Sylvan Fox | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/sacco-and-vanzetti-families-lose-milan-defamation-suit.html | Sacco and Vanzetti Families Lose Milan Defamation Sait | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/the-young-glimpse-moon-in-eclipse-as-elders-fail-the-young-see-moon.html | The Young Glimpse Moon in Eclipse as Elders Fail; The Young See Moon in Eclipse As Their Elders Fail to Show Up | True | By McCandlish Phillips | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/article-4-no-title-if-youre-45-years-old-or-younger-you-may-be-in.html | Article 4 -- No Title; If You're 45 Years Old or Younger, You May Be in the 2000 Economy Personal Finance | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/drama-critics-circle-elects-glover-of-ap-as-president.html | Drama Critics Circle Elects Glover of A.P. as President | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/funds-are-called-a-price-influence-panel-told-they-operate-for-own.html | FUNDS ARE CALLED A PRICE INFLUENCE; Panel Told They Operate for Own Advantage FUNDS ARE CALLED A PRICE INFLUENCE | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/38-greeks-put-on-trial.html | 38 Greeks Put on Trial | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/lady-chesham-to-be-feted.html | Lady Chesham to Be Feted | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/record-achieved-in-short-interest-position-of-big-board-is-highest.html | RECORD ACHIEVED IN SHORT INTEREST; Position of Big Board Is Highest in 36 Years Short Interest Sets a 36-Year High | True | By David Dworsky | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/rockette-pact-to-kheel.html | Rockette Pact to Kheel | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/cubans-honor-guevara.html | Cubans Honor Guevara | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/jersey-company-accused-by-sec-agency-seeking-to-trace-58million-it.html | JERSEY COMPANY ACCUSED BY S.E.C.; Agency Seeking to Trace $58-Million It Borrowed JERSEY COMPANY ACCUSED BY S.E.C | True | By Terry Robards | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/hippies-find-laos-a-tolerant-haven-room-for-6-is-120-a-night-and.html | HIPPIES FIND LAOS A TOLERANT HAVEN; Room for 6 Is $1.20 a Night, and Marijuana Is Legal | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/coast-protest-continues.html | Coast Protest Continues | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/curtis-to-play-strangler.html | Curtis to Play Strangler | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/mathematician-at-berkeley-finally-gets-research-grant.html | Mathematician at Berkeley Finally Gets Research Grant | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/strike-against-ford-goes-into-7th-week.html | STRIKE AGAINST FORD GOES INTO 7TH WEEK | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/school-paper-plans-to-cover-vietnam.html | SCHOOL PAPER PLANS TO COVER VIETNAM | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/theater-frisby-comedy-theres-a-girl-in-my-soup-gig-young-and.html | Theater: Frisby Comedy, 'There's a Girl in My Soup'; Gig Young and Barbara Ferris at Music Box Rita Gam and Pertwee Also in Leading Roles | True | By Clive Barnes | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/general-dynamics-picks-boat-division-manager.html | General Dynamics Picks Boat Division Manager | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/rebel-democrats-organize-for-68-will-oppose-johnson-unless-he-shifts.html | REBEL DEMOCRATS ORGANIZE FOR '68; Will Oppose Johnson Unless He Shifts Vietnam Policy | True | By Richard Witkin | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/samuel-memorial-sunday.html | Samuel Memorial Sunday | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/soviet-ships-in-yugoslavia.html | Soviet Ships in Yugoslavia | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/romney-buys-time-on-tv-for-nov-15.html | ROMNEY BUYS TIME ON TV FOR NOV. 15 | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/money.html | Money | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/stalin-museum-erases-traces-of-his-daughter.html | Stalin Museum Erases Traces of His Daughter | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/japanese-report-gains.html | Japanese Report Gains | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/710-shot-takes-closing-feature-abbe-gene-volo-triumphs-in-pace-at.html | 7-10 SHOT TAKES CLOSING FEATURE; Abbe Gene Volo Triumphs in Pace at Westbury | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/exlegal-aide-says-general-influenced-harsher-sentences.html | Ex-Legal Aide Says General Influenced Harsher Sentences | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/exstowaway-a-bride.html | Ex-Stowaway a Bride | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-19 | 1967-10-19 | https://www.nytimes.com/1967/10/19/archives/paperboard-output-rose-in-the-week.html | PAPERBOARD OUTPUT ROSE IN THE WEEK | True | | 1995-11-16 | RE0000708783 | B00000381392 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/us-casualties-in-the-war-identified-by-the-pentagon.html | U.S. Casualties in the War Identified by the Pentagon | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/nasa-tests-way-to-break-spacecraft-radio-blackout.html | NASA Tests Way to Break Spacecraft Radio Blackout | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/rumanians-submit-atomarms-changes.html | RUMANIANS SUBMIT ATOM-ARMS CHANGES | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/tinguelys-smashing-machine-deals-blow-to-overproduction.html | Tinguely's Smashing Machine Deals Blow to Overproduction | True | By Harry Gilroy | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/aronows-odyssey-black-and-blue-world-champion-to-start-in-twoday.html | Aronow's Odyssey: Black and Blue; World Champion to Start in Two-Day Coast Race Today | True | By Steve Cady | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/bf-goodrich-elects-chairman-and-president.html | B.F. Goodrich Elects Chairman and President | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/israeli-shot-on-west-bank-as-army-patrol-is-attacked.html | Israeli Shot on West Bank As Army Patrol is Attacked | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/marcos-and-sato-agree-to-aid-in-search-for-peace.html | Marcos and Sato Agree To Aid in Search For Peace | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/zaretzki-backs-teachers-union-says-antistrike-law-wasnt-in-effect.html | ZARETZKI BACKS TEACHERS' UNION; Says Antistrike Law Wasn't in Effect Long Enough | True | By Leonard Buder | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/degaulles-popularity-drops.html | DeGaulle's Popularity Drops | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hawks-five-wins-4th-in-row-10095-snyder-paces-victory-over-lakers.html | HAWKS FIVE WINS 4TH IN ROW, 100-95; Snyder Paces Victory Over Lakers With 22 Points | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mrs-gandhi-lands-in-cairo.html | Mrs. Gandhi Lands in Cairo | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/charges-against-adzhubei-reported-dropped-by-soviet.html | Charges Against Adzhubei Reported Dropped by Soviet | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/security-traders-unit-elects-new-president.html | Security Traders Unit Elects New President | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/dr-jerome-schweitzer-weds-miss-pedersen.html | Dr. Jerome Schweitzer Weds Miss Pedersen | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/woman-dies-and-2-are-hurt-in-plane-crash-in-jersey.html | Woman Dies and 2 Are Hurt In Plane Crash in Jersey | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/vietnam-awaits-catholics-vote-effect-of-united-balloting-for-lower.html | VIETNAM AWAITS CATHOLICS' VOTE; Effect of United Balloting for Lower House Feared | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/frank-j-sampson-69-is-dead-tammany-hall-leader-in-40s-aide-of.html | Frank J. Sampson, 69, Is Dead; Tammany Hall Leader in '40's; Aide of Impellitteri From '50 to '54 Was Investigated in Shakedown, but Cleared | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/3-organizations-sponsor-parties-drawing-1780.html | 3 Organizations Sponsor Parties Drawing 1,780 | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/shigeru-yoshida-is-dead-at-89-led-japan-in-postwar-recovery.html | Shigeru Yoshida Is Dead at 89; Led Japan in Postwar Recovery | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/ski-show-takes-an-icy-approach-15-tons-cover-sidewalk-for-opening.html | SKI SHOW TAKES AN ICY APPROACH; 15 Tons Cover Sidewalk for Opening Day at Coliseum | True | By Michael Strauss | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hedevar-leads-from-start-and-beats-understanding-by-a-neck-at.html | Hedevar Leads From Start and Beats Understanding by a Neck at Aqueduct; KING'S JEST THIRD IN ONE-MILE TEST Hedevar, With Turcotte Up, Holds Off Understanding in Stretch and Pays $3.40 | True | By Joe Nichols | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/charles-travaglianti-to-marry-miss-calta.html | Charles Travaglianti To Marry Miss Calta | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/steel-plant-shut-by-haulers-strike.html | STEEL PLANT SHUT BY HAULERS STRIKE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/description-of-course.html | Description of Course | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/bridge-metropolitan-title-play-starts-this-afternoon.html | Bridge: Metropolitan Title Play Starts This Afternoon | True | By Alan Truscott | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/fulla-napoleon-wins-at-yonkers-takes-star-pointer-pace-by-3-lengths.html | FULLA NAPOLEON WINS AT YONKERS; Takes Star Pointer Pace by 3 Lengths, Pays $2.80 | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/industrys-pleas-for-import-quotas-stir-sympathy-and-concern-in-the.html | Industry's Pleas for Import Quotas Stir Sympathy and Concern in the Senate | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mansfield-offers-control-board-plan.html | MANSFIELD OFFERS CONTROL BOARD PLAN | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hushhush-agent-helps-airlines-beat-noise-ban.html | Hush-Hush Agent Helps Airlines Beat Noise Ban | True | By William E. Burrows | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/prices-increased-on-copper-goods-revere-posts-rises-glass.html | PRICES INCREASED ON COPPER GOODS; Revere Posts Rises Glass Containers to Cost More | True | By Robert A. Wright | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/six-accused-in-sardinia-of-directing-crime-ring.html | Six Accused in Sardinia Of Directing Crime Ring | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/100000-winners-picked-in-lottery-five-here-get-top-prizes-in.html | $100,000 WINNERS PICKED IN LOTTERY; Five Here Get Top Prizes in Drawing at Library | True | By John Sibley | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/deborah-hospital-unit-plans-a-dinner-dance.html | Deborah Hospital Unit Plans a Dinner Dance | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/coast-group-calm.html | Coast Group Calm | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/leaders-of-sane-split-on-leftists-14-members-of-board-ready-to-quit.html | LEADERS OF SANE SPLIT ON LEFTISTS; 14 Members of Board Ready to Quit Over Radical Link -- Dr. Spock Assailed Leaders of SANE Are Split Over Ties to Radicals | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/flyers-top-penguins-10.html | Flyers Top Penguins, 1-0 | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/troops-flown-in-for-capital-rally-will-enforce-terms-of-the-antiwar.html | TROOPS FLOWN IN FOR CAPITAL RALLY; Will Enforce Terms of the Antiwar Protest Permit TROOPS FLOWN IN FOR CAPITAL RALLY | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/british-spy-unit-changes-number-telephone-switch-follows.html | BRITISH SPY UNIT CHANGES NUMBER; Telephone Switch Follows Identification of Chiefs | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/podres-and-lumpe-dropped-by-tigers-in-youth-move.html | Podres and Lumpe Dropped By Tigers in Youth Move | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/supplies-rushed-to-20000-stranded-by-taiwan-floods.html | Supplies Rushed to 20,000 Stranded by Taiwan Floods | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/rockwell-slaying-trial-set.html | Rockwell Slaying Trial Set | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/stockton-triumphs-in-2-sets-in-private-schools-final.html | Stockton Triumphs in 2 Sets In Private Schools' Final | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/a-jewelry-collection-packed-with-soul.html | A Jewelry Collection Packed With 'Soul' | True | By Judy Klemesrud | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/five-flee-east-germany.html | Five Flee East Germany | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/nobel-novelist.html | Nobel Novelist | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/justice-department-gets-draft-cards-in-the-mail.html | Justice Department Gets Draft Cards in the Mail | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/stocks-retreat-after-early-rise-685-down-at-close-as-578-advance.html | STOCKS RETREAT AFTER EARLY RISE; 685 Down at Close as 578 Advance Major Indexes End With Small Gains DOW UP 0.23 AT 903.72 Short Interest Affects the Session Turnover Is Highest in 4 Weeks STOCKS RETREAT AFTER EARLY RISE | True | By John J. Abele | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/ryder-cup-matches-to-start-today-pairings-listed-for-houston-golf.html | Ryder Cup Matches to Start Today; PAIRINGS LISTED FOR HOUSTON GOLF British Twosome Elects to Use U.S. Ball Casper and Boros Named a Team | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/plant-bars-fast-walkers.html | Plant Bars Fast Walkers | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/smith-dampens-optimism.html | Smith Dampens Optimism | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/chance-honored-for-his-comeback-twins-pitcher-tops-poll-in-the.html | CHANCE HONORED FOR HIS COMEBACK; Twins' Pitcher Tops Poll in the American League | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/rail-tonmileage-shows-42-drop-trucking-volume-fell-43-below-last.html | RAIL TON-MILEAGE SHOWS 4.2% DROP; Trucking Volume Fell 4.3% Below Last Year's Level | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/dior-fashions-for-coronation-in-iran.html | Dior Fashions for Coronation in Iran | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mrs-wessel-is-married.html | Mrs. Wessel Is Married | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mrs-leon-hirsch.html | MRS. LEON HIRSCH | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/gilberts-new-effort-for-renault.html | Gilbert's New Effort for Renault | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/auto-talks-held-by-subcommittee.html | AUTO TALKS HELD BY SUBCOMMITTEE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/9-million-new-goal-chrysler-raises-car-sales-figure.html | 9 Million New Goal; CHRYSLER RAISES CAR SALES FIGURE | True | By Robert Walker | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/medal-of-honor-presented.html | Medal of Honor Presented | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times; Practice Makes Perfect | True | By Arthur Daley | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/tax-overcharge-found-in-nassau-motorists-losing-100000-a-year-at.html | TAX OVERCHARGE FOUND IN NASSAU; Motorists Losing $100,000 a Year at Gas Stations | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/ghosts-on-tv-oct-29-will-be-real-ones.html | GHOSTS ON TV OCT.29 WILL BE REAL ONES | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/nigerian-troops-invade-key-port-force-ashore-at-calabar-in-move-to.html | NIGERIAN TROOPS INVADE KEY PORT; Force Ashore at Calabar in Move to Encircle East | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/marshall-mluhan-given-15000-prize.html | MARSHALL M'LUHAN GIVEN $15,000 PRIZE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/chairman-leaves-fairchild-camera-chief-stockholder-assumes-top-post.html | CHAIRMAN LEAVES FAIRCHILD CAMERA; Chief Stockholder Assumes Top Post Earnings Fall | True | By David Dworsky | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/31-held-in-outbreak-in-coast-negro-area.html | 31 HELD IN OUTBREAK IN COAST NEGRO AREA | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/research-to-seek-proof-of-a-cancervirus-link-scientist-says-issue.html | Research to Seek Proof of a Cancer-Virus Link; Scientist Says Issue May Be Settled Within a Year 500 Patients in Test | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-olivier-excels-dance-of-death-given-at-montreal-fair.html | Theater: Olivier Excels; 'Dance of Death' Given at Montreal Fair | True | By Dan Sullivan Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/goddard-replies-to-critics-of-talk-about-marijuana.html | Goddard Replies To Critics of Talk About Marijuana | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/music-bernard-kruysen-shows-musicianship-in-lieder-recital-small.html | Music: Bernard Kruysen Shows Musicianship in Lieder Recital; Small Voice Offset by Interpretive Mastery He Sings Mussorgsky, Ravel and Schumann | True | By Harold C. Schonberg | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/deadlocked-jury-is-ordered-to-continue-deliberations-in-mississippi.html | Deadlocked Jury Is Ordered to Continue Deliberations in Mississippi Slayings of 3 Rights Workers | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/amor-artis-postponement.html | Amor Artis Postponement | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/amex-ends-mixed-volume-soars-amex-ends-mixed-as-volume-soars.html | Amex Ends Mixed;Volume Soars; AMEX ENDS MIXED AS VOLUME SOARS | True | By Alexander R. Hammer | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/leftist-composer-in-athens-is-to-be-courtmartialed.html | Leftist Composer in Athens Is to Be Court-Martialed | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/sir-kenneth-lee-88-textile-executive.html | SIR KENNETH LEE, 88, TEXTILE EXECUTIVE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mariner-5-passes-venus-and-finds-magnetic-traces-data-appear-to-be.html | MARINER 5 PASSES VENUS AND FINDS MAGNETIC TRACES; Data Appear to Be in Conflict With Soviet Information Full Report on Monday MARINER 5 FINDS MAGNETIC TRACES | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/bishop-industries-is-seeking-to-take-over-cartiers-here-mergers.html | Bishop Industries Is Seeking To Take Over Cartier's Here; MERGERS SLATED BY CORPORATIONS | True | By Isadore Barmash | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/advertising-billboard-and-transit-cheer.html | Advertising Billboard and Transit Cheer | True | By Philip A. Dougherty | 1995-11-16 | RE0000708775 | B00000379940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/negative-war-foes-scored-by-jackson.html | 'NEGATIVE' WAR FOES SCORED BY JACKSON | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/laos-thailand-and-war-many-asians-link-security-of-region-to.html | Laos, Thailand and War; Many Asians Link Security of Region To Continuing U.S. Pressure on Hanoi | True | By Charles Mohr Special To The New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/us-antiwar-group-cites-hanoi-resolve.html | U.S. ANTIWAR GROUP CITES HANOI RESOLVE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/2-big-concerns-drop-plans-for-acquisitions.html | 2 Big Concerns Drop Plans for Acquisitions | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/walkouts-disrupt-british-rail-service.html | WALKOUTS DISRUPT BRITISH RAIL SERVICE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mod-giving-way-to-modern.html | Mod Giving Way to Modern | True | By Rita Reif | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/service-for-mrs-kiaer.html | Service for Mrs. Kiaer | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/aussie-golf-washed-out.html | Aussie Golf Washed Out | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/cards-deal-jackson-back-to-mets-lefthander-biggest-winner-for-local.html | Cards Deal Jackson Back to Mets; Left-Hander Biggest Winner for Local Team With 40 | True | By Thomas Rogers | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/market-place-suitor-of-holly-gives-up-ghost.html | Market Place: Suitor of Holly Gives Up Ghost | True | By Robert Metz | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/soviet-starts-the-most-powerful-atom-smasher-new-accelerator.html | Soviet Starts the Most Powerful Atom Smasher; New Accelerator Generates Twice as Much Energy as Any Other in the World | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/tories-criticize-rhodesia-curbs-resolution-at-party-parley-bids.html | TORIES CRITICIZE RHODESIA CURBS; Resolution at Party Parley Bids Britain Seek Accord | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/500000-suit-filed-against-eastland.html | $500,000 SUIT FILED AGAINST EASTLAND | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/women-in-careers-are-honored-professional-group-feels-it-still-has.html | Women in Careers Are Honored; Professional Group Feels It Still Has Barriers to Fell WOMEN HONORED FOR LEADERSHIP | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/tunisian-chess-play-has-4-tied-for-lead.html | TUNISIAN CHESS PLAY HAS 4 TIED FOR LEAD | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/texas-oil-output-cut-for-november-texas-oil-output-ordered-reduced.html | Texas Oil Output Cut For November; TEXAS OIL OUTPUT ORDERED REDUCED | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/linda-kops-betrothed.html | Linda Kops Betrothed | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/general-norstad-joins-continental-oil-board.html | General Norstad Joins Continental Oil Board | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/chicago-trade-board-votes.html | Chicago Trade Board Votes | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/a-rockefeller-favored-to-plan-welfare-island.html | A Rockefeller Favored To Plan Welfare Island | True | By Richard Reeves | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/two-west-germans-jailed-by-eastern-court-as-spies.html | Two West Germans Jailed By Eastern Court as Spies | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/canadiens-set-back-maple-leafs-1-to-0-on-cournoyer-goal.html | Canadiens Set Back Maple Leafs, 1 to 0, On Cournoyer Goal | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/the-directory-to-dining-lists-three-kinds-of-restaurants.html | The Directory to Dining Lists Three Kinds of Restaurants | True | By Craig Claiborne | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-life-with-father-pleasant-1938-comedy-revived-by-the-city.html | Theater: 'Life With Father' Pleasant; 1938 Comedy Revived by the City Center Leon Ames and Miss Stickney Starred | True | By Vincent Canby | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/central-banks-in-europe-are-expected-to-resist-interest-increases.html | Central Banks in Europe Are Expected to Resist Interest Increases; MONEY TIGHTENING SEEN FOR EUROPE | True | By Clyde H. Farnsworth Special To The New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/28-states-ask-court-to-upset-wage-laws.html | 28 STATES ASK COURT TO UPSET WAGE LAWS | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/giantspackers-game-revives-motel-tv-exodus-to-suburbs.html | Giants-Packers Game Revives Motel TV Exodus to Suburbs | True | By William N. Wallace | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/incumbents-backed-by-citizens-union.html | INCUMBENTS BACKED BY CITIZENS UNION | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/stocks-in-london-show-firmness-most-had-anticipated-rise-in-the.html | STOCKS IN LONDON SHOW FIRMNESS; Most Had Anticipated Rise in the British Bank Rate | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/solicitations-denied.html | Solicitations Denied | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/money.html | Money | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/in-land-of-the-rosebuds-yuwipi-still-count-rosebud-sioux-use.html | In Land of the Rosebuds, Yuwipi Still Count; Rosebud Sioux Use Spirits as Political Weapon | True | By Douglas E. Kneeland Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/venezuela-guerrillas-kill-2.html | Venezuela Guerrillas Kill 2 | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/high-court-asked-to-act-on-housing-us-brief-backs-appeal-to-bar.html | HIGH COURT ASKED TO ACT ON HOUSING; U.S. Brief Backs Appeal to Bar Bias by Developers | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/leonard-goulandris-weds-lynn-johnson.html | Leonard Goulandris Weds Lynn Johnson | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/person-reaches-golf-semifinal-cochran-goldman-mercer-also-gain-at.html | PERSON REACHES GOLF SEMI-FINAL; Cochran, Goldman, Mercer Also Gain at Pinehurst | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/indonesian-officers-arrested.html | Indonesian Officers Arrested | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/brazil-studying-sugar-proposal-plan-ties-in-an-option-for-future.html | BRAZIL STUDYING SUGAR PROPOSAL; Plan Ties in an Option for Future Transactions | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/salinger-to-act-in-batman.html | Salinger to Act in 'Batman' | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/de-gaulle-said-to-blame-police-in-kennedy-death-book-by-a-french.html | De Gaulle Said to Blame Police in Kennedy Death; Book by a French Historian Says He Feels They Also Wanted Oswald Killed | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/the-class-winners.html | The Class Winners | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/yemeni-president-to-see-mediators-alsalal-believed-ready-to.html | YEMENI PRESIDENT TO SEE MEDIATORS; Al-Salal Believed Ready to Negotiate With Royalists | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/7th-largest-diamond-acquired-here-seventh-largest-diamond-is.html | 7th Largest Diamond Acquired Here; Seventh Largest Diamond Is Purchased by Jewelers Here | True | By McCandlish Phillips | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/terovanesyan-equals-bostons-world-record-for-long-jump-at-mexico.html | Ter-Ovanesyan Equals Boston's World Record for Long Jump at Mexico City; DAVIES IS SECOND TO ARMENIAN ACE Ter-Ovanesyan Ties Mark of 27 Feet 4 Inches on 4th Jump in Pre-Olympics | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hong-kong-seizes-chinese-red-aide-suspect-in-incidents-may-be.html | HONG KONG SEIZES CHINESE RED AIDE; Suspect in Incidents May Be Hostage for Missing Briton | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/2-newcomers-seen-in-mets-traviata.html | 2 NEWCOMERS SEEN IN MET'S 'TRAVIATA' | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/johnson-brown.html | Johnson Brown | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/extension-on-rights-bill.html | Extension on Rights Bill | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/homicides-swell-missing-reports-parents-of-runaways-fear-children.html | HOMICIDES SWELL 'MISSING' REPORTS; Parents of Runaways Fear Children Are in East Village | True | By Martin Arnold | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/thayer-hobson-publisher-dies-board-chairman-of-william-morrow-co.html | THAYER HOBSON, PUBLISHER, DIES; Board Chairman of William Morrow & Co., Dies at 70 | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/linowitz-skeptical-of-latin-arms-race.html | LINOWITZ SKEPTICAL OF LATIN ARMS RACE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/alvin-ailey-theater-group-warmly-received-in-ghana.html | Alvin Ailey Theater Group Warmly Received in Ghana | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/washington-public-television-and-public-apathy.html | Washington: Public Television and Public Apathy | True | By James Reston | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/britain-bars-rise-in-a-papers-price-board-bids-mirror-exhaust.html | BRITAIN BARS RISE IN A PAPER'S PRICE; Board Bids Mirror Exhaust Economies on Labor Costs | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/asian-flu-epidemic-is-expected-in-east.html | ASIAN FLU EPIDEMIC IS EXPECTED IN EAST | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/durables-will-benefit-consumer-buying-expected-to-rise.html | Durables Will Benefit; CONSUMER BUYING EXPECTED TO RISE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/auto-agency-receipts-robbed.html | Auto Agency Receipts Robbed | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/summaries-at-mexico-city.html | Summaries at Mexico City | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/17-craft-to-race-for-mayors-cup-schooners-sail-in-new-york-harbor.html | 17 CRAFT TO RACE FOR MAYOR'S CUP; Schooners Sail in New York Harbor Event Tomorrow | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/special-trains-to-princeton.html | Special Trains to Princeton | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/article-2--no-title-british-bank-rate-increased-to-6.html | Article 2 -- No Title; BRITISH BANK RATE INCREASED TO 6% | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/furl-sail-wins-by-5-lengths-in-claiborne-at-keeneland.html | Furl Sail Wins by 5 Lengths In Claiborne at Keeneland | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/guatemalan-author-of-antius-works-wins-nobel-prize-guatemalan-poet.html | Guatemalan Author Of Anti-U.S. Works Wins Nobel Prize; GUATEMALAN POET WINS NOBEL PRIZE | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/myopia-gains-final-in-polo-as-andrew-scores-11-goals.html | Myopia Gains Final in Polo As Andrew Scores 11 Goals | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/kirk-considering-a-negro-as-florida-planning-chief.html | Kirk Considering a Negro As Florida Planning Chief | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/18-seized-in-chicago.html | 18 Seized in Chicago | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/castro-indicates-that-he-and-guevara-disagreed-2-speeches-on-slain.html | Castro Indicates That He and Guevara Disagreed; 2 Speeches on Slain Ex-Aide Cite His 'Impetuousness and Scorn for Danger' | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/japan-raises-foreign-aid.html | Japan Raises Foreign Aid | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/congo-will-permit-katangese-to-go.html | CONGO WILL PERMIT KATANGESE TO GO | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-yiddish-troupe-of-warsaw-jacob-gordins-mirele-efros.html | Theater: Yiddish Troupe of Warsaw; Jacob Gordin's 'Mirele Efros' Performed Ida Kaminska Stars as a Jewish Mother | True | By Richard F. Shepard | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/air-force-gets-complaint.html | Air Force Gets Complaint | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/a-new-life.html | A New Life | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-so-far-so-good-this-season-is-yielding-three-firstrate.html | Theater: So Far So Good; This Season, in Yielding Three First-Rate Plays, Has Already Outshone the Last | True | By Clive Barnes | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/indian-elephanton-rampage.html | Indian Elephanton Rampage | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/foreign-affairs-the-army-in-politics.html | Foreign Affairs: The Army in Politics | True | By C.L. Sulzberger | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/democrats-pressing-gop-war-support-blushing-democratic-governors.html | Democrats Pressing G.O.P. War Support; Blushing Democratic Governors Will Continue to Press G.O.P. Colleagues for Support of War Policy | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/memorial-service-planned-for-panos-peclaris-editor.html | Memorial Service Planned For Panos Peclaris, Editor | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/antiwar-art-show-raises-8000-in-day.html | ANTIWAR ART SHOW RAISES $8,000 IN DAY | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/us-losses-in-war-show-a-sharp-rise-171-killed-and-977-wounded-in.html | U.S. LOSSES IN WAR SHOW A SHARP RISE; 171 Killed and 977 Wounded in Week of Wide Clashes | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/albany-contract-won.html | Albany Contract Won | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/reserve-adding-to-banks-credit-level-is-above-200million-again.html | RESERVE ADDING TO BANKS' CREDIT; Level Is Above $200-Million Again Borrowings Rise RESERVE ADDING TO BANKS' CREDIT | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/joseph-f-eder-92-a-bridge-builder-overseer-of-construction-of-spans.html | JOSEPH F. EDER, 92, A BRIDGE BUILDER; Overseer of Construction of Spans and Towers Dies | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/bankers-trust-elects-three.html | Bankers Trust Elects Three | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/crystine-jones-rides-ksarina-to-jumping-victory-at-harrisburg-bold.html | Crystine Jones Rides Ksarina to Jumping Victory at Harrisburg; BOLD MINSTREL 2D IN A CLOSE FINISH Ksarina Wins International Jumping Trophy by a Tenth of Second Over 12 Jumps | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/liu-staff-group-assails-trustees-suspension-asked-in-move-to-halt.html | L.I.U. STAFF GROUP ASSAILS TRUSTEES; Suspension Asked in Move to Halt Center Sale | True | By Gene Currivan | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/bruins-clip-wings-6-to-3.html | Bruins Clip Wings, 6 to 3 | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/yorkville-ball-at-hilton-to-aid-youth-council.html | Yorkville Ball at Hilton to Aid Youth Council | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/riddle-of-venus.html | Riddle of Venus | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/pennsys-merger-cleared-by-court-threejudge-unit-supports-roads-for.html | PENNSY'S MERGER CLEARED BY COURT; Three-Judge Unit Supports Roads for Consolidation 'At an Early Date' 15-DAY STAY IS GRANTED I.C.C. Order for the N.&W. to Take in Three Lines Also Is Upheld Court Clears Pennsy-Central For Merger 'At an Early Date' | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/constitution-v-departments.html | Constitution V: Departments | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/cunard-to-cut-fleet-from-6-to-3-vessels-cunard-to-reduce-fleet-to-3.html | Cunard to Cut Fleet From 6 to 3 Vessels; CUNARD TO REDUCE FLEET TO 3 SHIPS | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/2-escape-as-f111a-crashes-in-texas.html | 2 ESCAPE AS F-111A CRASHES IN TEXAS | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/pound-circulation-down-500000-in-the-week.html | Pound Circulation Down 500,000 in the Week | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/gm-recalling-15382-of-medium-67-trucks.html | G.M. Recalling 15,382 Of Medium '67 Trucks | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/sculpture-no-surprises-the-guggenheims-international-survey-proves.html | Sculpture: No Surprises; The Guggenheim's International Survey Proves Once Again to Be Unnecessary | True | By Hilton Kramer | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/british-will-construct-a-400foot-telescope.html | British Will Construct A 400-Foot Telescope | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/bomb-causes-evacuation.html | Bomb Causes Evacuation | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/rockefeller-here.html | Rockefeller Here | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hebrew-union-benefit.html | Hebrew Union Benefit | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/nmu-suit-to-bar-ferry-vote-fails-union-disputed-authority-of-city.html | N.M.U. SUIT TO BAR FERRY VOTE FAILS; Union Disputed Authority of City to Grant Election | True | By Robert E. Tomasson | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/1200-fight-coast-brush-fire.html | 1,200 Fight Coast Brush Fire | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/german-rightists-campaign-in-ruhr-union-official-reports-drive-to.html | GERMAN RIGHTISTS CAMPAIGN IN RUHR; Union Official Reports Drive to Win Over the Miners | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/quebec-legislature-to-meet-on-strike.html | QUEBEC LEGISLATURE TO MEET ON STRIKE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/garden-state-results.html | Garden State Results | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hiss-says-new-deal-raised-us-morale.html | HISS SAYS NEW DEAL RAISED U.S. MORALE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/quick-action-asked-on-a-jetport-site.html | QUICK ACTION ASKED ON A JETPORT SITE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/harvard-cornell-fit-for-big-game.html | Harvard, Cornell Fit for 'Big' Game | True | By Deane McGowen | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/others-show-downturn-chemical-makers-report-earnings.html | Others Show Downturn; CHEMICAL MAKERS REPORT EARNINGS | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/state-fills-hospital-post.html | State Fills Hospital Post | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/symington-castigates-finley-in-the-senate.html | Symington Castigates Finley in the Senate | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/thailand-plans-big-increase-in-forces-in-south-vietnam.html | Thailand Plans Big Increase In Forces in South Vietnam | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/negro-delegates-praise-charter-plan-vigorous-drive-for-it.html | NEGRO DELEGATES PRAISE CHARTER; Plan Vigorous Drive for It Procaccino Urges Support | True | By Thomas P. Ronan | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/protest-from-argentina.html | Protest from Argentina | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/dismissal-of-principal-is-demanded.html | Dismissal of Principal Is Demanded | True | By Val Adams | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/building-super-19-rescues-29-in-fire.html | BUILDING SUPER, 19, RESCUES 29 IN FIRE | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/spanish-duchess-sentenced-to-a-year.html | Spanish Duchess Sentenced to a Year | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/sons-of-revolution-plan-dance.html | Sons of Revolution Plan Dance | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/time-inc-quarter-profit-dips-9month-earnings-also-down.html | Time Inc. Quarter Profit Dips; 9-Month Earnings Also Down | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/bonus-pinball-games-win-li-court-test.html | Bonus Pinball Games Win L.I. Court Test | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/boycott-at-madison-students-at-wisconsin-u-boycott-classes-over.html | Boycott at Madison; Students at Wisconsin U. Boycott Classes Over Suspensions | True | By C. Gerald Fraser Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/commodity-index-shows-drop-of-02.html | COMMODITY INDEX SHOWS DROP OF 0.2 | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mrs-roy-elected-president-of-long-island-golf-group.html | Mrs. Roy Elected President Of Long Island Golf Group | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/writer-and-diplomat-miguel-angel-asturias.html | Writer and Diplomat; Miguel Angel Asturias | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/un-aide-charges-snag-on-refugees-says-only-small-fraction-have-been.html | U.N. AIDE CHARGES SNAG ON REFUGEES; Says Only 'Small Fraction' Have Been Readmitted by Israel to West Bank U.N. AIDE CHARGES SNAG ON REFUGEES | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/crown-ball-tomorrow.html | Crown Ball Tomorrow | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/us-heart-study-links-clot-caused-strokes-to-thickness-of-patients.html | U.S. Heart Study Links Clot-Caused Strokes to Thickness of Patient's Blood | True | By Richard D. Lyons Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/narcotics-agents-break-up-international-heroin-ring.html | Narcotics Agents Break Up International Heroin Ring | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/nyu-honors-dentist.html | N.Y.U. Honors Dentist | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/president-of-nyu-calls-aid-essential-for-colleges-here.html | President of N.Y.U. Calls Aid Essential For Colleges Here | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/general-telephone-invents-a-battery-using-iron-and-air.html | General Telephone Invents a Battery Using Iron and Air | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/louisa-potter-planning-nuptials.html | Louisa Potter Planning Nuptials | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/weekend-menus-include-curried-shrimp-creole.html | Weekend Menus Include Curried Shrimp Creole | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/plight-of-the-aged-in-mental-hospitals-deplored-senator-told-many.html | Plight of the Aged in Mental Hospitals Deplored; Senator Told Many Elderly in a Bronx Institution Could Be Discharged | True | By Martin Tolchin | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/picketing-closes-brooklyn-piers-6300-dockers-observe-supervisors.html | PICKETING CLOSES BROOKLYN PIERS; 6,300 Dockers Observe Supervisors Union Lines | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/smiles-broaden-in-bond-market-underwriters-borrowers-and-traders.html | SMILES BROADEN IN BOND MARKET; Underwriters, Borrowers and Traders Pleased Some Cities Unhappy Bonds; Market Is Continuing to Brighten for Almost Everyone PRICES ADVANCE; ISSUE SELLS FAST Underwriters, Borrowers and Traders Pleased Some Cities Unhappy | True | By John H. Allan | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/ship-line-scored-by-officers-union.html | SHIP LINE SCORED BY OFFICERS' UNION | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/local-boards-get-wide-school-role-selection-of-district-heads-and.html | LOCAL BOARDS GET WIDE SCHOOL ROLE; Selection of District Heads and Principals Goes, in Effect, to Lay Bodies LOCAL BOARDS GET BIG SCHOOL ROLE | True | By Fred M. Hechinger | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/illinois-board-ends-opposition-to-hiring-lynd-as-a-professor.html | Illinois Board Ends Opposition to Hiring Lynd as a Professor | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/wires-spanning-hudson-rejected-commission-ruling-against-power.html | WIRES SPANNING HUDSON REJECTED; Commission Ruling Against Power Company Is Advisory | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/giles-calls-american-league-expansion-plan-hasty-urges.html | Giles Calls American League Expansion Plan Hasty, Urges Reconsideration; GUIDELINE SOUGHT FOR JOINT ACTION Plan for Seattle Area in 1969 Forces Interleague Conflict Into Open | True | By Leonard Koppett | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/pound-closes-here-with-sixpoint-gain-after-fluctuations.html | Pound Closes Here With Six-Point Gain After Fluctuations | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/court-appeal-won-by-li-peace-party.html | COURT APPEAL WON BY L.I. PEACE PARTY | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/psychiatrists-get-views-of-hippies-doctors-at-forum-appear-charmed.html | PSYCHIATRISTS GET VIEWS OF HIPPIES; Doctors at Forum Appear Charmed by Panelists | True | By Sidney E. Zion | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/1917-the-russian-revolution-1967-soviet-has-mastered-the.html | 1917 The Russian Revolution 1967; Soviet Has Mastered the Industrialized Technology of Low-Cost Mass Building | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/decline-in-net-is-35-reports-are-issued-by-many-corporations.html | Decline in Net Is 35%; Reports Are Issued by Many Corporations Covering Their Sales and Earnings Results | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/soviet-venus-data-pose-puzzles-for-us-experts.html | Soviet Venus Data Pose Puzzles for U.S. Experts | True | By Walter Sullivan | 1995-11-16 | RE0000708775 | B00000379940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/rockefeller-group-formed.html | Rockefeller Group Formed | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/diamond-necklace-is-sold-for-140000-at-auction.html | Diamond Necklace Is Sold For $140,000 at Auction | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/rojas-regains-his-rights.html | Rojas Regains His Rights | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/damascus-pursues-criticism-of-cairo.html | DAMASCUS PURSUES CRITICISM OF CAIRO | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/adults-hear-talk-by-youths-on-sex-teenagers-are-praised-for.html | ADULTS HEAR TALK BY YOUTHS ON SEX; Teen-Agers Are Praised for Frankness by Curtreacher | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/days-commodity-futures-prices.html | Day's Commodity Futures Prices | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/house-panel-backs-rule-by-politicians-over-poverty-units.html | House Panel Backs Rule by Politicians Over Poverty Units | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/theater-league-urges-discretion-asks-members-not-to-make-weekly.html | THEATER LEAGUE URGES DISCRETION; Asks Members Not to Make Weekly Receipts Public | True | By Sam Zolotow | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/latinamerican-arms-race.html | Latin-American Arms Race? | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/peace-rally.html | Peace Rally | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/aid-for-muscle-disease.html | Aid for Muscle Disease | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/thomas-monaghan-jersey-oil-counsel.html | THOMAS MONAGHAN, JERSEY OIL COUNSEL | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/ribicoff-calls-for-a-us-agency-to-help-find-missing-persons-tells.html | Ribicoff Calls for a U.S. Agency To Help Find Missing Persons; Tells Senate Computerized Clearinghouse Would Aid Local Authorities | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/william-stanley-is-dead-at-87-exfood-broker-and-yachtsman.html | William Stanley Is Dead at 87; Ex-Food Broker and Yachtsman | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/gop-pushes-plan-on-mideast-water-but-eisenhower-aplant-idea-divides.html | G.O.P. PUSHES PLAN ON MIDEAST WATER; But Eisenhower A-Plant Idea Divides Administration | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/40-arrested-on-campus-students-battle-brooklyn-police.html | 40 Arrested on Campus; STUDENTS BATTLE BROOKLYN POLICE | True | By Sylvan Fox | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/white-house-asks-senate-to-block-curb-on-spending-budget-director.html | WHITE HOUSE ASKS SENATE TO BLOCK CURB ON SPENDING; Budget Director Tells Panel House Move Could Kill or Cripple Some Programs $8-BILLION IMPACT SEEN Mansfield Says Group May Shelve or Dilute Measure Forcing Cuts on Johnson White House Asks Senate to Block Spending Curb | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/magenheimer-greenbaum.html | Magenheimer Greenbaum | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/republicans-block-action.html | Republicans Block Action | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/pentagon-is-silent-over-rifle-charges.html | PENTAGON IS SILENT OVER RIFLE CHARGES | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/harlem-minister-convicted-burned-confederate-flag.html | Harlem Minister Convicted; Burned Confederate Flag | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mrs-lasker-honored.html | Mrs. Lasker Honored | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hughes-backed-on-casino.html | Hughes Backed on Casino | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/news-of-realty-apartments-sold-16story-east-side-building-has-66.html | NEWS OF REALTY: APARTMENTS SOLD; 16-Story East Side Building Has 66 Suites and 4 Stores | True | By Thomas W. Ennis | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/texas-maritime-school-names-superintendent.html | Texas Maritime School Names Superintendent | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/soviet-pledges-aid-to-hanoi.html | Soviet Pledges Aid to Hanoi | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/mayor-elected-by-west-berlin-chamber-chooses-schutz-brandt-aide-by.html | MAYOR ELECTED BY WEST BERLIN; Chamber Chooses Schutz, Brandt Aide, by 81 to 38 | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/work-by-copland-hails-orchestra-brief-inscape-composed-for.html | WORK BY COPLAND HAILS ORCHESTRA; Brief 'Inscape' Composed for Philharmonic's 125th | True | By Allen Hughes | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/television.html | Television | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/books-of-the-times-the-devil-in-moscow-plus-gremlins.html | Books of The Times; The Devil in Moscow, Plus Gremlins | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/7-are-suspended-by-city-college-must-do-essays-justifying-blocking.html | 7 ARE SUSPENDED BY CITY COLLEGE; Must Do Essays Justifying Blocking of Construction | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/578-nazi-cases-pending.html | 578 Nazi Cases Pending | True | | 1995-11-16 | RE0000708775 | B00000379940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/3-who-used-lsd-get-prison-terms-westchester-runaways-will-serve-one.html | 3 WHO USED LSD GET PRISON TERMS; Westchester Runaways Will Serve One Day to 4 Years 3 WHO USED LSD GET PRISON TERMS | True | By Edward Ranzal | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/hanoi-proclaims-rusks-peace-bid-sheer-deception-demands.html | HANOI PROCLAIMS RUSK'S PEACE BID 'SHEER DECEPTION'; Demands Unconditional Halt in Bombing, Troop Pullout and End of All Fighting U.S. DISMISSES REACTION Officials Term It Predictable --American Casualties Show a Sharp Rise HANOI DENOUNCES RUSK 'DECEPTION' | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/congress-passes-a-weapons-curb-johnson-gets-bill-to-tighten.html | CONGRESS PASSES A WEAPONS CURB; Johnson Gets Bill to Tighten Security on Capitol Hill | True | By John Herbers Special To The New York Times | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-20 | 1967-10-20 | https://www.nytimes.com/1967/10/20/archives/italoamericans-hold-rally-here-antidefamation-group-hails-sinatra.html | ITALO-AMERICANS HOLD RALLY HERE; Antidefamation Group Hails Sinatra at Garden | True | By Paul Hofmann | 1995-11-16 | RE0000708775 | B00000379940 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/reform-in-brooklyn.html | Reform in Brooklyn'r? | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/samuel-b-heltand-60-aide-of-jersey-attorney-general.html | Samuel B. Heltand, 60, Aide Of Jersey Attorney General | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/packers-favored-over-giants-jets-picked-to-beat-dolphins.html | Packers Favored Over Giants; Jets Picked to Beat Dolphins | True | By Dave Anderson | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/senior-vice-president-named-by-hotel-chain.html | Senior Vice President Named by Hotel Chain | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/interest-rates-rise-to-638-on-loans-for-new-housing-newhome-loans.html | Interest Rates Rise To 6.38% on Loans For New Housing NEW-HOME LOANS GETTING COSTLIER | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/school-football-games-today.html | School Football Games Today | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/11-in-brazil-die-in-fire.html | 11 in Brazil Die in Fire | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/arsenal-explosion-injures-6.html | Arsenal Explosion Injures 6 | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/prices-advance-on-london-board-30stock-index-climbs-62-blue-chips.html | PRICES ADVANCE ON LONDON BOARD; 30-Stock Index Climbs 6.2 --Blue Chips Strong | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/new-us-envoy-in-ethiopia.html | New U.S. Envoy in Ethiopia | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/newark-police-get-overtime.html | Newark Police Get Overtime | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/sinking-inquiry-to-convene.html | Sinking Inquiry to Convene. | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/cochran-victor-over-person-1-up-mercer-also-gains-final-in-golf-at.html | COCHRAN VICTOR OVER PERSON, 1 UP; Mercer Also Gains Final in Golf at Pinehurst | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/protest-ties-up-brooklyn-campus-college-virtually-closed-as-80-of.html | PROTEST TIES UP BROOKLYN CAMPUS; College Virtually Closed as 80% of Students Strike Over Action by Police Protest Ties Up Brooklyn College | True | By Homer Bigart | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/galahad-is-arrested-in-louisiana-case-on-marijuana-use.html | Galahad Is Arrested In Louisiana Case On Marijuana Use | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/bulls-send-rodgers-to-royals-in-trade.html | BULLS SEND RODGERS TO ROYALS IN TRADE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/reagan-falls-off-the-horse.html | Reagan Falls Off the Horse | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/chicago-museum-prepares-to-open-exhibition-previews-given-at.html | CHICAGO MUSEUM PREPARES TO OPEN; Exhibition Previews Given at Contemporary Unit | True | By Hilton Kramer Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/library-unit-backs-chicago.html | Library Unit Backs Chicago | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/122-flags-mark-waldorf-decor-for-un-ball.html | 122 Flags Mark Waldorf Decor For U.N. Ball | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/sketches-of-7-men-convicted-in-mississippi.html | Sketches of 7 Men Convicted in Mississippi | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/blair-halts-pingry-4420-for-fifth-straight-victory.html | Blair Halts Pingry, 44-20, For Fifth Straight Victory | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/space-agency-picks-bendix.html | Space Agency Picks Bendix | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/us-carrier-strikes-curbed-by-typhoon.html | U.S. CARRIER STRIKES CURBED BY TYPHOON | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/subway-stalls-halfhour-in-an-east-river-tunnel.html | Subway Stalls Half-Hour In an East River Tunnel | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/miss-pulaski-mark-mertens-are-wed-on-li.html | Miss Pulaski, Mark Mertens Are Wed on L.I. | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/hungary-pursues-a-new-policy-stressing-danube-cooperation-efforts.html | Hungary Pursues a New Policy, Stressing Danube Cooperation; Efforts Designed to Provide Example of Regional Plan Across Ideological Lines | True | By David Binder Special To The New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/pouch-elects-director.html | Pouch Elects Director | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/pause-or-no-pause-johnson-believed-to-be-weighing-pros-and-cons-of.html | Pause or No Pause?; Johnson Believed to Be Weighing Pros and Cons of a Bombing Halt | True | By Max Frankel Special To The New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/59-us-art-works-sold-for-253875.html | 59 U.S. ART WORKS SOLD FOR $253,875 | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mrs-alliuyeva-son-urges-her-to-return.html | Mrs. Alliuyeva's Son Urges Her to Return | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/ruling-on-pennsy-is-widely-hailed-wall-street-and-political-groups.html | RULING ON PENNSY IS WIDELY HAILED; Wall Street and Political Groups See Roadblocks to Merger Removed RULING ON PENNSY IS WIDELY HAILED | True | By Robert E. Bedingfield Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/screen-inagakis-samurai-part-iipart-of-trilogy-at-55th-st-playhouse.html | Screen; Inagaki's 'Samurai Part II' Part of Trilogy at 55th St. Playhouse Toshiro Mifune Stars in 1956 Movie | True | By Bosley Crowther | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/union-suspends-talks-with-abc-technicians-call-new-offer.html | UNION SUSPENDS TALKS WITH A.B.C.; Technicians Call New Offer 'Unrealistic and Punitive' | True | By Robert E. Dallos | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/protests-abroad-to-back-us-rally-marches-opposed-to-war-in-vietnam.html | PROTESTS ABROAD TO BACK U.S. RALLY; Marches Opposed to War in Vietnam Set in Capitals | True | By Dana Adams Schmidt Special To the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/palmerdickinson-nichols-and-pott-also-gain-2-victories-as-americans.html | PALMER-DICKINSON; Nichols and Pott Also Gain 2 Victories as Americans Use British-Type Ball | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/bristolmyers-gives-treasurer-added-title.html | Bristol-Myers Gives Treasurer Added Title | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/swiss-railroad-loses-to-pipeline-federal-concession-given-to-major.html | SWISS RAILROAD LOSES TO PIPELINE; Federal Concession Given to Major Oil Group | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/hungry-nations-looking-to-felix-dollaruayear-man-is-man-to-see.html | Hungry Nations Looking to Felix; Dollar-a--Year Man Is 'Man to See' in Poor Lands Czechoslovak-Born Industrialist 'Deals Himself In' HERBERT C.FELIX: THE MAN TO SEE | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/japanese-auto-industry-adopts-safety-regulations.html | Japanese Auto Industry Adopts Safety Regulations | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mrs-martin-weinberger-educators-was-65.html | Mrs. Martin Weinberger, Educator's Widow, Was 65 | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/korean-reds-shell-barracks-and-kill-2.html | KOREAN REDS SHELL BARRACKS AND KILL 2 | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/west-virginian-is-installed-as-top-officer-of-nea.html | West Virginian Is Installed As Top Officer of N.E.A. | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/college-football-today.html | College Football Today | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/oil-hope-and-a-trial-a-bolivian-town-comes-to-life-with-help-of-the.html | Oil, Hope and a Trial; A Bolivian Town Comes to Life With Help of the War on Guerrillas | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/cairo-backs-down-on-plane-charge-tells-people-strike-was-by-israel.html | CAIRO BACKS DOWN ON PLANE CHARGE; Tells People Strike Was by Israel, Not U.S. or Britain | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/exporters-urged-to-use-containers-expert-points-to-efficiency-and.html | EXPORTERS URGED TO USE CONTAINERS; Expert Points to Efficiency and Reduction in Cost | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/house-unit-passes-antipoverty-bill-measure-would-give-more-power-to.html | HOUSE UNIT PASSES ANTIPOVERTY BILL; Measure Would Give More Power to Local Officials | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/businessmen-upset-by-tax-stalemate-business-is-vexed-by-tax.html | Businessmen Upset By Tax Stalemate; BUSINESS IS VEXED BY TAX STALEMATE | True | By Eileen Shanahan Special To the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/student-says-brooklyn-protest-transcends-war-main-issue-called.html | Student Says Brooklyn Protest Transcends War; Main Issue Called Manner in Which College Is Run-- Many on Campus Agree | True | By Paul Hofmann | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/stanley-syman-75-advertising-aide.html | STANLEY SYMAN, 75, ADVERTISING AIDE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mariner-5-sending-venus-data-full-playback-will-end-today.html | Mariner 5 Sending Venus Data; Full Playback Will End Today | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/admirals-posts-approved.html | Admirals' Posts Approved | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/hanoi-is-termed-adamant-on-terms-for-talks.html | Hanoi Is Termed Adamant on Terms for Talks | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/violations-found-in-air-taxi-crash-at-red-bank-nj.html | Violations Found In Air Taxi Crash At Red Bank, N.J. | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/dr-fager-1-to-5-to-win-gold-cup-faces-6-rivals-in-121360-race-today.html | DR. FAGER 1 TO 5 TO WIN GOLD CUP; Faces 6 Rivals in $121,360 Race Today at Hawthorne | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/forest-song-in-horse-show.html | Forest Song in Horse Show | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/antidefamation-league-reports-klan-gaining-and-birch-shifting.html | Anti-Defamation League Reports Klan Gaining and Birch Shifting | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/theater-love-for-love-in-montreal-olivier-plays-role-of-a.html | Theater: 'Love for Love' in Montreal; Olivier Plays Role of a Restoration Fop | True | By Dan Sullivan Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/bond-men-assess-new-margin-plan-see-prices-on-convertible-issues.html | BOND MEN ASSESS NEW MARGIN PLAN; See Prices on Convertible Issues Falling Sharply as a Consequence A 'BLOW' TO FINANCING New Ruling Would 'Clobber' Market 'Already Reeling' One Analyst Asserts Bonds: Drop in Convertible Prices Seen if Margin Is Imposed TRADE WEIGHS CREDIT PROPOSAL New Ruling Would 'Clobber' Market 'Already Reeling' One Analyst Asserts | True | By John H. Allan | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/topics-1200-miles-by-bike-in-central-park.html | Topics: 1,200 Miles by Bike in Central Park | True | By Laura Z. Hobson | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/leaders-on-coast-resign-from-sane-californians-criticize-ties-to.html | LEADERS ON COAST RESIGN FROM SANE; Californians Criticize Ties to Far Left Peace Groups | True | By Douglas Robinson | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/assagai-21-favorite-today-man-owar-stakes-draws-field-of-13-fort.html | Assagai 2-1 Favorite Today; MAN O'WAR STAKES DRAWS FIELD OF 13 Fort Marcy Second Choice in $116,100 Feature on Turf at Aqueduct | True | By Joe Nichols | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/steady-employment-growth-in-area-reportedby-tva.html | Steady Employment Growth In Area Reported by T.V.A. | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/unions-end-strike-at-3-utica-papers.html | UNIONS END STRIKE AT 3 UTICA PAPERS | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/martha-jackson-showing-inventory.html | Martha Jackson Showing 'Inventory' | True | By Grace Glueck | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/grace-co-earnings-decline-kellogg-profits-rise-to-record-lower.html | Grace & Co. Earnings Decline; Kellogg Profits Rise to Record; Lower Prices a Factor CHEMICAL MAKERS REPORT EARNINGS | True | By David Dworsky | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/ancient-debate-of-theism-vs-atheism-is-taken-up-at-conference-in.html | Ancient Debate of Theism vs. Atheism Is Taken Up at Conference in Brockport' | True | By George Dugan Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/margin-curb-due-on-speculation-reserve-proposes-controls-for.html | MARGIN CURB DUE ON SPECULATION; Reserve Proposes Controls for Unregulated Lenders and Convertible Bonds Reserve Board Plans to Widen Margin Regulations | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/berinda-hanover-13-scores-in-25000-pace-at-yonkers.html | Berinda Hanover, $13, Scores In $25,000 Pace at Yonkers | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/edith-asbury-of-times-wins-best-story-award.html | Edith Asbury of Times Wins Best Story Award | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/kennedy-finds-debate-on-vietnam-intolerant.html | Kennedy Finds Debate On Vietnam Intolerant | True | By Alvin Shuster | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/rail-strike-snags-travel-britain-1400-trains-canceled-in-the.html | RAIL STRIKE SNAGS TRAVEL BRITAIN; 1,400 Trains Canceled in the Spreading Walkout | True | By Dana Adams Schmidt Special To the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/doubled-gold-price-held-a-deficit-cure.html | DOUBLED GOLD PRICE HELD A DEFICIT CURE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/edwin-jlockwood-86-former-borden-engineer.html | Edwin J.Lockwood, 86, Former Borden Engineer | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/swissbased-fund-group-forms-administrative-unit.html | Swiss-Based Fund Group Forms Administrative Unit | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/caroline-mason-plans-nuptials.html | Caroline Mason Plans Nuptials | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/senate-unit-bars-house-bill-to-put-curb-on-spending-votes-money-for.html | SENATE UNIT BARS HOUSE BILL TO PUT CURB ON SPENDING; Votes Money for Agencies Without Cutback Order-- Mundt Vows Floor Fight SENATE UNIT BARS | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/zim-executive-named.html | Zim Executive Named | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/warner-bros7-arts-names-vice-president.html | Warner Bros.-7 Arts Names Vice President | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mrs-ruby-weil-grubin.html | MRS. RUBY WEIL GRUBIN | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/blue-chips-lead-market-decline-du-pont-and-westinghouse-drop-33html | BLUE CHIPS LEAD MARKET DECLINE; Du Pont and Westinghouse Drop 3 Points--Leading Glamour Issues Gain DOW OFF 6.99 AT 896.73 Average's Loss for Week Is 21.44--Wider Indexes in Smaller Dips for Day BLUE CHIPS LEAD MARKET DECLINE | True | By John J. Abele | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/luigi-alva-heard-as-tarnino-in-die-zauberflote-at-met.html | Luigi Alva Heard as Tarnino In 'Die Zauberflote at Met | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mt-vernon-keeps-narcotics-squad.html | MT. VERNON KEEPS NARCOTICS SQUAD | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/jakarta-returns-plantation-confiscated-from-goodyear.html | Jakarta Returns Plantation Confiscated From Goodyear | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/alfred-t-allin-65-banker-here-dead.html | ALFRED T. ALLIN, 65, BANKER HERE, DEAD | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/pilot-training-agreement.html | Pilot Training Agreement | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/at-home-for-the-aged-where-food-is-highlight-dining-in-is-like.html | At HOme for the Aged Where Food Is Highlight, Dining In Is Like DiningOut | True | By Jean Hewitt | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/a-biafran-mission-is-set-up-in-lisbon.html | A BIAFRAN MISSION IS SET UP IN LISBON | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/buckley-runs-at-yale-to-combat-liberals-buckley-seeks-yale-trustee.html | Buckley Runs at Yale To Combat Liberals; Buckley Seeks Yale Trustee Post To Combat School's' Liberal Bias' | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/reagan-is-scored-in-house-on-divulging-watson-note.html | Reagan Is Scored in House On Divulging Watson Note | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/douglashome-bids-west-remain-alert.html | DOUGLAS-HOME BIDS WEST REMAIN ALERT | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/fda-eases-rule-for-names-in-ads.html | F.D.A. EASES RULE FOR NAMES IN ADS | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mississippi-jury-convicts-7-of-18-in-rights-killings-allwhite-panel.html | MISSISSIPPI JURY CONVICTS 7 OF 18 IN RIGHTS KILLINGS; All-White Panel Acquits 8 and Rules a Mistrial on 3 in Klan Conspiracy Case 2 JAILED WITHOUT BOND Judge Rebukes 'Wild Man' After Receiving Report of a Dynamite Threat Mississippi Jury Convicts 7 of 18 of Klan Conspiracy in Killing of 3 Rights Workers ALL-WHITE PANEL ACQUITS 8 OF MEN Rules Mistrial on 3 Others --2 Jailed Without Bond After a Dynamite Threat | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/verdict-pleases-a-victims-family-parents-of-goodman-rejoice-at.html | VERDICT PLEASES A VICTIM'S FAMILY; Parents of Goodman Rejoice at 'Landmark Decision' | True | By Val Adams | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/talks-are-halted-in-kennecott-strike.html | TALKS ARE HALTED IN KENNECOTT STRIKE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/wall-st-clerk-indicted-in-stock-certificate-theft.html | Wall St. Clerk Indicted In Stock Certificate Theft | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/murder-suspect-accused-in-rape-figure-in-fitzpatrick-case-charged.html | MURDER SUSPECT ACCUSED IN RAPE; Figure in Fitzpatrick Case Charged With New Attack | True | By Martin Arnold | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/gop-governors-block-war-stand-gop-blocks-vietnam-endorsement.html | G.O.P. Governors Block War Stand; G.O.P. Blocks Vietnam Endorsement | True | By Warren Weaver Jr. Special to the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/steel-haulers-put-strike-pact-to-vote.html | STEEL HAULERS PUT STRIKE PACT TO VOTE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/libel-award-voided-by-minnesota-court.html | LIBEL AWARD VOIDED BY MINNESOTA COURT | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/edward-wgreene.html | EDWARD W.GREENE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/ford-pay-accord-of-5-annually-reported-near-3-year-pact-said-to.html | FORD PAY ACCORD OF 5% ANNUALLY REPORTED NEAR; 3-Year Pact Said to Contain Union's Greatest Gains, Despite Concessions INCREASE IN PENSIONS Weariness After a 31-Hour Meeting Blamed for Delay on a Final Agreement 3-Year Ford Pact Called Near; 5% Annual Increase Reported | True | By Jerry M. Flint Special to the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mississippians-charge-us-froze-rights-case-blame-justice.html | Mississippians Charge U.S. Froze Rights Case; Blame Justice Department's Interference for Lack of Prosecution by State | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/sunasco-unit-plans-auction-of-california-real-estate.html | Sunasco Unit Plans Auction Of California Real Estate | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/at-little-rock-ark.html | At Little Rock, Ark. | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/charles-w-stoeffler.html | CHARLES W. STOEFFLER | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/newark-project-approved.html | Newark Project Approved | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/pueblo-markets-add-shares.html | Pueblo Markets Add Shares | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/ottinger-denounces-faa-over-lack-of-arresting-gear.html | Ottinger Denounces F.A.A. Over Lack of Arresting Gear | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/boost-to-research.html | Boost to Research | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/whisky-flows-in-olsagow.html | Whisky Flows in Olasgow | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/loot-put-at-110600-taken-by-2-invaders-at-short-hills-home.html | Loot Put at $110,600 Taken by 2 Invaders At Short Hills Home | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/graham-crusade-in-tokyo.html | Graham Crusade in Tokyo | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/research-on-soul-will-get-230000-under-miners-will-under-miners-will.html | Research on Soul Will Get $230,000 Under Miner's Will Under Miner's Will | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mrs-leslie-graff-89-dies-led-hunter-alumnae-unit.html | Mrs. Leslie Graff, 89, Dies; Led Hunter Alumnae Unit | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/michigan-lawmaker-plans-drive-on-draft-sanctuaries.html | Michigan Lawmaker Plans Drive on Draft Sanctuaries | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/joseph-b-krasowich.html | JOSEPH B. KRASOWICH | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/humphrey-will-attend-inauguration-in-saigon.html | Humphrey Will Attend Inauguration in Saigon | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/house-unit-rejects-canal-study-funds.html | HOUSE UNIT REJECTS CANAL STUDY FUNDS | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/town-hall-recital-given-by-paulette-bios-pianist.html | Town Hall Recital Given By Paulette Bios, Pianist | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/thousands-reach-capital-to-protest-vietnam-war-thousands-of-vietnam.html | Thousands Reach Capital To Protest Vietnam War; Thousands of Vietnam War Foes Arrive in Capital as Police and Troops Stand Guard PENTAGON FOCUS OF MASS PROTEST Demonstration Leaders Say Many Participants May Go Beyond Approved Limits | True | By E. W. Kenworthy Special to The New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/israel-captures-reports-men-found-in-cave-were-trained-in-syria.html | ISRAEL CAPTURES; Reports Men Found in Cave Were Trained in Syria | True | By James Feron Special to The New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/dr-king-surprised.html | Dr. King Surprised | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/birthcurb-view-of-laity-debated-2-delegates-insist-congress-sought.html | BIRTH-CURB VIEW OF LAITY DEBATED; 2 Delegates Insist Congress Sought Lifting of Ban | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/naacp-speaker-assails-proposed-charter-he-urges-negroes-to-oppose.html | N.A.A.C.P. Speaker Assails Proposed Charter; He Urges Negroes to Oppose Constitution Because of Aid to Church Schools | True | By Thomas A. Johnson Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/solisti-di-zagreb-offer-haydn-work.html | SOLISTI DI ZAGREB OFFER HAYDN WORK | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/yugoslav-master-ties-with-fischer-in-chess-tourney.html | Yugoslav Master Ties With Fischer In Chess Tourney | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/shigeru-yoshida-expremier-of-japan-89-dies-occupation-leader-forged.html | Shigeru Yoshida, Ex-Premier of Japan, 89, Dies; Occupation Leader Forged Ties With United States His Goverment Led Nation to Economic Recovery | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/nixon-supports-vietnam-rallies-he-and-coldwater-applaud-efforts-to.html | NIXON SUPPORTS VIETNAM RALLIES; He and Coldwater Applaud Efforts to Back Troops | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/egypt-links-canal-and-refugee-care.html | EGYPT LINKS CANAL AND REFUGEE CARE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/peace-dress-thats-taking-shoppers-by-storm.html | Peace Dress That's Taking Shoppers by Storm. | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/marion-breeze-is-betrothed.html | Marion Breeze Is Betrothed | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/art-lures-for-the-connoisseurs-eye.html | Art Lures for the Connoisseur's Eye | True | By John Canaday | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/eisenhower-leaves-hospital-says-he-is-feeling-fine.html | Eisenhower Leaves Hospital, Says He Is 'Feeling Fine' | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/sun-papers-raise-price.html | Sun Papers Raise Price | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/shades-of-the-1930sfor-lips-that-is.html | Shades of the 1930s—for Lips, That Is | True | By Angela Taylor | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/seligman-latz-loses-aide.html | Seligman & Latz Loses Aide | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/julia-ebusser-social-worker-to-be-a-bride.html | Julia E.Busser, Social Worker, To Be a Bride | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/lillian-hellman-files-suit-over-little-foxes-telecast.html | Lillian Hellman Files Suit Over 'Little Foxes' Telecast | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/judge-orders-back-alimony-paid-to-clays-former-wife.html | Judge Orders Back Alimony Paid to Clay's Former Wife | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/books-of-the-times-the-making-of-a-martyr.html | Books of The Times; The Making of a Martyr | True | By Thomas Lask | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/8-to-study-mixed-marriage.html | 8 to Study Mixed Marriage | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/hanoi-newspaper-assails-satos-plan-to-visit-saigon.html | Hanoi Newspaper Assails Sato's Plan to Visit Saigon | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/federal-employes-advised-to-remain-away-from-work.html | Federal Employes Advised To Remain Away From Work | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/lebanon-seeks-apple-deal.html | Lebanon Seeks Apple Deal | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/sothebys-flies-art-works-to-canada-for-sale-there.html | Sotheby's Flies Art Works To Canada for Sale There | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/rutgers-150pound-eleven-routs-columbia-28-to-6.html | Rutgers 150-Pound Eleven Routs Columbia, 28 to 6 | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/times-review-disks-available-to-blind.html | TIMES REVIEW DISKS AVAILABLE TO BLIND | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/roseboro-victor-in-suit.html | Roseboro Victor in Suit | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/freeman-defends-policy-in-vietnam-during-farm-talk.html | Freeman Defends Policy in Vietnam During Farm Talk | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/steel-union-joins-industry-in-drive-to-curb-imports.html | Steel Union Joins Industry in Drive to Curb Imports | True | By John D. Morris | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/70000-worth-of-paintings-are-stolen-in-english-town.html | $70,000 Worth of Paintings Are Stolen in English Town | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/city-asks-refund-from-6-hospitals-asserts-15million-was-spent.html | CITY ASKS REFUND FROM 6 HOSPITALS; Asserts $1.5-Million Was Spent Wrongfully Under Affiliation Contracts City Asks Six Hospitals to Refund $1.5-Million | True | By Martin Tolchin | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/scholar-on-trial-jewish-woman-is-accused-of-antiregime-activities.html | SCHOLAR ON TRIAL; Jewish Woman Is Accused of Anti-Regime Activities | True | By Jonathan Randal Special To the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/adah-hopkins-aime-social-worker-85.html | ADAH HOPKINS AIME, SOCIAL WORKER, 85 | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/soviet-orders-india-steel-to-help-bhilai-plant-it-built.html | Soviet Orders India Steel To Help Bhilai Plant It Built | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/dance-bostonians-new-york-debut.html | Dance: Bostonians' New York Debut | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/negroes-dispersed-in-los-angeles-area.html | NEGROES DISPERSED IN LOS ANGELES AREA | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/towards-a-poem-for-marriage.html | TOWARDS A POEM FOR MARRIAGE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/senate-to-extend-subversives-board.html | Senate to Extend Subversives Board | True | By John Herbers Special To the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/a-stamp-to-commemorate-marshall-plan-anniversary.html | A Stamp to Commemorate Marshall Plan Anniversary | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/carol-loperfido-mg-cusak-jr-will-be-married.html | Carol Loperfido, M.G. Cusak Jr. Will Be Married | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/american-basketball-assn.html | American Basketball Ass'n. | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/13-faths-share-place-of-worship-ecumenical-dream-coming-true-in.html | 13 FATHS SHARE PLACE OF WORSHIP; Ecumenical Dream Coming True in Columbia, Md. | True | By Richard J.h.johnston | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/just-set-it-down-and-move-in.html | Just Set It Down and Move In | True | By Rita Reif | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/paratroopers-and-peace.html | Paratroopers and Peace | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/ship-unions-find-captive-audience-governors-on-liner-receive-strong.html | SHIP UNIONS FIND CAPTIVE AUDIENCE; Governors on Liner Receive Strong Plea for Support | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/new-chief-selected-by-halsey-stuart-halsey-stuart-names-new-chief.html | New Chief Selected By Halsey, Stuart; HALSEY, STUART NAMES NEW CHIEF | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/shanker-wins-delay-on-his-jail-sentence.html | SHANKER WINS DELAY ON HIS JAIL SENTENCE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/coastal-states-gas-maps-new-rio-grande-offer.html | Coastal States Gas Maps New Rio Grande Offer | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/steinkraus-takes-harrisburg-jump-captain-of-us-equestrian-team-wins.html | STEINKRAUS TAKES HARRISBURG JUMP; Captain of U.S. Equestrian Team Wins Tandem and Clinches Show Title | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/a-single-bidder-of-19-gets-silver-washington-bars-18-offers-for.html | A SINGLE BIDDER, OF 19, GETS SILVER; Washington Bars 18 Offers for Metal as Too Low QUALITY METAL NOT PUT ON SALE End of Top Refined Grade Coincides With Sharp Rises in Futures | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/usc-in-battle-with-washington-harvard-plays-cornell-at-ithacayale.html | U.S.C. IN BATTLE WITH WASHINGTON; Harvard Plays Cornell at Ithaca--Yale to Meet Columbia Here | True | By Allison Danzig | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mrs-whalens-71-leads-by-2-shots-misses-maxwell-haynie-tie-for-2d-in.html | MRS. WHALEN'S 71 LEADS BY 2 SHOTS; Misses Maxwell, Haynie Tie for 2d in Carlsbad Open | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/drrachel-bross-psychiatrist-69-analyst-who-practiced-on-coast-and.html | DR.RACHEL BROSS, PSYCHIATRIST, 69; Analyst Who Practiced on Coast and Here Dies | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/market-place-annual-report-gives-details.html | Market Place; Annual Report Gives Details! | True | By Robert Metz | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/leftist-gain-seen-in-south-vietnam-radical-faction-expected-to-win.html | LEFTIST GAIN SEEN IN SOUTH VIETNAM; Radical Faction Expected to Win House Seats Sunday | True | By R. W. Apple Jr. Special To the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/11000-to-leave-hong-kong.html | 11,000 to Leave Hong Kong | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/amex-prices-slip-as-volume-falls-index-off-10c-on-turnover-of-504.html | AMEX PRICES SLIP AS VOLUME FALLS; Index Off 10c off-10c-on-turnover-of-504 on Turnover of 5.04 Million Shares | True | BY Douglas W.cray | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/vehicular-bridge-spans-the-jordan-first-since-war-completed-by-the.html | VEHICULAR BRIDGE SPANS THE JORDAN; First Since War Completed by the Jordanian Army | True | By Thomas F. Brady Special To the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/armenian-diocese-to-dedicate-center-of-culture-tonight.html | Armenian Diocese To Dedicate Center Of Culture Tonight | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/new-products-a-spur-reports-are-issuedby-corporations-covering.html | New Products a Spur; Reports Are Issued by Corporations Covering Their Sales and Earnings | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/roblin-extends-erie-offer.html | Roblin Extends Erie Offer | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/flea-market-is-planned-at-st-bartholomews.html | Flea Market Is Planned at St. Bartholomew's | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/sports-of-the-times-bigger-better-more.html | Sports of The Times; Bigger, Better, More | True | By Robert Lipsyte | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/jesuits-hear-blake-offer-path-to-unity-blake-addresses-jesuits-on.html | Jesuits Hear Blake Offer Path to Unity; BLAKE ADDRESSES JESUITS ON UNITY | True | ROBERT C. DOTY Special to The New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/haiphong-damage-is-termed-heavy-but-us-assaults-are-said-to-have.html | HAIPHONG DAMAGE IS TERMED HEAVY; But U.S. Assaults Are Said to Have Negligible Effect on Movement of Supplies HAIPHONG DAMAGE IS TERMED HEAVY | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/overtime-work-scheduled-by-auto-producers-today.html | Overtime Work Scheduled By Auto Producers Today | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/three-of-the-guilty-and-sheriff-who-was-acquitted-in-mississippi.html | Three of the Guilty and Sheriff Who Was Acquitted in Mississippi | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/piers-in-brooklyn-closed-for-2d-day-members-of-ila-again-respect.html | PIERS IN BROOKLYN CLOSED FOR 2D DAY; Members of I.L.A. Again Respect Supervisor Lines | True | By Werner Bamberger | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/butterfield-group-drowned-by-sound.html | BUTTERFIELD GROUP DROWNED BY SOUND | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/li-marine-dies-in-vietnam.html | L.I. Marine Dies in Vietnam | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/comsat-income-offsets-losses-investments-top-operating-deficit-in.html | COMSAT INCOME OFFSETS LOSSES; Investments Top Operating Deficit in Third Quarter Comsat Reports Income | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/television.html | Television | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/oona-oneill-chaplin-returns-to-u-s-to-see-ailing-mother.html | Oona O'Neill Chaplin Returns To U. S. to See Ailing Mother | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/outfielder-gets-raise-of-55000-salary-of-batting-champion-said-to.html | OUTFIELDER GETS RAISE OF $55,000; Salary of Batting Champion Said to Be Second Highest in Red Sox History | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/publishers-back-rise-in-mail-rate.html | PUBLISHERS BACK RISE IN MAIL RATE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/van-breda-kolffs-lakers-face-knicks-here-tonight.html | Van Breda Kolff's Lakers Face Knicks Here Tonight | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/bridge-ducking-first-round-often-is-advisable-in-suit-contract.html | Bridge:; Ducking First Round Often Is Advisable in Suit Contract | True | By Alan Truscott | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/bridge-exit-to-be-closed.html | Bridge Exit to Be Closed | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/3-sentenced-to-death.html | 3 Sentenced to Death | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/vietnams-refugees.html | Vietnam's Refugees | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/mexico-auto-race-has-an-extra-attraction-drivers-title-to-be.html | Mexico Auto Race Has an Extra Attraction; Driver's Title to Be Decided in Grand Prix Tomorrow Brabham Trails His Teammate, Hulme, by Only 5 Points | True | By John Radosta Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/draft-board-men-of-decision.html | Draft Board: Men of Decision | True | By Michael T. Kaufman | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/german-captures-free-pistol-shoot-american-markman-4th-in-mexico.html | GERMAN CAPTURES FREE PISTOL SHOOT; American Marksman 4th in Mexico City Event | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/a-heart-specialist-remembers-his-coronary-and-recovery.html | A Heart Specialist Remembers His Coronary and Recovery | True | By Richard D. Lyons Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/dartmouth-freshmen-rout-browns-eleven-49-to-6.html | Dartmouth Freshmen Rout Brown's Eleven, 49 to 6 | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/british-pound-edges-downward-sterling-makes-slight-comeback.html | British Pound Edges Downward; Sterling Makes Slight Comeback | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/fire-on-coast-contained.html | Fire on Coast Contained | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/lumber-production-fell-119-in-week.html | LUMBER PRODUCTION FELL 11.9% IN WEEK | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/press-group-elects-hills.html | Press Group Elects Hills | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/spain-takes-role-in-claims-against-us-over-hbomb.html | Spain Takes Role in Claims Against U.S. Over H-Bomb | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/tennessee-unit-names-head.html | Tennessee Unit Names Head | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/stars-and-stripes-plans-a-reunion-dinner-here.html | Stars and Stripes Plans A Reunion Dinner Here | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/kennedy-is-hired-as-manager-of-as-excub-coach-gets-2yr-pact-with.html | KENNEDY IS HIRED AS MANAGER OF A'S; Ex-Cub Coach Gets 2-Year Pact With Oakland Team | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/freight-forwarders-elect-new-chairman.html | Freight Forwarders Elect New Chairman | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/the-third-table.html | The Third Table | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/pastor-organizes-militia-to-combat-crime-in-harlem.html | Pastor Organizes Militia to Combat Crime in Harlem | True | By Malcolm W. Browne | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/india-starts-construction-of-an-air-force-academy.html | India Starts Construction Of an Air Force Academy | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/shipping-mails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/britains-clerks-lick-a-problem-postage-meters-get-chore-of-pasting.html | BRITAIN'S CLERKS LICK A PROBLEM; Postage Meters Get Chore of Pasting Tax Stamps | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/the-interest-rate-war.html | The Interest Rate War | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/cool-protest-leader-david-dellinger.html | 'Cool' Protest Leader; David Dellinger | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/theater-john-fords-tis-pity-shes-a-whore-staged-at-yale-kenneth.html | Theater: John Ford's "Tis Pity She's a Whore" Staged at Yale; Kenneth Haigh Makes Debut as Director Play Is Removed From Elizabethan Setting | True | By Clive Barnes Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/fordham-harriers-triumph.html | Fordham Harriers Triumph | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/truck-drivers-end-picket-lines-here.html | TRUCK DRIVERS END PICKET LINES HERE | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/dr-king-tentatively-sets-oct-30-to-start-jail-term.html | Dr. King Tentatively Sets Oct. 30 to Start Jail Term | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/a-navigation-computer-for-the-astronaut-new-yorker-obtains-patent.html | A Navigation Computer for the Astronaut; New Yorker Obtains Patent on Device to Fix Position Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/lifting-the-curtain-of-the-eye.html | Lifting the Curtain of the Eye | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/antiques-fun-and-significance-at-fair-that-will-close-today-art.html | Antiques; Fun and Significance at Fair That Will Close Today; Art Nouveau Ceramics Star at Armory Show | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/transit-navigation-satellite-falls-after-7-years-in-orbit.html | Transit Navigation Satellite Falls After 7 Years in Orbit | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/surgeon-general-advocates-group-practice-by-doctors.html | Surgeon General Advocates Group Practice by Doctors | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/comedy-and-skill-spice-ski-show-100000-expected-to-attend-exhibits.html | COMEDY AND SKILL SPICE SKI SHOW; 100,000 Expected to Attend Exhibits at Coliseum | True | By Michael Strauss | 1995-11-16 | RE0000708784 | B00000381394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/manufacturers-hanover-elects-2.html | Manufacturers Hanover Elects 2 | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/deaths.html | DEATHS | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/thousands-in-oakland-stage-protest.html | Thousands in Oakland Stage Protest | True | By Robert Windeler Special To the New York Times. | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/no-live-tv-coverage-ot-protests-in-capitd.html | No Live TV Coverage Ot Protests in Capitd | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-21 | 1967-10-21 | https://www.nytimes.com/1967/10/21/archives/special-sulphurs-lifted.html | Special Sulphurs Lifted | True | | 1995-11-16 | RE0000708784 | B00000381394 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/murdock-hanover-victor-at-freehold.html | MURDOCK HANOVER VICTOR AT FREEHOLD | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/american-football-league.html | American Football League | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/william-and-mary-upsets-navy-2716-navy-is-defeated-by-w-and-m-2716.html | William and Mary Upsets Navy, 27-16; NAVY IS DEFEATED BY W. AND M., 27-16 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/usowned-horse-is-first-in-rich-race-in-australia.html | U.S.-Owned Horse Is First In Rich Race in Australia | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dance-fracas-with-the-farout.html | Dance; Fracas With the Far-Out | True | By Clive Barnes | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/war-deluge-wins-in-hunt-cup-race-victory-made-easy-as-two-other.html | WAR DELUGE WINS IN HUNT CUP RACE; Victory Made Easy as Two Other Rivals Fall Early | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/gardens-tulip-hybrids.html | Gardens; Tulip Hybrids | True | By Bebe Miles | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/paris-waiting-at-the-bedside.html | Paris; Waiting at the Bedside | True | By Tom Wicker | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/array-turns-back-rutgers-eleven-143-army-sets-back-rutgers-143-on.html | Array Turns Back Rutgers Eleven, 14-3; Army Sets back Rutgers, 14-3 On Two Touchdowns by Jarus | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/peace-corpsmen-turn-to-tourism.html | Peace Corpsmen Turn to Tourism | True | By Allen Young | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-bargain-with-the-devil-a-bargain-with-the-devil.html | A Bargain With The Devil; A Bargain With the Devil | True | By Patricia Blake | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/112-major-concerns-would-build-in-slum-if-decay-is-halted-major.html | 112 Major Concerns Would Build in Slum If Decay Is Halted; Major Concerns Wary on Slum Sites | True | By Steven V. Roberts | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/troy-and-south-jersey-will-hold-shows-today.html | Troy and South Jersey Will Hold Shows Today | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hamilton-eleven-triumphs-over-middlebury-16-to-6.html | Hamilton Eleven Triumphs Over Middlebury, 16 to 6 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ada-opposes-charter.html | A.D.A. Opposes Charter | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/architects-here-are-collaborating-on-design-of-mexican-store.html | Architects Here Are Collaborating on Design of Mexican Store | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-ada-d-morey-engaged-to-a-cleric.html | Miss Ada D. Morey Engaged to a Cleric | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/advertising-whats-in-a-name-like-the-william-esty-company.html | Advertising: What's in a Name Like the William Esty Company? | True | By Philip H. Dougherty | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tanzanian-here-to-explain-policy-lady-chesham-us-native-hails.html | TANZANIAN HERE TO EXPLAIN POLICY; Lady Chesham, U.S. Native, Hails 'Self-Reliance' | True | By Edward C. Burks | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/wood-field-and-stream-even-boy-of-9-gets-urge-to-hunt-when-his-home.html | Wood, Field and Stream; Even Boy of 9 Gets Urge to Hunt When His Home Is on Edge of Game Refuge | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/thousands-drive-home-to-fairway-houses-put-on-fairway.html | Thousands Drive Home To Fairway; Houses Put On Fairway | True | By Franklin Whitehouse | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/2year-colleges-praised-in-study-womens-city-club-favors-new-units.html | 2-YEAR COLLEGES PRAISED IN STUDY; Women's City Club Favors New Units Over Expansion | True | By Martin Gansberg | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/potpourri-potpourri.html | Potpourri; Potpourri | True | By David Sanford | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-walker-married-to-mark-j-esterman.html | Miss Walker Married To Mark J. Esterman | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/wisconsin-downed-in-tv-college-quiz.html | WISCONSIN DOWNED IN TV COLLEGE QUIZ | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day—Section 1 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/american-basketball-assn.html | American Basketball Ass'n. | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/television-stations-list-additions-to-schedules.html | Television Stations List Additions to Schedules | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/gettysburg-upsets-lehigh-team-147.html | GETTYSBURG UPSETS LEHIGH TEAM, 14-7 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/jerome-mitchell-to-wed-miss-margaret-mitchell.html | Jerome Mitchell to Wed Miss Margaret Mitchell | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/picasso-without-reservations.html | Picasso Without Reservations | True | By John Canaday | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/accord-is-reached-on-ford-contract-ford-talks-push-pact-conclusion.html | Accord Is Reached On Ford Contract; FORD TALKS PUSH PACT CONCLUSION | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/essex-fox-hounds-meeting-to-aid-somerset-hospital.html | Essex Fox Hounds Meeting to Aid Somerset Hospital | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/letters-a-trail-for-cardiacs.html | Letters: A Trail for Cardiacs | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-new-resort-area-near-californias-vineyards.html | A New Resort Area Near California's Vineyards | True | By Robert Meyer Jr. | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/vladimir-and-susie.html | Vladimir And Susie | True | By W.g. Rogers | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mrs-harrison-its-heaven-to-be-working-with-rex.html | Mrs. Harrison: 'It's Heaven To Be Working With Rex' | True | By Gloria Emerson | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/st-louis-womanfine-score-weak-book.html | 'St. Louis Woman'--Fine Score, Weak Book | True | By John S. Wilson | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/these-are-three-of-the-alienated-three-of-the-alienated-cont.html | These Are Three Of the Alienated; Three of the Alienated (Cont.) | True | By Steven Kelman | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/genes-are-held-able-to-cure-disease.html | Genes Are Held Able to Cure Disease | True | By Robert Reinhold | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/200-march-in-salt-lake-city.html | 200 March in Salt Lake City | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/onitsha-shelled-in-nigeria.html | Onitsha Shelled in Nigeria | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bruce-culver-georgi-fiance-of-barbara-elizabeth-saddler.html | Bruce Culver Georgi Fiance Of Barbara Elizabeth Saddler | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/meadow-elva-3-takes-25000-bronx-filly-pace-with-stretch-rally-ember.html | Meadow Elva, $3, Takes $25,000 Bronx Filly Pace With Stretch Rally; EMBER HANOVER 2D IN FIELD OF FOUR Only Win and Place Betting Allowed in Yonkers Race --Double Pays $759.60 | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/housing-record-set-by-coop-foundation.html | Housing Record Set By Co-op Foundation | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/italian-littorals.html | Italian Littorals | True | By Herbert Mitgang | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/waynesburg-routs-geneva-697-to-stay-unbeaten.html | Waynesburg Routs Geneva, 69-7, to Stay Unbeaten | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/copter-battles-river-pollution-sprays-chemical-onto-oil-in-test-in.html | COPTER BATTLES RIVER POLLUTION; Sprays Chemical Onto Oil in Test in the Delaware | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/union-county-registration-93874669.html | Union County Registration | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/aberfan-marks-disaster-day.html | Aberfan Marks Disaster Day | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nuptials-for-joy-sica.html | Nuptials for Joy Sica | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/divorce-from-three-to-six-divorce-cont.html | Divorce From Three to Six; Divorce (Cont.) | True | By John F. McDermott Jr. | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sex-shock-and-sensibility.html | Sex, Shock and Sensibility | True | By Bosley Crowther | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/life-begins-at-40-for-a-president.html | Life Begins at 40 for a President | True | By Raymond Ericson | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tampa-is-sporting-a-new-stadium.html | Tampa Is Sporting a New Stadium | True | By John Durant | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/scene-at-pentagon-beards-bayonets-and-bonfires.html | Scene at Pentagon: Beards, Bayonets and Bonfires | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/clear-expression-is-urged-by-rabbi-philosophers-told-haziness.html | CLEAR EXPRESSION IS URGED BY RABBI; Philosophers Told Haziness Doesn't Mean Profundity | True | By George Dugan Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/jockeys-disclose-views-on-battle-of-bulge-larry-adams-finds-that.html | Jockeys Disclose Views on Battle of 'Bulge'; Larry Adams Finds That Thinking This Is Half the Battle | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/swiss-bankers-curbing-speculation-in-sterling-to-improve-their.html | Swiss Bankers Curbing Speculation in Sterling to Improve Their Image | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-annex-over-rails-tests-a-builders-skill-annex-tests-a-mans.html | New Annex Over Rails Tests a Builder's Skill; Annex Tests A Man's Skill | True | By William Robbins | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/plan-devised-to-aid-marina-building-jersey-senator-to-sponsor-bill.html | Plan Devised to Aid Marina Building; JERSEY SENATOR TO SPONSOR BILL Parsekian Seeks to Develop Marinas, Other Facilities in Meadowlands, Shore | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/engagements.html | Engagements | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/stamford-catholic-routs-ludlowe-360.html | Stamford Catholic Routs Ludlowe, 36-0 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/marooned-apartments-are-saved.html | Marooned Apartments Are Saved | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/vassar-is-still-undecided-on-affiliation-with-yale.html | Vassar Is Still Undecided On Affiliation With Yale | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/music-group-plans-dinner.html | Music Group Plans Dinner | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bengali-industrialist-decries-labors-indiscipline.html | Bengali Industrialist Decries Labor's 'Indiscipline' | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/auburn-defeats-ga-tech-28-to-10-injuryriddled-losers-use-6thstring.html | AUBURN DEFEATS GA. TECH. 28 TO 10; Injury-Riddled Losers Use 6th-String Quarterback | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/janice-grays-nuptials.html | Janice Gray's Nuptials | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/notre-dame-routs-illinois-477-seymour-sets-mark-for-catches.html | Notre Dame Routs Illinois, 47-7; Seymour Sets Mark for Catches | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-york-it-costs-more-money-now-for-the-city-to-get-money.html | New York; It Costs More Money Now for the City to Get Money | True | By Richard E. Mooney | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/transbus-promotes-two.html | Trans-Lux Promotes Two | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/picketing-closes-piers-in-brooklyn-for-3d-day.html | Picketing Closes Piers In Brooklyn for 3d Day | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/firemen-back-charter.html | Firemen Back Charter | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/february-wedding-for-miss-terenzio.html | February Wedding For Miss Terenzio | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sally-bruno-ross-becomes-bride.html | Sally Bruno Ross Becomes Bride | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/news-of-the-rialto-the-waiting-game-the-waiting-game.html | News of the Rialto; The Waiting Game The Waiting Game | True | By Lewis Funke | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-theaters-for-what-new-theaters-for-what.html | New Theaters for What?; New Theaters for What? | True | By Walter Kerr | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/kayla-gerstman-is-future-bride-of-i-ira-zames.html | Kayla Gerstman Is Future Bride Of I. Ira Zames | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ballet-academy-will-raise-funds-with-fete-nov-2.html | Ballet Academy Will Raise Funds With Fete Nov. 2 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/financier-to-get-columbia-medal.html | Financier to Get Columbia Medal | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/portrait-without-depth.html | Portrait Without Depth | True | By David Donald | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dartmouth-crushes-brown-416-as-ryzewicz-passes-for-2-touchdowns.html | Dartmouth Crushes Brown, 41-6, as Ryzewicz Passes for 2 Touchdowns; MLAKER, LUXFORD EXCEL ON GROUND Dartmouth Registers Eighth Victory in Row--Phillips of Brown Sets Pass Mark | True | By Steve Cady Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/4000-cast-votes-in-election-of-west-side-poverty-board.html | 4,000 Cast Votes in Election Of West Side Poverty Board | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/foreign-affairs-the-mirror-of-vietnam.html | Foreign Affairs: The Mirror of Vietnam | True | By C.L. Sulzberger | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/warner-to-be-honored.html | Warner to Be Honored | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/week-in-finance-markets-in-strain-week-in-finance-markets-in-strain.html | Week in Finance: Markets in Strain; Week in Finance: Markets in Strain | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/adamshendrix.html | Adams--Hendrix | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/rare-documents-to-be-auctioned-streeter-collection-part-3-and.html | RARE DOCUMENTS TO BE AUCTIONED; Streeter Collection, Part 3, and Lincoln MSS. Listed | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/lewis-wins-first-leg-of-coast-boat-race.html | Lewis Wins First Leg of Coast Boat Race | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/2-bills-in-poland-kited-to-100s-by-switching-faces-and-figures.html | $2 Bills in Poland Kited to $100's By Switching Faces and Figures | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/east-orange-crushes-montclair-397-east-meadow-routs-lawrence-2603.html | East Orange Crushes Montclair, 39-7; East Meadow Routs Lawrence, 26-0; PANTHERS EXTEND SKEIN TO 9 GAMES Mounties Lose First Time in 16 Contests-- Cohen Scores on 72-Yard Run | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/widow-of-hemingway-protests-use-of-his-letters.html | Widow of Hemingway Protests Use of His Letters | True | By Henry Raymont | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/france-the-course-is-horse.html | France; The Course Is Horse | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/myth-and-achievement-myth-and-achievement.html | Myth and Achievement; Myth and Achievement | True | By Robert Martin Adams | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/patricia-sweeney-bride-in-jersey.html | Patricia Sweeney Bride in Jersey | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/roommates-to-be-paired-by-computer-agent-aids-roommates.html | Roommates To Be Paired By Computer; Agent Aids Roommates | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/andrea-beth-braunstein-betrothed.html | Andrea Beth Braunstein Betrothed | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/airport-runways-urged-offshore-proposal-seeks-to-reduce-jet-noise.html | AIRPORT RUNWAYS URGED OFFSHORE; Proposal Seeks to Reduce Jet Noise Over Homes | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/smith-and-vorster-confer-in-pretoria.html | SMITH AND VORSTER CONFER IN PRETORIA | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/us-jets-sink-4-north-vietnamese-patrol-boats-2-craft-in-the-gulf-of.html | U.S. Jets Sink 4 North Vietnamese Patrol Boats; 2 Craft in the Gulf of Tonkin Elude the Attackers Antiaircraft Gunfire Heavy in Raids Off Thanhhoa | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/with-furious-contempt-with-furious-contempt.html | With Furious Contempt; With Furious Contempt | True | By Frederic Raphael | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/31-detained-in-spain-to-prevent-protest.html | 31 DETAINED IN SPAIN TO PREVENT PROTEST | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/canada-studies-tax-aid-for-housing.html | Canada Studies Tax Aid for Housing | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/barbara-a-st-thomas-betrothed-to-a-teacher.html | Barbara A. St. Thomas Betrothed to a Teacher | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/chairman-named-for-ball-in-jersey.html | Chairman Named For Ball in Jersey | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sporting-news-poll-names-yastrzemski-and-lonborg.html | Sporting News Poll Names Yastrzemski and Lonborg | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bloomfield-wins-remains-unbeaten.html | BLOOMFIELD WINS; REMAINS UNBEATEN | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/another-opinion-for-johnsons-vietnam-policy.html | Another Opinion; For Johnson's Vietnam Policy | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-law-to-cover-capitol-protests.html | New Law to Cover Capitol Protests | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/rl-friedmans-have-child.html | R.L. Friedmans Have Child | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-23 | https://www.nytimes.com/1967/10/22/archives/best-of-the-birches.html | Best of the Birches | True | By Irene Mitchell | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/marblehead-takes-opener-in-international-class-sail.html | Marblehead Takes Opener In International Class Sail | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shining-example.html | Shining Example | True | By Brita Stendahl | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/oil-embargos-end-seen-by-iraqi-aide-he-thinks-direct-flow-to-west.html | OIL EMBARGO'S END SEEN BY IRAQI AIDE; He Thinks Direct Flow to West Will Be Resumed | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-23 | https://www.nytimes.com/1967/10/22/archives/widow-robbed-of-gems.html | Widow Robbed of Gems | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/library-opens-this-month-for-exceptional-children.html | Library Opens This Month For Exceptional Children | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mrs-kennedy-is-invited-to-stop-in-the-philippines.html | Mrs. Kennedy Is Invited To Stop in the Philippines | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/etherington-becomes-wesleyan-university-president-pledges.html | Etherington Becomes Wesleyan University President; Pledges Innovations | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mrs-richman-has-child.html | Mrs. Richman Has Child | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/students-march-upstate.html | Students March Upstate | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fortunate-hero.html | Fortunate Hero | True | By Archibald R. Lewis | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/threats-and-counterthreats-threats.html | Threats and Counter-Threats; Threats | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/copper-brightens-more-buildings-in-us-more-copper-is-being-used-to.html | Copper Brightens More Buildings in U.S.; More Copper Is Being Used To Brighten U.S. Buildings | True | By Thomas W. Ennis | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/atlantic-coast-league.html | ATLANTIC COAST LEAGUE | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/an-exercise-in-nostalgia.html | An Exercise In Nostalgia | True | By Gerald W. Johnson | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/iowa-sociologist-calls-sex-revolution-a-myth.html | Iowa Sociologist Calls Sex Revolution a Myth | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-23 | https://www.nytimes.com/1967/10/22/archives/child-to-mrs-aa-goldberg.html | Child to Mrs. A.A. Goldberg | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ohio-state-trips-wildcats-6-to-2-brungards-kickoff-return-helps.html | OHIO STATE TRIPS WILDCATS, 6 TO 2; Brungard's Kickoff Return Helps Beat Northwestern | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/raoul-pujol-airline-aide-marries-evgenia-gagarin.html | Raoul Pujol, Airline Aide, Marries Evgenia Gagarin | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/15-arrested-at-war-protest-at-coast-weapons-station.html | 15 Arrested at War Protest At Coast Weapons Station | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-look-of-now-the-look-of-now-cont.html | The Look Of Now; The Look of Now (Cont.) | True | By Patricia Peterson | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/angels-ball-on-nov-8-at-plaza-to-aid-jewish-council.html | Angels Ball on Nov. 8 at Plaza to Aid Jewish Council | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/american-notebook-swann-in-elvish.html | American Notebook; Swann in Elvish | True | By Lewis Nichols | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/winter-items-draw-orders-from-stores.html | Winter Items Draw Orders From Stores | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/city-will-not-bid-on-cunard-liner-mayor-decides-the-elizabeth-will.html | CITY WILL NOT BID ON CUNARD LINER; Mayor Decides the Elizabeth Will Likely Cost Too Much | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bob-gibson-throws-curve-to-politicians.html | Bob Gibson Throws Curve to Politicians | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/day-center-to-benefit-from-a-cocktail-party.html | Day Center to Benefit From a Cocktail Party | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/teams-going-to-antarctica-for-mapping-and-surveying.html | Teams Going to Antarctica For Mapping and Surveying | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/brain-drain-study-is-begun-in-chicago.html | 'BRAIN DRAIN' STUDY IS BEGUN IN CHICAGO | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hadfield-scores-twice-for-victors-penguins-down-hawks-42-first.html | HADFIELD SCORES TWICE FOR VICTORS; Penguins Down Hawks, 4-2; First Expansion Team to Top Holdover Club | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/china-is-still-a-paper-tiger.html | China Is Still a Paper Tiger | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nov-13-preview-of-de-koonings-to-assist-wndt.html | Nov. 13 Preview Of de Koonings To Assist WNDT | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/vicki-barnett-to-marry.html | Vicki Barnett to Marry | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/stamps-canadas-plans-for-next-year.html | Stamps; Canada's Plans for Next Year | True | By David Lidman | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/columbia-faculty-gets-new-housing-state-is-building-a-26story-tower-at.html | COLUMBIA FACULTY GETS NEW HOUSING; State Is Building a 26-Story Tower at $5-Million Cost | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/science-venus-yields-up-a-few-of-her-mysteries.html | Science; Venus Yields Up a Few of Her Mysteries | True | By Walter Sullivan | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-reformation-gets-reappraisal-catholics-join-protestants-in.html | THE REFORMATION GETS REAPPRAISAL; Catholics Join Protestants in Observance Here | True | By Edward B. Fiske | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/at-new-york.html | At New York | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/9-seized-as-heroin-sellers.html | 9 Seized as Heroin Sellers | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/robin-conover-lee-is-bride-here-of-per-hellman-hotelman.html | Robin Conover Lee Is Bride Here of Per Hellman, Hotelman | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/propeller-club-elects-president.html | Propeller Club Elects President | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-hooper-plans-december-wedding.html | Miss Hooper Plans December Wedding | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/births.html | Births | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-failed-revolution.html | The Failed Revolution | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shots-at-thief-kill-mother.html | Shots at Thief Kill Mother | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/daniel-geagen-to-marry-helen-von-raits-nov-24.html | Daniel Geagen to Marry Helen von Raits Nov. 24 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/benefit-art-sale-opens-on-nov-1-at-hospital-here.html | Benefit Art Sale Opens on Nov. 1 At Hospital Here | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/vietnamese-vote-for-lower-house-1200-vying-for-137-seats-turnout.html | VIETNAMESE VOTE FOR LOWER HOUSE; 1,200 Vying for 137 Seats-- Turnout Appears Light | True | By R. W. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/conduct-soviet-atom-test.html | Conduct Soviet Atom Test | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/inveilings.html | Inveilings | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dance-programs-of-the-week.html | Dance Programs of The Week | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-dewey-wed-to-robert-harrison-1962-debutante-and-harvard.html | Miss Dewey Wed to Robert Harrison; 1962 Debutante and Harvard Graduate Marry in Jersey | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/specialty-hospitals.html | Specialty Hospitals | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mary-sue-flom-planning-nuptials.html | Mary Sue Flom Planning Nuptials | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-army-class-develops-sergeants-in-40-weeks.html | New Army Class Develops Sergeants in 40 Weeks | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shankar-unnerved-by-the-hippies-adulation.html | Shankar, Unnerved by the Hippies' Adulation | True | By Eleonore Lester | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/rail-union-eases-stand-in-britain-guards-agree-to-perform-the-tasks.html | RAIL UNION EASES STAND IN BRITAIN; Guards Agree to Perform the Tasks of Firemen | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/education-a-call-for-the-urbangrant-college.html | Education; A Call for the 'Urban-Grant' College | True | By Fred M. Hechinger | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/vermont-bows-306-to-new-hampshire.html | VERMONT BOWS, 30-6. TO NEW HAMPSHIRE | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/world-companies-suggested-by-ball.html | 'WORLD' COMPANIES SUGGESTED BY BALL | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/soviet-cuts-5year-goal-for-output.html | Soviet Cuts 5-Year Goal For Output | True | By Harry Schwartz | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/csonka-tallies-all-3-touchdowns-as-syracuse-turns-back-california.html | Csonka Tallies All 3 Touchdowns as Syracuse Turns Back California, 20-14; ORANGE FULLBACK GAINS 204 YARDS He Also Scores on a Pass-- Bears' Late Surge Fails After Reaching the 16 | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/around-the-garden-the-asters.html | AROUND THE GARDEN; THE ASTERS | True | By Joan Lee Faust | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/russia-in-this-draft-there-are-none-who-burn-their-cards.html | Russia; In This Draft, There Are None Who Burn Their Cards | True | By Henry Kamm | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/white-south-africa-is-shrinking-group.html | WHITE SOUTH AFRICA IS SHRINKING GROUP | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/chicago-unit-sues-to-fight-pollution-of-lake-michigan.html | Chicago Unit Sues To Fight Pollution Of Lake Michigan | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/prisoner-tshombe.html | Prisoner Tshombe | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/naacp-debates-new-constitution-kennedy-aide-is-at-parley-in-albany.html | N.A.A.C.P. DEBATES NEW CONSTITUTION; kennedy Aide Is at Parley in Albany to Back Charter | True | By Thomas A. Johnson Special To the New York Times. | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/artifacts-found-near-riga.html | Artifacts Found Near Riga | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tossing-the-pigskin.html | Tossing The Pigskin | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/exeter-sets-back-deerfield-21-to-8-anderson-runs-for-a-score-passes.html | EXETER SETS BACK DEERFIELD, 21 TO 8; Anderson Runs for a Score, Passes for Another | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/peace-corps-plans-recruitment-drive.html | PEACE CORPS PLANS RECRUITMENT DRIVE | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/old-bricklaying-technique-is-revived.html | Old Bricklaying Technique Is Revived | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/two-men-are-held-in-attempted-rape.html | TWO MEN ARE HELD IN ATTEMPTED RAPE | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ferris-takes-4th-straight-tops-hudson-catholic-1312.html | Ferris Takes 4th Straight, Tops Hudson Catholic, 13-12 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/this-realm-this-england.html | This Realm, This England | True | By Aileen Pippett | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/eleanor-g-thomas-becomes-affianced.html | Eleanor G. Thomas Becomes Affianced | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/northwestern-picks-negro.html | Northwestern Picks Negro | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/more-pong-than-ping.html | More Pong Than Ping | True | By Parton Keese | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/gov-mcall-backs-oregon-sales-tax-drops-opposition-in-a-move-to.html | GOV. M'CALL BACKS OREGON SALES TAX; Drops Opposition in a Move to Avert Fiscal Crisis | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/three-key-figures-in-the-controversy-over-cuts-in-spending.html | THREE KEY FIGURES IN THE CONTROVERSY OVER CUTS IN SPENDING | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/son-to-the-david-satlofs.html | Son to the David Satlofs | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/charles-fd-moulton-to-marry-joan-gallagher-61-debutante.html | Charles F.D. Moulton to Marry Joan Gallagher, '61 Debutante | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/foes-of-local-projects-are-spurring-opposition-to-transit-bond.html | Foes of Local Projects Are Spurring Opposition to Transit Bond Program | True | By Richard Witkin Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/kid-stuff-from-ian-fleming.html | Kid Stuff From Ian Fleming? | True | By Tom Burke | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/where-its-happening-where-its-happening.html | Where It's Happening, Where It's Happening | True | By James R. Mellow | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shakespeares-conniving-richard.html | Shakespeare's Conniving 'Richard' | True | By Thomas Lask | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/scuba-splits-kerrs-sides.html | 'Scuba' Splits Kerr's Sides | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/anne-doty-engaged-to-pvt-craig-wert.html | Anne Doty Engaged To Pvt. Craig Wert | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/u-of-virginia-names-zetlin.html | U. of Virginia Names Zetlin | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sec-views-block-trend-on-markets-sec-is-keeping-watch-on-big-block.html | S.E.C. Views Block Trend On Markets; S.E.C. Is Keeping Watch On Big Block Trading | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/britain-a-tory-love-fest.html | Britain; A Tory Love-Fest | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/equity-is-urged-for-us-airlines-equal-opportunity-is-asked-of.html | EQUITY IS URGED FOR U.S. AIRLINES; Equal Opportunity Is Asked of European Nations | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/good-marks-for-integration.html | Good Marks for Integration | True | By Leonard Buder | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shriver-asks-business-aid-for-antipoverty-programs.html | Shriver Asks Business Aid For Antipoverty Programs | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/photography-busy-show-month-for-photography.html | Photography; Busy Show Month For Photography | True | By Jacob Deschin | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ruffled-feathers-and-fort-marcy-run-neck-and-neck-down-to-the-wire.html | Ruffled Feathers and Fort Marcy Run Neck and Neck Down to the Wire | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/catharine-sitterley-engaged-to-dr-mark-w-pasmantier.html | Catharine Sitterley Engaged To Dr. Mark W. Pasmantier | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/paul-newman-how-i-spent-my-summer-vacation.html | Paul Newman: How I Spent My Summer Vacation | True | By Joan Barthel | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/weingrowkamp.html | Weingrow--Kamp | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/two-american-marriages.html | Two American Marriages | True | By Carlos Baker | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/naval-strengths-evaluated.html | Naval Strengths Evaluated | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/scuffles-at-the-pentagon-follow-rally-and-march-by-opponents-of.html | Scuffles at the Pentagon Follow Rally and March by Opponents of Policy on Vietnam | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/west-germans-win-tourney.html | West Germans Win Tourney | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sally-king-sherman-married-to-george-sadler-in-newport.html | Sally King Sherman Married To George Sadler in Newport | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/card-of-thanks.html | Card of Thanks | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/microbiologist-appointed.html | Microbiologist Appointed | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-moss-bride-of-joseph-little.html | Miss Moss Bride of Joseph Little | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-benedict-john-brough-jr-marry-in-jersey.html | Miss Benedict, John Brough Jr. Marry in Jersey | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/prices-of-goods-and-services-responding-to-rising-costbut-is-it.html | Prices of Goods and Services Responding to Rising Costs--But Is It Inflation?; Cost Spiral And Prices Stir Debate | True | By Douglas W. Cray | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/betsy-evans-married-to-elbert-manchester.html | Betsy Evans Married To Elbert Manchester | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/us-team-widens-ryder-cup-lead-us-wins-7-of-8-matches-and-halves.html | U.S. TEAM WIDENS RYDER CUP LEAD; U.S. Wins 7 of 8 Matches and Halves Another to Lead, 13-3, at Houston | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/out-of-the-greek.html | Out of the Greek | True | By Rex Warner | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/congress-the-protectionists-lower-the-boom.html | Congress; The Protectionists Lower the Boom | True | By John D. Morris | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/joyce-l-mittman-prospective-bride.html | Joyce L. Mittman Prospective Bride | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/constance-m-tobin-is-married-to-lieut-edward-hughes-stone.html | Constance M. Tobin Is Married To Lieut. Edward Hughes Stone | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-summons.html | The Summons | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/judith-newell-is-bride.html | Judith Newell Is Bride | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/personality-from-bourbon-to-oil-with-a-midas-touch.html | Personality:; From Bourbon to Oil With a Midas Touch | True | By William D. Smith | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/navy-officer-weds-anne-henehan.html | Navy Officer Weds Anne Henehan | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/san-quentin-survival-kit.html | San Quentin Survival Kit | True | By Richard Rhodes | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fordham-dropping-pharmacy-college.html | FORDHAM DROPPING PHARMACY COLLEGE | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/chicago-midwest-farmers-seen-switching-to-grains.html | CHICAGO; Midwest Farmers Seen Switching to Grains | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/earl-l-bausch-weds-mrs-crow-in-jersey.html | Carl L. Bausch Weds Mrs. Crow in Jersey | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/california-town-will-rent-out-space-in-city-hall.html | California Town Will Rent Out Space in City Hall | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/helicopters-after-the-war-ends-helicopters-after-the-war-is-over.html | Helicopters: After the War Ends; Helicopters: After the War Is Over | True | By Robert A. Wright | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/what-we-learned-from-the-venus-flights.html | WHAT WE LEARNED FROM THE VENUS FLIGHTS | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/washington-elevate-them-guns-a-little-lower.html | Washington; 'Elevate Them Guns a Little Lower' | True | By James Reston | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/british-tool-maker-invades-the-us.html | British Tool Maker Invades the U.S. | True | By William M. Freeman | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dietrich-im-queen-of-ajax-dietrich-i-am-the-queen-of-ajax.html | Dietrich: 'I'm Queen of Ajax'; Dietrich: 'I Am the Queen of Ajax' | True | By Rex Read | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dr-allyn-ley-to-wed-miss-barbara-a-goble.html | Dr. Allyn Ley to Wed Miss Barbara A. Goble | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/river-dell-beats-demarest-by-137-hawks-capitalize-on-two-breaks-to.html | RIVER DELL BEATS DEMAREST BY 13-7; Hawks Capitalize on Two Breaks to Win No. 5 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-interceptor-cruises-3-times-speed-of-sound.html | New Interceptor Cruises 3 Times Speed of Sound | True | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/art-and-furniture-sales-bring-235940-here.html | Art and Furniture Sales Bring $235,940 Here | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tv-commercial-keeneland-victor-family-fun-runs-second-in-64145.html | T.V. COMMERCIAL KEENELAND VICTOR; Family Fun Runs Second in $64,145, Futurity | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/medwid-paces-attack.html | Medwid Paces Attack | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tennessees-gop-preparing-for-68-party-leaders-plan-to-name-baker-as.html | TENNESSEE'S G.O.P. PREPARING FOR '68; Party Leaders Plan to Name Baker as Favorite Son | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/yale-turns-back-columbia-21-to-7-as-dowling-stars-yale-turns-back.html | Yale Turns Back Columbia, 21 to 7, As Dowling Stars; YALE TURNS BACK COLUMBIA, 21 TO 7 | True | By Allison Danzig | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/metromedia-planning-tv-centers-on-2-coasts-metromedia-is-planning.html | Metromedia Planning TV Centers on 2 Coasts; Metromedia Is Planning Television Centers on Two Coasts | True | By Arnold H. Lubasch | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/272-of-foe-reported-killed.html | 272 of Foe Reported Killed | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/jefferson-airplane-electrifies-hunter-audience.html | Jefferson Airplane Electrifies Hunter Audience | True | By John Kifner | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/whisper-jet-next-nenafs-racer-310-survives-foul-claim-in-gold-cup.html | WHISPER JET NEXT; Nenaf's Racer, 3-10, Survives Foul Claim in Gold Cup DR. FAGER FIRST IN COLD CUP RACE | True | By James Roach Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/columbia-to-pick-15-freshmen-for-new-scholarships-in-1968.html | Columbia to Pick 15 Freshmen For New Scholarships in 1968 | True | By Val Adams | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/defiorecrumpler.html | DeFiore--Crumpler | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/organized-crime-called-bugaboo-justice-sobel-says-it-doesnt-exist.html | ORGANIZED CRIME CALLED 'BUGABOO'; Justice Sobel Says It Doesn't Exist Outside Las Vegas | True | By Sidney E. Zion | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/speaking-of-books-for-nonrealistic-fiction.html | SPEAKING OF BOOKS; For Nonrealistic Fiction | True | By Robert Scholes | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/texas-gulf-sulphur-elects.html | Texas Gulf Sulphur Elects | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shabby-redistricting-politics.html | Shabby Redistricting Politics | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/walks-by-rusk-and-aides-selling-vietnam-policy.html | Walks by Rusk and Aides 'Selling' Vietnam Policy | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/negro-candidate-in-gary-is-feted-he-raises-funds-at-a-party-here.html | NEGRO CANDIDATE IN GARY IS FETED; He Raises Funds at a Party Here Set Up by Kennedy | True | By Clayton Knowles | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/youths-dominate-capital-throng-only-a-minority-at-protest-are-older.html | YOUTHS DOMINATE CAPITAL THRONG; Only a Minority at Protest Are Older Than 30 | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ore-state-kicks-aid-2214-victory-haggards-3-field-goals-set-mark-as.html | ORE. STATE KICKS AID 22-14 VICTORY; Haggard's 3 Field Goals Set Mark as Purdue's Streak Ends at 9 ORE. STATE BEATS PURDUE BY 22-14 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/harriet-jo-stephens-bride-of-clergyman.html | Harriet Jo Stephens Bride of Clergyman | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-business-role-in-welfare-urged-ginsberg-asks-executives-for-local.html | A BUSINESS ROLE IN WELFARE URGED; Ginsberg Asks Executives for Local Participation | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ariz-state-downs-wash-state-3120.html | ARIZ. STATE DOWNS WASH. STATE, 31-20 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-vietnam-dissent.html | The Vietnam Dissent | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/e-paterson-loses-to-passaic-valley.html | E. PATERSON LOSES TO PASSAIC VALLEY | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/anniversaries.html | Anniversaries | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-auto-race-division-for-68-listed-by-nascar.html | New Auto Race Division for '68 Listed by Nascar | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/at-boston.html | At Boston | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/home-improvement-hardware-show-review.html | Home Improvement; Hardware Show Review | True | By Bernard Gladstone | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tugs-begin-duty-minus-engineers-enginerooms-on-2-vessels-are-fully.html | TUGS BEGIN DUTY MINUS ENGINEERS; Enginerooms on 2 Vessels Are Fully Automated | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fbi-denies-curb-on-rights-inquiry-agent-says-evidence-was-offered.html | F.B.I. DENIES CURB ON RIGHTS INQUIRY; Agent Says Evidence Was Offered Mississippi Aides | True | WALTER RUGABER Special to The New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/assagai-is-fourth-in-116100-race-ruffled-feathers-defeats-fort.html | ASSAGAI IS FOURTH IN $116,100 RACE; Ruffled Feathers Defeats Fort Marcy by Head on Turf at Aqueduct 40-1 SHOT TAKES RICH MAN OF WAR | True | By Joe Nichols | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/making-the-best-of-it.html | Making the Best of It | True | By Stanley Weintraub | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/big-british-concern-orders-2-more-japanese-tankers.html | Big British Concern Orders 2 More Japanese Tankers | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/crimson-defeats-ithacans-14-to-12-harvard-defense-checks.html | CRIMSON DEFEATS ITHACANS, 14 TO 12; Harvard Defense Checks Cornell--Five Passes by Robertson Intercepted | True | By Deans McGowen Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/penn-state-sinks-w-virginia-2114-pittman-returns-kickoff-83-yards.html | PENN STATE SINKS W. VIRGINIA, 21-14; Pittman Returns Kickoff 83 Yards for Victors' Score | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/patricia-g-shepard-a-prospective-bride.html | Patricia G. Shepard A Prospective Bride | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/jets-will-face-dolphins-today-contest-in-miami-will-be-televised.html | JETS WILL FACE DOLPHINS TODAY; Contest in Miami Will Be Televised Nationally | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-storm-brews-over-mindszenty.html | New Storm Brews Over Mindszenty | True | By David Binder | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/2-cited-for-service-to-blind.html | 2 Cited for Service to Blind | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ens-jeffrey-fuglestad-weds-lauren-simmons.html | Ens. Jeffrey Fuglestad Weds Lauren Simmons | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/citys-logistics-are-crucial-to-business.html | City's Logistics Are Crucial to Business | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/judith-anne-haggerty-to-be-a-bride-feb-10.html | Judith Anne Haggerty To Be a Bride Feb. 10 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-deborah-fay-brakeley-is-betrothed-to-thomas-buri.html | Miss Deborah Fay Brakeley Is Betrothed to Thomas Buri | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-bit-of-kickback-in-the-welfare.html | A Bit Of Kickback in the Welfare | True | By Steven V. Roberts | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/seeing-sculpture-alfresco-in-antwerp.html | Seeing Sculpture Alfresco in Antwerp | True | By Sy Pearlman | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/thomasrobinson.html | Thomas--Robinson | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ramson-antiques-show.html | Ramson Antiques Show | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/olive-mcshane-thomas-tully-jr-wed-in-brooklyn.html | Olive McShane, Thomas Tully Jr. Wed in Brooklyn | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/talent-hunt-seen-for-atom-control-world-agency-may-need-100-men-if.html | TALENT HUNT SEEN FOR ATOM CONTROL; World Agency May Need 100 Men if Treaty Is Adopted | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/penguins-to-face-rangers-in-garden-contest-tonight.html | Penguins to Face Rangers In Garden Contest Tonight | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/thousands-abroad-score-us-in-protests-over-vietnam-war-most.html | Thousands Abroad Score U.S. In Protests Over Vietnam War; Most Demonstrations Are Orderly, but Incidents Mar a Rally in Berlin-- Torchlight Parade Held in London | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/williams-defeats-bowdoin-on-petkes-touchdown-100.html | Williams Defeats Bowdoin On Petke's Touchdown, 10-0 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/14-ships-on-order-for-worldwide-contracts-for-33million-given-to.html | 14 SHIPS ON ORDER FOR WORLD-WIDE; Contracts for $33-Million Given to Japanese Yards | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/penn-coach-to-retire.html | Penn Coach to Retire | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/200-brave-bleakness-and-rain-to-tour-jersey-meadowlands.html | 200 Brave Bleakness and Rain To Tour Jersey Meadowlands | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hatfield-criticizes-draft-in-peacetime.html | HATFIELD CRITICIZES DRAFT IN PEACETIME | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/parley-explores-cities-of-future-san-juan-symposium-sees-need-for.html | PARLEY EXPLORES CITIES OF FUTURE; San Juan Symposium Sees Need for More Planning | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/biddles-drexels-and-cadwaladers-turn-out-for-film.html | Biddles, Drexels and Cadwaladers Turn Out for Film | True | By Enid Nemy Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sommas-choque.html | Sommas Choque | True | By Sherwin D. Smith | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/susan-b-winship-is-married-to-ens-john-mcmichaels-jr.html | Susan B. Winship Is Married To Ens. John McMichaels Jr. | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/harbor-will-lose-one-more-queen-liner-frederica.html | Harbor Will Lose One More 'Queen,' Liner Frederica | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tailoredclothing-orders-reported-above-66-level.html | Tailored-Clothing Orders Reported Above '66 Level | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fordham-priests-start-to-wear-business-suits-in-their-classes.html | Fordham Priests Start to Wear Business Suits in Their Classes | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/big-athens-agenda-for-travel-agents.html | Big Athens Agenda For Travel Agents | True | By David Gollan | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-susan-m-snyder-wed-to-alan-mcdowell.html | Miss Susan M. Snyder Wed to Alan McDowell | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/survey-reports-on-job-sex-bias-finds-negro-women-double-men-in-html | SURVEY REPORTS ON JOB SEX BIAS; Finds Negro Women Double Men in White Collar Work | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/an-olympian-problem-lack-of-qualified-officials-darkens-outlook-for.html | An Olympian Problem; Lack of Qualified Officials Darkens Outlook for '68 Games at Mexico City | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/economic-indicators.html | Economic Indicators | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bennett-college-dinner.html | Bennett College Dinner | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/putting-that-motorbike-to-work-again.html | Putting That Motorbike to Work Again | True | By Marcy Powell | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/giants-seek-to-break-11game-losing-streak-against-packers-here.html | Giants Seek to Break 11-Game Losing Streak Against Packers Here Today; STARR EXPECTED BACK IN LINE-UP Gogolak Is Likely to Handle Kicking for New York-- Eagles-Cards on TV | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/harrisburg-pa-state-winning-tourists-dollarsseeks-more.html | HARRISBURG, PA. State Winning Tourists' Dollars--Seeks More | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sonar-detector-finds-roman-ship-ancient-wreck-lies-on-the-bottom-of.html | SONAR DETECTOR FINDS ROMAN SHIP; Ancient Wreck Lies on the Bottom of the Aegean Sea | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ghiaurov-is-padre-in-la-forza-at-met.html | GHIAUROV IS PADRE IN 'LA FORZA' AT MET | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/teresa-lane-married-to-ej-ferrarone-jr.html | Teresa Lane Married To E.J. Ferrarone Jr. | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pro-football-going-electronic-computers-helpful-in-scouting-of-foes.html | Pro Football Going Electronic; Computers Helpful in Scouting of Foes and Prospects | True | By William N. Wallace | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/st-johns-victor-in-crosscountry-mahoney-of-temple-takes-first-in.html | ST. JOHN'S VICTOR IN CROSS-COUNTRY; Mahoney of Temple Takes First in Meeting Here | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/quotations.html | Quotations | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/whos-playing-saint-joan-genevieve-bujold.html | Who's Playing Saint Joan? Genevieve Bujold? | True | By Judy Klemesrud | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/monica-rothmann-engaged.html | Monica Rothmann Engaged | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/turkey-eager-to-play-host.html | Turkey Eager to Play Host | True | By Terence Smith | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/more-autopsies-are-urged-here-scientists-note-low-level-of.html | MORE AUTOPSIES ARE URGED HERE; Scientists Note Low Level of Acceptance in U.S. | True | By Will Lissner | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/behind-the-image.html | Behind the Image | True | By Frank Moraes | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/cold-cash-enters-a-hot-war.html | Cold Cash Enters a Hot War | True | By Jack Gould | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/north-koreans-accused-of-provocation-in-shelling.html | North Koreans Accused Of Provocation in Shelling | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/double-returns-2648-in-jersey-97-ticket-holders-on-87-jim-j-wins.html | DOUBLE RETURNS $2,648 IN JERSEY; 97 Ticket Holders on 8-7 --Jim J. Wins Feature | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nc-state-defeats-wake-forest-247-warren-gets-3-field-goals-and-adds.html | N.C. STATE DEFEATS WAKE FOREST, 24-7; Warren Gets 3 Field Goals and Adds Extra Point | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sarah-taunton-is-wed-to-robert-sessions-jr.html | Sarah Taunton Is Wed To Robert Sessions Jr. | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-time-of-the-foxes-hellman-on-the-time-of-the-foxes.html | The Time Of the 'Foxes'; Hellman on the Time of the 'Foxes' | True | By Lillian Hellman | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/union-plans-drive-in-colleges-here-clerical-workers-campaign.html | UNION PLANS DRIVE IN COLLEGES HERE; Clerical Workers' Campaign Follows Fordham Success | True | By Damon Stetson | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/brookdale-hospital-benefit.html | Brookdale Hospital Benefit | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/colorado-beats-nebraska-2116-takes-5th-in-row-ruining-cornhusker.html | COLORADO BEATS NEBRASKA, 21-16; Takes 5th in Row, Ruining Cornhusker Title Hopes | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-pamela-howard-is-bride-of-charles-p-hemmerdinger.html | Miss Pamela Howard Is Bride Of Charles P. Hemmerdinger | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/episcopal-church-plans-project-in-harlem-to-house-the-elderly.html | Episcopal Church Plans Project In Harlem to House the Elderly | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/riverdale-hackley-play-to-a-66-draw.html | RIVERDALE, HACKLEY PLAY TO A 6-6 DRAW | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/at-miami.html | At Miami | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/child-to-the-robert-hafts.html | Child to the Robert Hafts | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/va-tech-subdues-richmond-4514-constantinides-scores-26-points-in.html | VA. TECH SUBDUES RICHMOND, 45-14; Constantinides Scores 26 Points in Victory No. 6 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/israeli-meets-production-deadline-despite-war.html | Israeli Meets Production Deadline Despite War | True | By James J. Nagle | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/johnson-has-the-kind-of-troubles-truman-had-johnson-and-truman-cont.html | Johnson Has the Kind Of Troubles Truman Had; Johnson and Truman (Cont.) Both leaders faced problems of defections by Democrats The 'dump Truman' movement had powerful supporters Not many crowds have yelled, "Give 'em hell, Lyndon" | True | By Cabell Phillips | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/skyscraper-is-proposed-for-detroit.html | Skyscraper Is Proposed For Detroit | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/market-statistics.html | Market Statistics | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/meeting-of-governors-suggests-vietnam-may-be-election-issue.html | Meeting of Governors Suggests Vietnam May Be Election Issue | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/treasures-of-art-will-be-on-view-for-benefit-tour.html | Treasures of Art Will Be on View For Benefit Tour | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/musical-revolution.html | Musical Revolution | True | By Michael Zwerin | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/child-to-mrs-cluthe-jr.html | Child to Mrs. Cluthe Jr. | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/israel-protests-to-un.html | Israel Protests to U.N. | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/68-travel-outlook-a-world-on-the-go.html | 68 Travel Outlook: A World on the Go | True | By Junnosuke of Usa | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/none-for-the-road.html | None for the Road | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/new-books-for-young-readers-young-readers.html | New Books for Young Readers; Young Readers | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/richmond-virginia-plans-to-recruit-veterans-for-jobs.html | RICHMOND, Virginia Plans to Recruit Veterans for Jobs | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dana-medevitt-is-bride.html | Dana McDevitt Is Bride | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-dissenting-view-of-the-day-that-shook-the-world-russian.html | A Dissenting view of The Day That Shook The World; Russian Revolution (Cont.) | True | By John Lukacs | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hofstra-crushes-bridgeport-410.html | HOFSTRA CRUSHES BRIDGEPORT, 41-0 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pittsburgh-mergers-may-cut-citys-headquarters-role.html | PITTSBURGH; Mergers May Cut City's Headquarters Role | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/religion-the-laity-jolts-the-church.html | Religion; The Laity Jolts the Church | True | By Robert C. Doty | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/guatemalan-regime-faces-3-big-tests.html | Guatemalan Regime Faces 3 Big Tests | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-susan-king-wed-to-an-editor-five-attend-her.html | Miss Susan King Wed to an Editor; Five Attend Her | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/another-optimistic-view-of-the-big-new-airplanes.html | Another, Optimistic View Of the Big New Airplanes | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dayton-crushes-temple-56-to-6-2dhalf-drive-routs-owls-kent-state.html | DAYTON CRUSHES TEMPLE, 56 TO 6; 2d-Half Drive Routs Owls—Kent State Bows | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/transport-news-and-notes-two-ohio-representatives-seek-us-aid-to.html | Transport News and Notes; Two Ohio Representatives Seek U.S. Aid to Make Possible New Delta Queen | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/oconnor-seeks-addicts-study-asks-legislators-to-look-into.html | O'CONNOR SEEKS ADDICTS STUDY; Asks Legislators to Look Into Compulsory Program | True | By Seth S. King | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/israel-denies-second-clash.html | Israel Denies Second Clash | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-onetime-hunter-now-prefers-whittling-geese-to-shooting-them.html | A One-Time Hunter Now Prefers Whittling Geese to Shooting Them | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/boy-with-long-hair-loses-school-plea.html | BOY WITH LONG HAIR LOSES SCHOOL PLEA | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/smith-bows-380-to-far-rockaway-wilsker-bratton-star-for-unbeaten.html | SMITH BOWS, 38-0, TO FAR ROCKAWAY; Wilsker, Bratton Star for Unbeaten Sea Horses | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bay-shore-takes-15th-in-row-137-estler-interception-checks-port.html | BAY SHORE TAKES 15TH IN ROW, 13-7; Estler Interception Checks Port Jefferson's Drive | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-8-no-title-exploring-the-hudson-highlands.html | Article 8 — No Title; Exploring the Hudson Highlands | True | By I. Herbert Gordon | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/undefeated-indiana-scores-with-70-seconds-left-to-beat-michigan.html | Undefeated Indiana Scores With 70 Seconds Left to Beat Michigan, 27-20; ISENBARGER PACES HOOSIER TRIUMPH Runs for 2 Scores, Passes for Third as Indiana Gains Fifth Victory | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/you-dont-know-where-johnson-ends-and-mcnamara-begins-secretary.html | You Don't Know Where Johnson Ends And McNamara Begins; Secretary McNamara (Cont.) | True | By Neil Sheehan | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/long-beach-state-bows.html | Long Beach State Bows | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/portugal-to-hold-local-votes-today.html | PORTUGAL TO HOLD LOCAL VOTES TODAY | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hallucinogenic-drugs-i-congenital-defects-to-offspring-added-to.html | Hallucinogenic Drugs: I; Congenital Defects to Offspring Added To Peril to the Mind and Personality | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/florida-to-inspect-cars.html | Florida to Inspect Cars | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/gary-hayes-to-wed-susan-jane-phillips.html | Gary Hayes to Wed Susan Jane Phillips | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/juliana-seltz-married.html | Juliana Seltz Married | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/cw-post-rolls-up-400-yards-in-overpowering-kings-point-eleven-by-28.html | C.W. Post Rolls Up 400 Yards in Overpowering Kings Point Eleven by 28-6; CARR COMPLETES 18 OF 28 AERIALS Sindell Leads Ground Attack With 123 Yards Gained in Clash at Victors' Field | True | By Gerald Eskenazi Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/camelot-is-theme-of-fan-ball-nov-10.html | 'Camelot' Is Theme of Fan Ball Nov. 10 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mrs-model-has-child.html | Mrs. Model Has Child | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/clark-is-driving-at-mexico-city-to-tie-mark-with-24th-victory.html | Clark Is Driving at Mexico City To Tie Mark With 24th Victory | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mrs-abner-rosenfield.html | MRS. ABNER ROSENFIELD | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/adm-moore-hails-strides-in-maritime-training-retiring-educator.html | Adm. Moore Hails Strides in Maritime Training, Retiring Educator Points to Officer-Candidate Schools He Says New Graduates Can Now Earn $10,000 a Year | True | By Werner Bamberger | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/berlin-some-tough-problems-for-a-new-mayor.html | Berlin; Some Tough Problems for a New Mayor | True | By Ellen Lentz | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pacers-triumph-over-buccaneers-netolicky-s-scoring-spree-is-decisive.html | PACERS TRIUMPH OVER BUCCANEERS; Netolicky's Scoring Spree Is Decisive in 114-111 Victory | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/herndonrossi.html | Herndon—Rossi | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/montreal-transit-strike-ended-by-law.html | Montreal Transit Strike Ended by Law | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nato-looking-toward-a-political-future.html | NATO; Looking Toward a Political Future | True | By Henry Tanner | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/delta-lines-to-end-south-america-runs.html | DELTA LINES TO END SOUTH AMERICA RUNS | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/schary-assails-race-extremism-head-of-bnai-brith-urges-negro-to.html | SCHARY ASSAILS RACE EXTREMISM; Head of B'nai B'rith Urges Negro to Reject Violence | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/coins-fully-packed-calendar.html | Coins; Fully Packed Calendar | True | By Herbert C. Bardes | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/back-to-gasoline-alley-in-florida.html | Back to 'Gasoline Alley' in Florida | True | By C. E. Wright | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bombs-lie-under-tokyo.html | Bombs Lie Under Tokyo | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hawthorne-gold-cup-chart.html | Hawthorne Gold Cup Chart | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-wilson-married-to-gerald-van-atta-jr.html | Miss Wilson Married To Gerald Van Atta Jr. | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-russians-are-ahead.html | The Russians Are Ahead | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/thant-suggests-staff-reshuffle-urges-reduction-in-number-of-top.html | THANT SUGGESTS STAFF RESHUFFLE; Urges Reduction in Number of Top Secretariat Posts to Increase Efficiency THANT PROPOSES STAFF RESHUFFLE | True | By John M. Taylor Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/westchester-running-out-of-welfare-funds-78million-more-is-needed.html | Westchester Running Out of Welfare Funds; $7.8-Million More Is Needed for Remainder of Year | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/liu-soccer-team-tops-howard-20-blackbirds-gain-their-5th-shutout-in.html | L.I.U. SOCCER TEAM TOPS HOWARD, 2-0; Blackbirds Gain Their 5th Shutout in Seven Games | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/race-in-nassau-center-on-budget-democrats-support-cuts-in-town.html | RACE IN NASSAU CENTER ON BUDGET; Democrats Support Cuts in Town Expenditures | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/poverty-everybodys-whipping-boy.html | Poverty,; Everybody's Whipping Boy | True | By Joseph A. Loftus | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/space-agency-medal-going-to-astronaut-fire-victim.html | Space Agency Medal Going To Astronaut Fire Victim | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/us-team-gains-sweep-at-harrisburg-show-mrs-chapot-wins-in-jumping.html | U.S. Team Gains Sweep at Harrisburg Show; MRS. CHAPOT WINS IN JUMPING EVENT American Riders Also Take the Next Four Places in Grand Prix Competition | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/e-carolina-stays-unbeaten.html | E. Carolina Stays Unbeaten | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/benefit-performances.html | Benefit Performances | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/conventions-make-october-busiest-for-city-hotels.html | Conventions Make October Busiest for City Hotels | True | By Sylvan Fox | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/arthur-goldberg-will-be-honored-at-hilton-nov-8.html | Arthur Goldberg Will Be Honored At Hilton Nov. 8 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/truck-strike-the-steel-haulers-go-for-broke.html | Truck Strike; The Steel Haulers Go for Broke | True | By David R. Jones | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ionas-football-club-sets-back-manhattan-14-to-8.html | Iona's Football Club Sets Back manhattan 14 to 8 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ucla-gains-2117-victory-as-stanford-fails-in-last-ditch.html | U.C.L.A. Gains 21-17 Victory As Stanford Fails in Last Ditch | As | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/us-business-threat-of-curbs-on-drilling-spurs-a-little-oil-boom-in.html | U.S. Business: Threat of Curbs on Drilling Spurs a Little Oil Boom in Ohio | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/no-dakota-state-victor-over-no-dakota-34-to-10.html | No. Dakota State Victor Over No. Dakota, 34 to 10 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ohio-river-island-harbors-dramatic-ties-to-the-past.html | Ohio River Island Harbors Dramatic Ties to the Past | True | By Paul Underwood | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mccloskeymcgrath.html | McCloskey--McGrath | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ellen-marie-knudson-engaged-to-william-bartoccini-of-navy.html | Ellen Marie Knudsen Engaged To William Bartoccini of Navy | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/oklahoma-crushes-kansas-state-467.html | OKLAHOMA CRUSHES KANSAS STATE, 46-7 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mariner-mission-ends.html | Mariner Mission Ends | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/anatomy-of-a-price-change-a-textile-fiber-and-the-consumer.html | Anatomy of a Price Change: A Textile Fiber and the Consumer | True | By Isadore Barmash | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ryder-cup-matches.html | Ryder Cup Matches | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/princeton-routs-colgate-280-as-fumbles-lead-to-all-tiger-touchdowns.html | Princeton Routs Colgate, 28-0, as Fumbles Lead to All Tiger Touchdowns; WEBER GOES OVER FOR THREE SCORES Tailback Accounts for 152 Yards--Raiders Fumble Away Chance to Tally | True | By Idave Anderson Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/rochester-victor-over-amherst-1312.html | ROCHESTER VICTOR OVER AMHERST, 13-12 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/carman-and-cara-excel.html | Carman and Cara Excel | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hospital-report-lists-new-curbs-progress-study-by-terenzio-finds.html | HOSPITAL REPORT LISTS NEW CURBS; Progress Study by Terenzio Finds Better Supervision of Voluntary Institutions | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | By Roland Wild | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/john-c-reinstein-of-penn-law-is-fiance-of-martha-vaughan.html | John C. Reinstein of Penn Law Is Fiance of Martha Vaughan | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/us-health-units-scored-in-house-as-extravagant-house-panel-hits.html | U.S. Health Units Scored In House as Extravagant; HOUSE PANEL HITS HEALTH AGENCIES | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pamela-p-bardo-and-karl-nickel-will-be-married.html | Pamela P. Bardo And Karl Nickel Will Be Married | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/executive-searches-grow-in-europe.html | Executive Searches Grow in Europe | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/military-fund-cut-hits-museum-plan.html | MILITARY FUND CUT HITS MUSEUM PLAN | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/houston-defeats-miss-state-436-bean-paces-ninthranked-cougars.html | HOUSTON DEFEATS MISS. STATE, 43-6; Bean Paces Ninth-Ranked Cougars' Running Attack | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tough-crystals-grown-in-strands-tough-fibers-of-sapphire-now-grown.html | Tough Crystals 'Grown' in Strands; Tough Fibers Of Sapphire Now Grown | True | By Walter Tomaszewski Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/delaware-downs-lafayette-21-to-2-di-muzio-scores-twice-as-heris.html | DELAWARE DOWNS LAFAYETTE, 21 TO 2; Di Muzio Scores Twice as Heris Post First Victory | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-economizers-wield-the-ax.html | The Economizers Wield the Ax | True | By John Herbers | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/carlsons-59-yard-return-marks-union-3725-victory.html | Carlson's 59-Yard Return Marks Union 37-25 Victory | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/moscow-reveals-more-venus-data-tass-indicates-capsule-sent.html | MOSCOW REVEALS MORE VENUS DATA; Tass Indicates Capsule Sent Information Until Landing | True | By Walter Sullivan | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/aid-fund-is-set-up-for-negro-colleges.html | AID FUND IS SET UP FOR NEGRO COLLEGES | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pope-ill-keeps-a-strenuous-pace-pontiff-termed-determined-to-adhere.html | POPE, ILL, KEEPS A STRENUOUS PACE; Pontiff Termed Determined to Adhere to Schedule | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fritz-wunderlich-a-wasteful-death-at-36.html | Fritz Wunderlich: A Wasteful Death at 36 | | By Allen Hughes | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/colo-state-defeats-utah-state-17-to-14.html | COLO. STATE DEFEATS UTAH STATE, 17 TO 14 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/defense-of-the-west-defense.html | Defense Of the West; Defense | True | By John Lukacs | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/letters-to-the-editor-letters.html | Letters to the Editor; Letters | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bid-by-lingtemco-on-braniff-backed.html | BID BY LING-TEMCO ON BRANIFF BACKED | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/american-hockey-league.html | American Hockey League | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mt-hermon-upsets-andover-14-to-6.html | MT. HERMON UPSETS ANDOVER, 14 TO 6 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/georgia-fullbacks-rout-vmi-56-to-6.html | GEORGIA FULLBACKS ROUT V.M.I., 56 TO 6 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/alice-du-pont-bride-of-john-riegel.html | Alice du Pont Bride of John Riegel | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/brazilian-mining-company-may-seek-expansion-loan.html | Brazilian Mining Company May Seek Expansion Loan | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/reds-retain-two-aides.html | Reds Retain Two Aides | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/leesburg-estate-is-opened-to-public.html | Leesburg Estate Is Opened To Public | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/british-commonwealth-has-11-grand-prix-drivers.html | British Commonwealth Has 11 Grand Prix Drivers | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/whats-new-in-art.html | What's New in Art | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/blanket-of-air-to-shelter-mamaroneck-school-pool.html | Blanket of Air to Shelter Mamaroneck School Pool | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bridge-tournament-of-champions.html | Bridge; Tournament of Champions | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/jay-beaten-220-by-brooklyn-tech-nosworthy-and-daurio-lead-engineers.html | JAY BEATEN, 22-0 BY BROOKLYN TECH; Nosworthy and Daurio Lead Engineers to 4th in Row | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-house-that-grew.html | The House That Grew | True | By Rita Reif | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/faces-from-the-new-films.html | Faces From The New Films | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/great-but-who-plays-him-great-but-who-plays-him.html | Great, But Who Plays Him?; Great, But Who Plays Him? | True | By Harold C. Schonberg | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/readers-report-readers-report.html | Reader's Report; Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fla-state-defeats-texas-tech-28-to-12.html | FLA. STATE DEFEATS TEXAS TECH, 28 TO 12 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nuptials-held-for-sarah-q-adams.html | Nuptials Held for Sarah Q. Adams | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mrs-rogers-bride-of-james-tremaine.html | Mrs. Rogers Bride Of James Tremaine | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/good-news-wins-at-albany-show-skye-terrier-named-best-in-field-of.html | GOOD NEWS WINS AT ALBANY SHOW; Skye Terrier Named Best In Field of 1,000 Dogs | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/second-attack-reported.html | Second Attack Reported | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/egypts-missiles-sink-a-destroyer-of-israels-navy-2500ton-elath.html | EGYPT'S MISSILES SINK A DESTROYER OF ISRAEL'S NAVY; 2,500-Ton Elath Struck on Patrol Off Sinai—Appeal for Rescue Aid Issued MANY SAID TO BE SAVED Cairo Reports 2d Ship Hit in Same Area but Israelis Deny further Incident ISRAELI NAVY SHIP IS SUNK BY EGYPT | | By James Feron Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/lily-yu-wed-to-lawrence-chow.html | Lily Yu Wed to Lawrence Chow | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/school-board-ends-racial-attitude-test-after-protest-here-schools.html | School Board Ends Racial Attitude Test After Protest Here; SCHOOLS END TEST ON RACE ATTITUDE | | By Malcolm W. Browne | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mkeithen-faces-lively-campaign-charge-on-organized-crime-stirs-race.html | M'KEITHEN FACES LIVELY CAMPAIGN; Charge on Organized Crime Stirs Race in Louisiana | | By Martin Waldron Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/city-wont-bid-on-the-elizabeth-cost-is-expected-to-be-too-high.html | City Won't Bid on the Elizabeth; Cost Is Expected to Be Too High | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/roger-l-wensley-ad-man-dies-at-72-president-of-basford-inc-from.html | ROGER L. WENSLEY, AD MAN, DIES AT 72; President of Basford, Inc., From 1925 to 1950 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/at-st-louis.html | At St. Louis | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/peddie-beats-lawrenceville-for-first-time-in-17-years.html | Peddie Beats Lawrenceville For First Time in 17 Years | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/firemen-out-come-the-volunteers.html | Firemen; Out Come the Volunteers | True | By Martin Gansberg | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/texas-sets-back-arkansas-2112-3-touchdowns-by-gilbert-pace-longhorn.html | TEXAS SETS BACK ARKANSAS, 21-12; 3 Touchdowns by Gilbert Pace Longhorn Attack | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/greece-sentences-16-for-resistance.html | GREECE SENTENCES 16 FOR RESISTANCE | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/horace-mann-routs-st-pauls-41-to-20.html | HORACE MANN ROUTS ST. PAULS, 41 TO 20 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/refugees-in-mideast-put-at-15-million.html | Refugees in Mideast Put at 1.5 Million | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ballet-bostonians-in-new-york-debut-at-hunter.html | Ballet: Bostonians in New York Debut at Hunter | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/when-dinners-for-eight.html | When Dinner's For Eight | True | By Craig Claiborne | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/duo-sonata-recital-given-at-town-hall.html | DUO SONATA RECITAL GIVEN AT TOWN HALL | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/builder-curbs-profit-on-jobs-for-churches-upstate-builder-limits.html | Builder Curbs Profit on Jobs For Churches; Upstate Builder Limits Profit on Church Work | True | By Harry V. Forgeron Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/observer-a-good-school-is-a-bad-business.html | Observer: A Good School Is a Bad Business | True | By Russell Baker | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fires-set-on-campus.html | Fires Set on Campus | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bubbletop-hotel-to-open-in-las-vegas.html | Bubble-Top Hotel to Open in Las Vegas | True | By Joseph P. Fried | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/margin-rule-stirs-fears-of-stock-dip-wall-st-fears-reaction-to-new.html | Margin Rule Stirs Fears Of Stock Dip; Wall St. Fears Reaction To New Margin Ruling | True | By Terry Robards | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/european-alliance.html | European Alliance | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/holy-cross-beats-boston-u-21-to-17-scores-two-touchdowns-in.html | HOLY CROSS BEATS BOSTON U., 21 TO 17; Scores Two Touchdowns in Fourth-Period Drive | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/talks-here-push-racial-harmony-us-agency-works-quietly-on-problems.html | TALKS HERE PUSH RACIAL HARMONY; U.S. Agency Works Quietly on Problems in 35 Cities | True | By Peter Kihss | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/also-opening.html | ALSO OPENING | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/plainfield-wins-from-linden-456-plummer-and-gipson-score-two.html | PLAINFIELD WINS FROM LINDEN, 45-6; Plummer and Gipson Score Two Touchdowns Apiece | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/76ers-turn-back-pistons-116111-greer-scores-41-points-to-pace.html | 76ERS TURN BACK PISTONS, 116-111; Greer Scores 41 Points to Pace Victor's Early Surge | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/letters-letters.html | Letters; Letters | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/li-vassar-clubs-sale.html | L.I. Vassar Club's Sale | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miamis-long-runs-trounce-pitt-580.html | MIAMI'S LONG RUNS TROUNCE PITT, 58-0 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/lydia-gilmans-nuptials.html | Lydia Gilman's Nuptials | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/kennedy-drive-on-in-new-hampshire-it-will-test-johnson-strength-and.html | KENNEDY DRIVE ON IN NEW HAMPSHIRE; It Will Test Johnson Strength and May Block Wallace | True | By John A. Fenton Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dylan-we-trust-what-he-tells-us.html | Dylan: 'We Trust What He Tells Us' | True | By Richard Goldstein | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/counter-stocks-and-amex-stay-weak.html | Counter Stocks and Amex Stay Weak | True | By Alexander R. Hammer | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/us-women-lose-52.html | U.S. Women Lose, 5-2 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/disciples-seeing-to-centralize-the-church-in-us-and-canada.html | Disciples Seeing to Centralize The Church in U.S. and Canada | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-defeat-and-death-of-general-rommel-general-rommel-cont.html | The Defeat and Death Of General Rommel; General Rommel (Cont.) | True | By Alexander McKee | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/spotlight-backing-winners-before-races.html | Spotlight; Backing Winners Before Races | True | By John J. Abele | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tide-bows-2413-loss-to-tennessee-ends-its-25game-unbeaten-string.html | TIDE BOWS, 24-13; Loss to Tennessee Ends Its 25-Game Unbeaten String | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/speech-masters-program-instituted-at-city-college.html | Speech Masters Program Instituted at City College | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/armys-198th-brigade-arriving-in-vietnam.html | Army's 198th Brigade Arriving in Vietnam | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/containers-moved-on-cushion-of-air.html | CONTAINERS MOVED ON CUSHION OF AIR | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/watson-adams-mundy-marries-mary-taylor.html | Watson Adams Mundy Marries Mary Taylor | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/middle-east-arabs-still-search-for-a-way-to-talk.html | Middle East; Arabs Still Search for a Way to Talk | True | By Jay Walz | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/radical-inventions.html | Radical Inventions | True | By Hilton Kramer | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/erie-democrats-using-computers-new-system-gives-leaders-profile-of.html | ERIE DEMOCRATS USING COMPUTERS; New System Gives Leaders Profile of the Voters | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/kramerwyckoff.html | Kramer--Wyckoff | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nuptials-held-for-anita-york-and-wilbur-sawyer-of-army.html | Nuptials Held for Anita York And Wilbur Sawyer of Army | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bronxville-wins-35th-straight-by-crushing-tuckahoe-28-to-7.html | Bronxville Wins 35th Straight By Crushing Tuckahoe, 28 to 7 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/wisconsin-and-iowa-battle-to-2121-tie.html | WISCONSIN AND IOWA BATTLE TO 21-21 TIE | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/union-county-registration.html | Union County Registration | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/wesleyan-tops-wpi-307-for-fourth-victory-in-row.html | Wesleyan Tops W.P.I., 30-7, For Fourth Victory in Row | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/lykes-bros-fills-asian-post.html | Lykes Bros. Fills Asian Post | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sports-of-the-times-not-at-all-typical.html | Sports of The Times; Not at All Typical | True | By Arthur Daley | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/narcotic-charges-dropped.html | Narcotic Charges Dropped | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pennysaver-corgi-wins-best-in-show-in-jersey-event.html | Pennysaver, Corgi, Wins Best in Show In Jersey Event | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dallapiccola-to-lecture.html | Dallapiccola to Lecture | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/purdue-alabama-and-navy-upset-oregon-st-tennessee-and-william-and.html | PURDUE, ALABAMA AND NAVY UPSET; Oregon St., Tennessee and William and Mary Victors | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/no-carolina-trips-maryland-14-to-0-tar-heels-end-losing-streak.html | NO. CAROLINA TRIPS MARYLAND, 14 TO 0; Tar Heels End Losing Streak --Bomar Passes for 2 Scores | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nyack-trappan-zee-battle-to-1313-tie.html | NYACK, TRAPPAN ZEE BATTLE TO 13-13 TIE | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/grand-old-nashville-sounds-theyre-achangin-sophistication-is-seen.html | Grand Old Nashville Sounds: They're Achangin'; Sophistication Is Seen Taking the Place of Simplicity in Country Music | True | By Donal Henahan Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/buffalo-subdues-boston-college-jones-a-fullback-runs-for-3-scores.html | BUFFALO SUBDUES BOSTON COLLEGE; Jones, a Fullback, Runs for 3 Scores in 26-14 Upset | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/coast-guard-takes-lead-in-mcmillan-cup-sailing.html | Coast Guard Takes Lead In McMillan Cup Sailing | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ellis-of-reds-shoots-a-78-to-win-celebrity-golf-on-302.html | Ellis of Reds Shoots a 78 To Win Celebrity Golf on 302 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/villanova-harriers-defeat-nyac.html | VILLANOVA HARRIERS DEFEAT N.Y.A.C. | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/politics-the-governors-try-not-to-rock-the-boat-for-1968.html | Politics; The Governors Try Not to Rock the Boat for 1968 | True | By Warren Weaver Jr. | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/a-cosmic-despair.html | A; A Cosmic Despair | True | By Kingsley Amis | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/sato-visits-saigon-and-lauds-leaders.html | SATO VISITS SAIGON AND LAUDS LEADERS | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/africa-race-hatred-in-nigeria.html | Africa; Race Hatred in Nigeria | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mary-callis-engaged-to-peter-trowbridge.html | Mary Callis Engaged To Peter Trowbridge | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/beauty-is-now-in-fashion-in-soviet-beauty-is-given-soviet-approval.html | Beauty Is Now in Fashion in Soviet; BEAUTY IS GIVEN SOVIET APPROVAL | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/and-now-that-the-series-is-over-in-boston.html | And Now That the Series Is Over In Boston... | True | By E.f. Quarrington | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/scoreboard.html | SCOREBOARD | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/guards-repulse-war-protesters-at-the-pentagon-6-break-through-line.html | GUARDS REPULSE WAR PROTESTERS AT THE PENTAGON; 6 Break Through Line Into Building--Mailer and Dellinger Are Arrested 250 SEIZED IN CLASHES Spock Tells Demonstrators at Lincoln Memorial That Johnson Is Real 'Enemy' War Protesters Repulsed at Doors of Pentagon During Washington Peace Rally PRESIDENT CALLED THE REAL 'ENEMY' Spock Asserts Conflict Is 'Disastrous in Every Way' to Interests of Nation | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/narcotics-scored-as-escape-device-speakers-deplore-users-who-expect.html | NARCOTICS SCORED AS ESCAPE DEVICE; Speakers Deplore Users Who Expect Benefits | True | By John Leo Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/eshkol-and-mayanthe-feud-goes-on.html | Eshkol and Mayan--the Feud Goes On | True | By James Feron | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/lindsay-back-from-trip.html | Lindsay Back From Trip | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/qa.html | Q&A | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bucknell-rally-beats-penn-2827-havrilaks-3-touchdowns-pace-bisons.html | BUCKNELL RALLY BEATS PENN, 28-27; Havrilak's 3 Touchdowns Pace Bisons' Offense | True | By John B. Forbes Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/missouri-downs-iowa-state-237-wehrli-scores-on-96yard-run-with.html | MISSOURI DOWNS IOWA STATE, 23-7; Wehrli Scores on 96-Yard Run With Opening Kick | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/59-passes-30-completions.html | 59 Passes, 30 Completions | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/350000-evacuate-suez-canal-area-egyptians-step-up-their.html | 350,000 EVACUATE SUEZ CANAL AREA; Egyptians Step Up Their Civil-Defense Program | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/vietnams-other-war.html | Vietnam's Other War | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/alfred-wins-146.html | Alfred Wins, 14-6 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/medicine-trips-with-a-oneway-ticket.html | Medicine; Trips With a One-Way Ticket | True | By Jane E. Brody | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/gail-davidson-bride-of-donald-overbeck.html | Gail Davidson Bride Of Donald Overbeck | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nina-finishes-first-in-leisurely-race-nina-places-first-in.html | Nina Finishes First In Leisurely Race; NINA PLACES FIRST IN LEISURELY SAIL | True | By John Sibley | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/guilty-verdict-in-mississippi.html | Guilty Verdict in Mississippi | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fruehauf-is-now-producing-modernized-piggyback-unit.html | Fruehauf Is Now Producing Modernized Piggyback Unit | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tufts-is-crushed-by-wagner-200-seahawks-gain-360-yards-as-moore.html | TUFTS IS CRUSHED BY WAGNER, 20-0; Seahawks Gain 360 Yards as Moore, Mele Excel | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/parsons-college-is-retrenching-loss-of-accreditation-has-cut.html | PARSONS COLLEGE IS RETRENCHING; Loss of Accreditation Has Cut Faculty and Students | True | By Douglas E. Kneeland Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/bridal-held-for-leila-holmes-and-allen-whitehill-clowes.html | Bridal Held for Leila Holmes And Allen Whitehill Clowes | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/detroit-race-forum-sees-new-crisis.html | Detroit Race Forum Sees New Crisis | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/drug-would-help-blood-circulate-coast-parley-hears-of-test-to.html | DRUG WOULD HELP BLOOD CIRCULATE; Coast Parley Hears of Test to Reactivate Tiny Vessels | True | By Richard D. Lyons Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/hellenic-names-executive.html | Hellenic Names Executive | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/valerie-n-birnbaum-to-be-wed-next-june.html | Valerie N. Birnbaum To Be Wed Next June | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/doing-good.html | Doing Good | True | By Adele Silver | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/4th-project-nearing-end-in-knoxville.html | 4th Project Nearing End In Knoxville | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/patterson-favors-defeat.html | Patterson Favors Defeat | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/harley-j-patterson-married-in-suburbs.html | Harley J. Patterson Married in Suburbs | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-weeks-agenda.html | The Week's Agenda | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nancy-w-ayers-to-be-the-bride-of-james-hawes.html | Nancy W. Ayers To Be the Bride Of James Hawes | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/west-point-society-plans-dinner-here-in-honor-of-alumni.html | West Point Society Plans Dinner Here In Honor of Alumni | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/de-vicenzo-leads-by-a-shot-on-142-cards-a-74-in-aussie-golf-stanton.html | DE VICENZO LEADS BY A SHOT ON 142; Cards a 74 in Aussie Golf--Stanton in 2d Place | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/laura-irwin-engaged-to-john-a-march-4th.html | Laura Irwin Engaged To John A. March 4th | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/li-man-killed-in-crash.html | L.I. Man Killed in Crash | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/newspapers-praise-verdict.html | Newspapers Praise Verdict | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/tulsa-wins-356-from-cincinnati-stripling-barton-account-for-five.html | TULSA WINS, 35-6, FROM CINCINNATI; Stripling, Barton Account for Five Touchdowns | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/war-compromise-ruled-out-by-giap-hanoi-general-says-us-bombs-wont.html | WAR COMPROMISE RULED OUT By GIAP; Hanoi General Says U.S. Bombs Won't Force Talks Giap Bars Compromise in War; Demands Withdrawal by U.S. | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/journey-from-yazoo.html | Journey From Yazoo | True | By Madison Jones | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/eisenhower-in-augusta.html | Eisenhower in Augusta | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/theater-in-london-et-tu-alec-guinness.html | Theater in London; Et Tu, Alec Guinness? | True | By Martin Esslin | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-art-of-giving.html | The Art of Giving | True | By Peter Schragg | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/drama-mailbag-drama-mailbag.html | Drama Mailbag; Drama Mailbag | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/miss-elisabeth-r-carlebach-bride-of-mark-trevor-smith.html | Miss Elisabeth R. Carlebach Bride of Mark Trevor Smith | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/an-australian-psychiatrist-urges-leaders-be-tested.html | An Australian Psychiatrist Urges Leaders Be Tested | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/claudia-cassidy-becomes-bride-of-abc-editor.html | Claudia Cassidy Becomes Bride Of A.B.C. Editor | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/food-makers-put-research-on-the-shelf.html | Food Makers Put Research On the Shelf | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/trinity-beats-colby-2614-on-3-lasthalf-touchdowns.html | Trinity Beats Colby, 26-14, On 3 Last-Half Touchdowns | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-merchants-view-optimism-abounds-in-economic-look-at-68-prospect.html | The Merchant's View; Optimism Abounds in Economic Look at '68 Prospect | True | By Herbert Koshetz | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/shanker-assails-salary-publicity-urges-school-board-to-list-maximum.html | SHANKER ASSAILS SALARY PUBLICITY; Urges School Board to List Maximum Pay in Ads | True | By Gene Currivan Special To the New York Times | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/lacquer-201-captures-cambridgeshire-race.html | Lacquer, 20-1, Captures Cambridgeshire Race | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/patrick-osullivan-design-engineer-73.html | PATRICK O'SULLIVAN, DESIGN ENGINEER, 73 | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mississippi-verdict-it-may-give-a-new-face-to-justice-in-the-south.html | Mississippi Verdict; It May Give a New Face to Justice in the South | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/chess-new-look-at-french-defense.html | Chess; New Look At French Defense | True | By Al Horowitz | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/stephen-fredds-have-son.html | Stephen Fredds Have Son | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/ellen-rennolds-is-wed-in-virginia.html | Ellen Rennolds Is Wed in Virginia | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/rambusch-geiger.html | Rambusch--Geiger | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nancy-l-rogers-and-ad-man-wed-in-college-chapel.html | Nancy L. Rogers, and Ad Man Wed In College Chapel | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pennsylvania-national-awards.html | Pennsylvania National Awards | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/law-student-to-marry-miss-judith-kunzman.html | Law Student to Marry Miss Judith Kunzman | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/rhode-island-loses-to-massachusetts.html | RHODE ISLAND LOSES TO MASSACHUSETTS | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/debate-over-asia-in-congress-and-in-the-streets.html | Debate Over Asia; In Congress and in the Streets | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/southern-connecticut-sends-montclair-to-3014-defeat.html | Southern Connecticut Sends Montclair to 30-14 Defeat | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/living-waters.html | Living Waters | True | By Curt Leviant | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/dotykarhu.html | Doty--Karhu | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/joseph-juhas-to-wed-nancy-poor.html | Joseph Juhas to Wed Nancy Poor | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/pike-opposes-bonds.html | Pike Opposes Bonds | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/nov-9-happening-scheduled-at-dalys.html | Nov. 9 'Happening Scheduled at Daly's | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/lakers-rally-beats-knicks-114106-rangers-turn-back-maple-leafs-53.html | Lakers' Rally Beats Knicks, 114-106; Rangers Turn Back Maple Leafs, 5-3; BAYLOR AND CLARK SCORE 25 APIECE Reed Registers 30 Points --Disgruntled Fans Toss Debris on the Court | True | By Thomas Rogers | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/mrs-chaplin-leaves-us-after-visiting-ailing-mother.html | Mrs. Chaplin Leaves U.S. After Visiting Ailing Mother | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/usc-turns-back-washington-236-simpson-gets-2-touchdowns-and-passes.html | U.S.C. TURNS BACK WASHINGTON, 23-6; Simpson Gets 2 Touchdowns and Passes for a Third | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/two-at-the-top-two-at-the-top.html | Two at the Top; Two at the Top | True | By A.h. Weiler | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/fond-memories-fond-memories.html | Fond Memories; Fond Memories | True | By Ellen Moers | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/brooklyn-girls-gain-sweep-in-aau-regional-run.html | Brooklyn Girls Gain Sweep In A.A.U. Regional Run | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/queen-marys-final-farewell-cruise-is-an-exercise-in-merchandising.html | Queen Mary's Final Farewell Cruise Is an Exercise in Merchandising | True | By Paul J.c. Friedlander | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/the-priests-question-the-rule-of-celibacy-the-priests-and-calibacy.html | The Priests Question The Rule of Celibacy; The Priests and Calibacy (Cont.) | True | By Daniel Callahan | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-22 | 1967-10-22 | https://www.nytimes.com/1967/10/22/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-11-16 | RE0000708785 | B00000381395 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/purdues-setback-another-surprise-ucla-colorado-usc-remain-only.html | PURDUE'S SETBACK ANOTHER SURPRISE; U.C.L.A., Colorado, U.S.C. Remain Only Undefeated Teams Among Top 10 | True | By Allison Danzig | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/farm-prices-snag-trade-bloc-talks-agriculture-chiefs-of-the-6.html | FARM PRICES SNAG TRADE BLOC TALKS; Agriculture Chiefs of the 6 Stymied in Search of Common Philosophy BRITAIN STILL AN ISSUE U.S. Is Following Events Closely in Its Role as a Big Exporter FARM PRICES SNAG TRADE BLOC TALKS | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/thousands-march-here-to-back-gis-lindsay-at-vigil-qualifies-his.html | THOUSANDS MARCH HERE TO BACK G.I.'S; Lindsay, at Vigil, Qualifies His Support of Its Aims-- Gets Mixed Reception THOUSANDS MARCH HERE TO BACK G.I.'S | True | By Paul Hofmann | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/two-governors-will-speak-at-regional-plan-conference.html | Two Governors Will Speak At Regional Plan Conference | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/new-york-choral-society-heard-in-seasons-opener.html | New York Choral Society Heard in Season's Opener | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/hearing-to-be-heard-today-on-brooklyn-pier-dispute.html | Hearing to Be Heard Today On Brooklyn Pier Dispute | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/cowboys-topple-steelers-2421-mortons-3d-scoring-pass-decides-in.html | COWBOYS TOPPLE STEELERS, 24-21; Morton's 3d Scoring Pass Decides in Last Seconds | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/macy-takes-tennis-final.html | Macy Takes Tennis Final | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/niger-chief-back-from-us.html | Niger Chief Back From U.S. | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/enter-record-books.html | Enter Record Books | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/contract-accepted.html | Contract Accepted | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/negroes-charging-police-brutality-set-fires-in-atlanta.html | Negroes, Charging Police 'Brutality,' Set Fires in Atlanta | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/tumbling-logs-kill-four.html | Tumbling Logs Kill Four | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/smallpox-epidemic-in-java.html | Smallpox Epidemic in Java | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/dinner-nov-4-to-aid-karen-horney-clinic.html | Dinner Nov. 4 to Aid Karen Horney Clinic | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/arrival-of-buyers-in-new-york-area-buyers-in-town.html | Arrival of Buyers in New York Area; BUYERS IN TOWN | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/brown-and-bernstein-play-for-old-school-at-town-hall.html | Brown and Bernstein Play For Old School at Town Hall | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/roelants-captures-marathon-in-preolympics-at-mexico-city.html | Roelants Captures Marathon In Pre-Olympics at Mexico City | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/copper-strike-100-days-old.html | Copper Strike 100 Days Old | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/new-police-car-signal.html | New Police Car Signal | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/americans-gain-15point-margin-winners-clinch-the-verdict-before.html | AMERICANS GAIN 15-POINT MARGIN; Winners Clinch the Verdict Before Lunch, Then Finish Up 23Â-ÍC-toÂ-8Â-ÍC Triumph | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/vietnam-veteran-killed.html | Vietnam Veteran Killed | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/poll-shows-3-in-gop-would-defeat-president.html | Poll Shows 3 in G.O.P. Would Defeat President | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/nyu-law-students-set-up-their-own-course-introductory-classes-with.html | N.Y.U. Law Students Set Up Their Own Course; Introductory Classes, With Guest Faculty, Consider the Military 'Threat' | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/kurtenbach-gets-a-pair-of-tallies-rangers-fire-23-shots-on-goal-in.html | KURTENBACH GETS A PAIR OF TALLIES; Rangers Fire 23 Shots on Goal in the First Period -- Fans Cheer Losers | True | By Gerald Eskenazi | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/us-owners-lean-to-foreign-flags-maritime-agency-reports-on-jan-1.html | U.S. OWNERS LEAN TO FOREIGN FLAGS; Maritime Agency Reports on Jan. 1 Registrations | True | By Edward A. Morrow | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/6-escape-as-central-train-demolishes-car-on-tracks.html | 6 Escape as Central Train Demolishes Car on Tracks | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/topical-storm-becomes-hurricane-off-bermuda.html | Topical Storm Becomes Hurricane Off Bermuda | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/marchers-see-a-shift-from-dissent-to-resistance-leaders-say-capital.html | Marchers See a Shift From Dissent To Resistance; Leaders Say Capital Protest Marks an End of Parades in Drive Against War | True | By John Kifner Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/constitution-vi-conservation.html | Constitution VI: Conservation | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/pacers-overcome-chaparrals-121101.html | PACERS OVERCOME CHAPARRALS, 121-101 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/order-situation-for-steel-is-hazy-some-improvement-noted-by-the.html | ORDER SITUATION FOR STEEL IS HAZY; Some Improvement Noted by the Larger Mills | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/victoria-fleming-hills-is-engaged.html | Victoria Fleming Hills Is Engaged | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/both-sides-tell-un-of-sea-attack-but-neither-israel-nor-egypt-asks.html | BOTH SIDES TELL U.N. OF SEA ATTACK; But Neither Israel Nor Egypt Asks Action by Council | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/yacht-racing-results-at-larchmont-ny.html | Yacht Racing Results; AT LARCHMONT, N.Y. | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/13-killed-in-war-honored-at-review.html | 13 KILLED IN WAR HONORED AT REVIEW | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/julian-bream-presents-recital-of-music-for-lute-and-guitar.html | Julian Bream Presents Recital Of Music for Lute and Guitar | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/49ers-rally-in-third-period-to-overcome-saints-2713.html | 49ers Rally in Third Period To Overcome Saints, 27-13 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/late-rally-ry-rams-ties-redskins-2828.html | LATE RALLY RY RAMS TIES REDSKINS, 28-28 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/settlement-at-ford.html | Settlement at Ford | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/a-new-heart-aid-produces-power-converts-glucose-to-energy-when-put.html | A NEW HEART AID PRODUCES POWER; Converts Glucose to Energy When Put Into the Body | True | By Richard D. Lyons Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/airlines-to-curb-size-of-luggage-new-rules-on-hand-baggage-co-into.html | AIRLINES TO CURB SIZE OF LUGGAGE; New Rules on Hand Baggage Co Into Effect Tomorrow | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/police-leadership-praised-by-mayor.html | POLICE LEADERSHIP PRAISED BY MAYOR | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/metropolitan-opera-returns-to-solvency-the-met-regains-fiscal.html | Metropolitan Opera Returns to Solvency; THE MET REGAINS FISCAL SOLVENCY | True | By Richard E. Mooney | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/stratford-ont-lists-plays.html | Stratford, Ont., Lists Plays | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/dutch-catechism-available-here-unorthodox-work-is-source-of.html | DUTCH CATECHISM AVAILABLE HERE; Unorthodox Work Is Source of Friction With Vatican | True | By Edward B. Fiske | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/police-wound-a-suspect-after-killing-on-east-side.html | Police Wound a Suspect After Killing on East Side | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/halloween-party-at-cafeteria-of-zoo-to-benefit-the-uso.html | Halloween Party at Cafeteria Of Zoo to Benefit the U.S.O. | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/us-crew-survives-crash.html | U.S. Crew Survives Crash | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/sweetan-paces-detroit.html | Sweetan Paces Detroit | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/royals-triumph-10694.html | Royals Triumph, 106-94 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/kings-turn-back-black-hawks-53-los-angeles-six-rallies-for-4-goals.html | KINGS TURN BACK BLACK HAWKS, 5-3; Los Angeles Six Rallies for 4 Goals in Second Period | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/college-in-suffolk-plans-full-course-in-pilot-training.html | College in Suffolk Plans Full Course In Pilot Training | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/symphony-of-new-world-is-conducted-by-depriest.html | Symphony of New World Is Conducted by DePriest | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/vera-b-brenson.html | VERA B. BRENSON | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/clerics-hear-multimedia-appeal-for-daring-on-social-programs.html | Clerics Hear Multimedia Appeal For Daring on Social Programs | True | By Edward B. Fiske Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/thai-army-vows-to-erase-rebels-speed-stressed-as-military-gets.html | THAI ARMY VOWS TO ERASE REBELS; Speed Stressed as Military Gets Operational Control | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/personal-finance-varied-group-joins-family-service-to-advise.html | Personal Finance; Varied Group Joins Family Service To Advise Consumer Bogged in Debt Personal Finance | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/lisbon-shifts-aide-in-angola.html | Lisbon Shifts Aide in Angola | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/hanoi-notes-war-protest.html | Hanoi Notes War Protest | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/packers-trounce-giants-4821-as-starr-directs-38point-2dhalf-surge.html | Packers Trounce Giants, 48-21, as Starr Directs 38-Point 2d-Half Surge; GREEN BAY PASSER REGAINS HIS FORM Giants Dominate First Half Before Losing to Packers for 12th Straight Time | True | By William N. Wallace | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/hanoi-ridicules-election.html | Hanoi Ridicules Election | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/senator-clark-forecasts-end-of-war-by-elections.html | Senator Clark Forecasts End of War by Elections | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/theater-cashier-wounded-in-village-street-holdup.html | Theater Cashier Wounded In 'Village' Street Holdup | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/carole-s-clogston-wed-in-jersey.html | Carole S. Clogston Wed in Jersey | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/steel-haulers-unit-rejects-new-accord.html | STEEL HAULERS UNIT REJECTS NEW ACCORD | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/milwaukee-panel-asks-housing-law-4-aldermen-once-opposed-now-back.html | MILWAUKEE PANEL ASKS HOUSING LAW; 4 Aldermen Once Opposed Now Back an Ordinance | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/status-of-major-legislation-in-the-house-and-senate.html | Status of Major Legislation in the House and Senate | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/prerevolutionary-gristmill-to-grind-again-a-1726-gristmill-will.html | Pre-Revolutionary Gristmill to Grind Again; A 1726 GRISTMILL WILL GRIND AGAIN | True | By David Bird Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/democrats-glum-in-middle-west-14state-conference-finds-issues-arc.html | DEMOCRATS GLUM IN MIDDLE WEST; 14-State Conference Finds Issues Are Building Up | True | By Douglas E. Kneeland Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/scot-in-lotusford-leads-from-2d-lap-at-mexico-city.html | Scot, in Lotus-Ford, Leads From 2d Lap at Mexico City | True | By Frank M. Blunk Special to the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/saints-juggle-their-roster.html | Saints Juggle Their Roster | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/toynbee-likens-china-degaulle-historian-here-says-both-are-savage.html | TOYNBEE LIKENS CHINA, DEGAULLE; Historian, Here, Says Both Are Savage and Paranoid | True | By John Leo | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/books-of-the-times-a-sense-of-self-in-two-fine-books.html | Books of The Times; A Sense of Self in Two Fine Books | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/soviet-horse-wins-again.html | Soviet Horse Wins Again | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/european-stock-analysts-wary-of-conglomerate-trend-in-us-european.html | European Stock Analysts Wary of Conglomerate Trend in U.S.; European Analysts Wary of U.S. Conglomerates | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/the-dave-brubeck-quartet-to-disband-at-years-end.html | The Dave Brubeck Quartet To Disband at Year's End | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/catholic-is-arrested-while-opposing-aid-to-church-schools.html | Catholic Is Arrested While Opposing Aid To Church Schools | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/1year-maturities-are-10217412968.html | 1-YEAR MATURITIES ARE $102,174,712,968 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/2-us-jets-down-hanoi-says.html | 2 U.S. Jets Down, Hanoi Says | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/dental-student-to-wed-jacqueline-parness.html | Dental Student to Wed Jacqueline Parness | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/boxer-triumphs-in-vineland-show-cajons-can-can-picked-best-from.html | BOXER TRIUMPHS IN VINELAND SHOW; Cajon's Can Can Picked Best From Among 1,051 Dogs | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/walter-h-powers.html | WALTER H. POWERS | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/guillotine-blade-on-sale.html | Guillotine Blade on Sale | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/enemy-navy-base-hit-for-first-time-enemy-navy-base-hit-for-first.html | Enemy Naval Base Hit for First Time; ENEMY NAVY BASE HIT FOR FIRST TIME | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/war-protesters-defying-deadline-seized-in-capital-208-refuse-to.html | WAR PROTESTERS DEFYING DEADLINE SEIZED IN CAPITAL; 208 Refuse to Disperse at Pentagon as Permit for Demonstration Expires 400 ARRESTED EARLIER Leaders of Two-Day Peace Rally Say Military 'Lied' in Denying Use of Tear Gas 208 War Protesters Defying Demonstration Deadline Are Arrested at the Pentagon | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/bridge-metropolitan-tournament-ends-for-all-but-10-teams.html | Bridge.; Metropolitan Tournament Ends for All But 10 Teams | True | By Alan Truscott | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/finley-hires-dimaggio-as-as-vice-president.html | Finley Hires DiMaggio As A's Vice President | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/manhasset-bay-is-sailing-victor-beats-seawanhaka-in-glen-carin.html | MANHASSET BAY IS SAILING VICTOR; Beats Seawanhaka in Glen Carin Trophy Competition | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/israel-discloses-discovery-of-a-dead-sea-scroll-parchment-is.html | Israel Discloses Discovery of a Dead Sea Scroll; Parchment Is Described as the Longest Ever Found-- Contents Termed Unique | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/for-the-connoisseur-of-jams-and-jellies.html | For the Connoisseur of Jams and Jellies | True | By Jean Hewitt | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/freedom-award-dinner.html | Freedom Award Dinner | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/zambian-leader-accuses-south-africa-of-incursions.html | Zambian Leader Accuses South Africa of Incursions | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/israelis-blame-soviet-missiles-in-sinking-of-ship-say-3-of-4.html | ISRAELIS BLAME SOVIET MISSILES IN SINKING OF SHIP; Say 3 of 4 Projectiles Fired From a Boat at Port Said Homed In on Destroyer 159 OF 202 IN CREW SAFE Eshkol Denounces Attack as Unprovoked, but Egypt Charges an Incursion ISRAELIS BLAME SOVIET MISSILES | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/us-ships-share-of-trade-is-73-lowest-since-1921.html | U.S. Ships' Share Of Trade Is 7.3%, Lowest Since 1921 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/hamlets-chums-develop-a-certain-affinity-rosencrantz-speaks.html | Hamlet's Chums Develop a Certain Affinity; Rosencrantz Speaks Guildenstern Lines and Vice Versa Actors Find Roles in the Play Bring Them Closer | True | By Richard F. Shepard | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/johncock-overtakes-leader-to-win-200mile-auto-race.html | Johncock Overtakes Leader To Win 200-Mile Auto Race | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/city-is-seeking-to-license-usedcar-salesmen.html | City Is Seeking to License Used-Car Salesmen | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/warriors-score-137126-victory-thurmond-gets-37-against-new-rockets.html | WARRIORS SCORE 137-126 VICTORY; Thurmond Gets 37 Against New Rockets' Quintet | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/giants-tie-japanese-series.html | Giants Tie Japanese Series | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/dance-national-ballet-les-sylphides-and-concerto-barocco-open.html | Dance: National Ballet; 'Les Sylphides' and 'Concerto Barocco' Open Season at Brooklyn College | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/swedish-princess-in-tokyo.html | Swedish Princess in Tokyo | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/rice-dominates-huntington-show-horseman-is-victor-in-four-divisions.html | RICE DOMINATES HUNTINGTON SHOW; Horseman Is Victor in Four Divisions on Long Island | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/full-ford-production-weeks-away-even-if-new-contract-is-ratified.html | Full Ford Production Weeks Away Even if New Contract Is Ratified Quickly | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/bonds-are-facing-test-of-strength-reaction-of-market-awaited-to.html | BONDS ARE FACING TEST OF STRENGTH; Reaction of Market Awaited to Reserve Board Plans for Margin Tightening HEAVY CALENDAR SET Jersey Standard to Sell Debentures--Offering Planned by State BONDS ARE FACING TEST OF STRENGTH | True | By John H. Allan | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/harts-passes-decisive.html | Hart's Passes Decisive | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/the-records-of-college-football-teams-for-this-season-and-the.html | The Records of College Football Teams for This Season and the Schedules of Their Remaining Games | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/american-basketball-assn.html | American Basketball Ass'n. | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/school-football-284438582.html | School Football | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/britain-and-uar-to-resume-links-beeley-able-to-heal-65-split-over.html | BRITAIN AND U.A.R. TO RESUME LINKS; Beeley Able to Heal '65 Split Over London's Handling of the Rhodesian Crisis BRITAIN AND U.A.R. TO RESUME LINKS | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/mrs-thomas-wilson.html | MRS. THOMAS WILSON | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/diversity-in-dissent.html | Diversity in Dissent | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/cleaner-air-week-gets-a-fun-start.html | CLEANER AIR WEEK GETS A FUN START | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/electron-rides-high-at-business-equipment-show-unseen-electron.html | Electron Rides High at Business Equipment Show; Unseen Electron Riding High At Business Equipment Show | True | By William D. Smith | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/greer-wabc-disk-jockey-reports-being-threatened.html | Greer, WABC Disk Jockey, Reports Being Threatened | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/negroes-sought-in-jersey-attacks-9-white-teenagers-beaten-arrests.html | NEGROES SOUGHT IN JERSEY ATTACKS; 9 White Teen-Agers Beaten – Arrests Expected Soon | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/clark-u-trustees-elect.html | Clark U. Trustees Elect | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/college-conference-standings.html | College Conference Standings | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/iraqi-aide-tells-of-oil-capacity-says-nation-has-potential-to-be.html | IRAQI AIDE TELLS OF OIL CAPACITY; Says Nation Has Potential to Be First in Mideast IRAQI AIDE TELLS OF OIL CAPACITY | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/film-mystery-acquired.html | Film Mystery Acquired | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/georgia-policeman-describes-pursuit-by-a-flying-object.html | Georgia Policeman Describes Pursuit By a Flying Object | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/news-of-realty-2-floors-leased-electronics-concern-takes-space-at.html | NEWS OF REALTY: 2 FLOORS LEASED; Electronics Concern Takes Space at 909 Third Ave. | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/seton-halls-club-eleven-downs-georgetown-28-to-6.html | Seton Hall's Club Eleven Downs Georgetown, 28 to 6 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/american-football-league-yesterdays-games.html | American Football League: YESTERDAY'S GAMES | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/states-naacp-opposes-the-war-and-new-charter-state-naacp-parley.html | State's N.A.A.C.P. Opposes the War And New Charter; State N.A.A.C.P. Parley Votes to Oppose the War | True | By Thomas A. Johnson Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/tv-faces-a-fight-on-moviemaking-hollywood-studios-protest-to.html | TV FACES A FIGHT ON MOVIEMAKING; Hollywood Studios Protest to Justice Department Hollywood Studios Protest TV Networks' Planned Entry Into Feature Filmaking Field | True | By Jack Gould | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/puccinis-manon-heard-first-time-at-lincoln-center.html | Puccini's 'Manon' Heard First Time At Lincoln Center | True | By Allen Hughes | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/asian-communism-a-many-splintered-thing.html | Asian Communism: A Many-Splintered Thing | True | By James P. Brown | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/advertising-test-marketing-pros-and-cons.html | Advertising: Test Marketing Pros and Cons | True | By Philip H. Dougherty | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/chess-refining-an-old-idea-draws-white-into-a-faulty-attack.html | Chess; Refining an Old Idea Draws White Into a Faulty Attack | True | By Al Horowitz | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/pirates-top-dominican-stars.html | Pirates Top Dominican Stars | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/carlsbad-golf-won-by-mrs-lindstrom.html | CARLSBAD GOLF WON BY MRS. LINDSTROM | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/piedmont-in-girls-wear.html | Piedmont in Girls' Wear | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/core-of-nixon-advisers-and-experts-is-advancing-his-cause-for-1968.html | Core of Nixon Advisers and Experts Is Advancing His Cause for 1968 | True | By Robert B. Semple Jr. | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/canton-radio-indicates-that-turmoil-is-persisting.html | Canton Radio Indicates That Turmoil Is Persisting | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/militant-negro-deplores-march-split-with-white-radicals-near.html | MILITANT NEGRO DEPLORES MARCH; Split With White Radicals Near Complete, Stone Says | True | By C. Gerald Fraser Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/richard-chaplin-is-dead-at-66-assistant-publisher-of-colliers.html | Richard Chaplin Is Dead at 66; Assistant Publisher of Collier's | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/article-2-no-title-american-gothic.html | Article 2 — No Title; American Gothic | True | By Robert Lipsyte | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/governors-set68-talks.html | Governors Set'68 Talks | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/everyone-is-a-loser-washington-a-sad-and-brooding-city-in-wake-of-a.html | Everyone Is a Loser; Washington a Sad and Brooding City In Wake of Antiwar Demonstration The Peace Protest: Everyone a Loser | True | By James Reston Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/julian-allen-67-banker-in-paris-former-head-of-morgans-european.html | JULIAN ALLEN, 67; BANKER IN PARIS; Former Head of Morgan's European Offices Dies | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/at-american-yc.html | AT AMERICAN Y.C. | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/3-factions-score-in-vietnam-vote-military-buddhists-civil-servants.html | 3 FACTIONS SCORE IN VIETNAM VOTE; Military, Buddhists, Civil Servants Get House Seats | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/russians-building-aircraft-carrier-policy-shift-seen-move-viewed-as.html | RUSSIANS BUILDING AIRCRAFT CARRIER; POLICY SHIFT SEEN; Move Viewed as Departure From Traditional Soviet Navy Stress on Defense Russians Building a Carrier; Shift in Naval Policy Is Seen | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/aviation-events-delta-to-europe-line-seeks-routes-to-rome-london.html | AVIATION EVENTS; DELTA TO EUROPE; Line Seeks Routes to Rome, London, Paris, Frankfurt | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/miss-kusner-rides-fru-to-jump-crown-in-penn-show-final.html | Miss Kusner Rides Fru to Jump Crown In Penn Show Final | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/halston-indebted-to-sign-of-zodiac-for-apartments-motif.html | Halston Indebted to Sign of Zodiac for Apartment's Motif | True | By Judy Klemesrud | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/israel-planning-to-build-big-new-pipeline-for-oil.html | Israel Planning to Build Big New Pipeline for Oil | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/saturdays-college-football.html | Saturday's College Football | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/judge-in-mississippi-rebuts-fbi-on-jury.html | JUDGE IN MISSISSIPPI REBUTS F.B.I. ON JURY | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/tass-denies-that-defector-belonged-to-secret-police.html | Tass Denies That Defector Belonged to Secret Police | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/catholics-in-us-hear-canon-spoken-in-english.html | Catholics in U.S. Hear Canon Spoken in English | True | By George Dugan | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/raiders-trounce-patriots-48-to-14-lamonica-paces-oakland-with-4.html | RAIDERS TROUNCE PATRIOTS, 48 TO 14; Lamonica Paces Oakland With 4 Scoring Passes | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/blind-brook-loses-in-polo.html | Blind Brook Loses in Polo | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/wooing-related-by-miss-johnson-tells-in-interview-of-shyness-and.html | WOOING RELATED BY MISS JOHNSON; Tells in Interview of Shyness and Fear of Rejection | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/antidefamation-body-declares-two-groups-spread-arab-hate.html | Anti-Defamation Body Declares Two groups Spread Arab Hate | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/frank-lloyd-wrights-widow-in-japan-to-help-save-hotel.html | Frank Lloyd Wright's Widow In Japan to Help Save Hotel | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/vice-president-named-by-frank-associates.html | Vice President Named By Frank Associates | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/jets-conquer-dolphins-3314-after-namath-builds-a-240-lead.html | Jets Conquer Dolphins, 33-14, After Namath Builds a 24-0 Lead; TALIAFERRO RUNS CLUB IN 2D HALF Namath Rests After Hitting on 13 of 15 Passes for 199 Yards in First 2 Periods | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/gains-for-federal-workers-weighed.html | Gains for Federal Workers Weighed | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/embassy-in-london-attacked-by-3000.html | EMBASSY IN LONDON ATTACKED BY 3,000 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/mobilized-for-life.html | Mobilized for Life | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/new-pact-ratified-by-printers-union.html | NEW PACT RATIFIED BY PRINTERS' UNION | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/gi-in-vietnam-writes-to-rusk-backing-war.html | G.I. in Vietnam Writes to Rusk Backing War | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/variety-expected-in-container-size.html | VARIETY EXPECTED IN CONTAINER SIZE | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/change-at-allegheny-ludlum.html | Change at Allegheny Ludlum | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/profits-of-cit-rise-to-a-record-net-for-quarter-put-at-74c-a-share.html | PROFITS OF C.I.T. RISE TO A RECORD; Net for Quarter Put at 74c a Share, for Gain of 7c | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/jorge-morel-guitarist-displays-fine-technique.html | Jorge Morel, Guitarist, Displays Fine Technique | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/theater-generation-gap-paul-ford-in-what-did-we-do-wrong.html | Theater: Generation Gap; Paul Ford in 'What Did We Do Wrong?' | True | By Clive Barnes | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/de-vicenzo-loses-in-golf-playoff-murray-overcomes-5shot-deficit-in.html | DE VICENZO LOSES IN GOLF PLAYOFF; Murray Overcomes 5-Shot Deficit in Aussie Event | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/fashions-new-hit-shirts-with-style.html | Fashion's New Hit: Shirts With Style | True | By Bernadine Morris | 1995-11-16 | RE0000708776 | B00000379941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/british-motor-show-draws-big-crowds-industry-is-hopeful-britons.html | British Motor Show Draws Big Crowds; Industry Is Hopeful; BRITONS MOBBING THE AUTO SHOW | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/tv-review-mia-farrow-appears-in-johnny-belinda.html | TV Review; Mia Farrow Appears in 'Johnny Belinda' | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/u-s-communist-party-supports-negro-violence.html | U. S. Communist Party Supports Negro Violence | True | By Peter Kihss | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/joy-manufacturing-plans-to-add-unit.html | Joy Manufacturing Plans to Add Unit | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/excerpts-on-major-doctrines-from-the-new-dutch-catechism-on-marxism.html | Excerpts on Major Doctrines From the New Dutch Catechism; On Marxism | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/george-h-pierce-is-dead-at-95-served-20-years-in-state-senate-first.html | George H. Pierce Is Dead at 95; Served 20 Years in State Senate; First Elected at 70 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/curbing-bootleg-credit.html | Curbing Bootleg Credit | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/new-books-fiction.html | New Books; FICTION | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/tells-of-brothers-reaction.html | Tells of Brother's Reaction | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/catholics-on-birth-control.html | Catholics on Birth Control | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/kingdom-of-bhutan-opening-window-on-the-world-bhutan-opening-window.html | Kingdom of Bhutan Opening Window on the World; Bhutan Opening Window on the World | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/rep-udall-splits-with-administration-over-war.html | Rep. Udall Splits With Administration Over War | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/washingtons-mayor-begins-reform-drive-soon.html | Washington's Mayor Begins Reform Drive Soon | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/police-unit-inquiry-asked-in-mt-vernon.html | POLICE UNIT INQUIRY ASKED IN MT. VERNON | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/hart-schaffner-elects.html | Hart Schaffner Elects | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/artifacts-found-in-jordan.html | Artifacts Found in Jordan | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/12000-experts-to-study-ways-to-improve-safety-council-opening.html | 12,000 Experts to Study Ways to Improve Safety; Council, Opening Convention Today, Will Take Up Wide Variety of New Risks | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/mayor-backs-transport-bonds-cites-critical-importance-to-city.html | Mayor Backs Transport Bonds; Cites Critical Importance to City | True | By Maurice Carroll | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/maspeth-parades-on-its-325th-year-5c-beer-available-too-as-queens.html | MASPETH PARADES ON ITS 325TH YEAR; 5c Beer Available, Too, as Queens Area Celebrates | True | By Martin Gansberg | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/condition-of-pope-termed-unchanged.html | CONDITION OF POPE TERMED UNCHANGED | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/unitas-sets-pass-mark.html | Unitas Sets Pass Mark | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/boy-12-saves-6-in-fire.html | Boy, 12, Saves 6 in Fire | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/1917the-russian-revolution1967-pressures-rise-in-soviet-for-end-of.html | 1917—The Russian Revolution—1967; Pressures Rise in Soviet For End of Censorship Pressures Are Increasing in Soviet Union for an End of Censorship in Literature | True | By Harrison E. Salisbury | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/television.html | Television | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/john-l-swayze-jr.html | JOHN L. SWAYZE JR. | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/weeks-vote-in-the-house.html | Week's Vote in the House | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/work-to-resume-on-ccny-campus-sitin-is-being-considered-by.html | WORK TO RESUME ON C.C.N.Y. CAMPUS; Sit-in Is Being Considered by Protesting Students | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/school-football.html | School Football | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/five-newsmen-will-get-cabot-prizes-on-thursday.html | Five Newsmen Will Get Cabot Prizes on Thursday | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/rockefeller-backed-for-1968-by-kuchel.html | ROCKEFELLER BACKED FOR 1968 BY KUCHEL | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/rocky-point-wins-trophy.html | Rocky Point Wins Trophy | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/miss-siegel-engaged-to-peter-m-musser.html | Miss Siegel Engaged To Peter M. Musser | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/fight-strike-ban-teachers-urged-state-group-calls-for-drive-to.html | FIGHT STRIKE BAN, TEACHERS URGED; State Group Calls for Drive to Repeal Taylor Law | True | By Gene Currivan Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/raiders-scoring.html | Raiders' Scoring | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/new-zealand-star-clinches-crown-by-finishing-third.html | New Zealand Star Clinches Crown by Finishing Third | True | By John Radosta Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/susan-siegel-bride-of-michael-schwartz.html | Susan Siegel Bride Of Michael Schwartz | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/japanese-steel-groups-worried-fear-public-in-us-is-misinformed-on.html | Japanese Steel Groups Worried; Fear Public in U.S. Is Misinformed on Their Role STEEL ATTITUDES WORRY JAPANESE | True | By Robert Walker | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/rosemary-harris-married.html | Rosemary Harris Married | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/charles-silber-is-dead-real-estate-lawyer-65.html | Charles Silber Is Dead; Real Estate Lawyer, 65 | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/stuart-hamilton-makes-town-hall-piano-debut.html | Stuart Hamilton Makes Town Hall Piano Debut | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/asian-chief-urges-us-to-persevere-but-lee-of-singapore-asks.html | ASIAN CHIEF URGES U.S. TO PERSEVERE; But Lee of Singapore Asks Restraint on Vietnam War | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/4-seized-in-dublin-bombing.html | 4 Seized in Dublin Bombing | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/gala-on-nov-10-at-hilton-to-aid-palsy-sufferers.html | Gala on Nov. 10 At Hilton to Aid Palsy Sufferers | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/tunisian-chess-lead-is-taken-by-fischer.html | TUNISIAN CHESS LEAD IS TAKEN BY FISCHER | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/account-given-in-cairo.html | Account Given in Cairo | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/spain-wins-21-in-soccer.html | Spain Wins, 2-1, in Soccer | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/us-pupils-play-at-soviet-estate-on-li-us-pupils-play-at-soviet.html | U.S. Pupils Play at Soviet Estate on L.I.; U.S. PUPILS PLAY AT SOVIET ESTATE | True | By Kathleen Teltsch Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/the-cast.html | The Cast | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/charges-defeat-broncos-by-3821-gain-fifth-triumph-as-had-throws-for.html | CHARGES DEFEAT BRONCOS BY 38-21; Gain Fifth Triumph as Had Throws for Three Scores | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/laborite-assails-brown.html | Laborite Assails Brown | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/mquade-captures-crosscountry-run.html | M'QUADE CAPTURES CROSS-COUNTRY RUN | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/vietcong-camp-seized.html | Vietcong Camp Seized | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/banker-aiding-the-opera-george-stevens-moore.html | Banker Aiding the Opera; George Stevens Moore | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/company-reports.html | COMPANY REPORTS | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/democrats-deny-charter-is-costly-travia-and-campbell-say-it-wont.html | DEMOCRATS DENY CHARTER IS COSTLY; Travia and Campbell Say It Won't Raise Taxes | True | By Clayton Knowles | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/cuban-exiles-back-a-move-for-unity.html | CUBAN EXILES BACK A MOVE FOR UNITY | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/mercenary-leaders-in-congo-balk-at-red-cross-plan-for-their.html | Mercenary Leaders in Congo Balk at Red Cross Plan for Their Evacuation | True | By Lawrence Fellows Special To the New York Times | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/mayor-praises-lakovos-at-nameday-dinner.html | Mayor Praises Iakovos At Name-Day Dinner | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/music-martinon-steps-in-for-a-debut-he-conducts-french-national.html | Music: Martinon Steps In for a Debut; He Conducts French National Orchestra Stravinsky's 'Requiem Canticles' Is Heard | True | By Harold C. Schonberg | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/dog-show-awards.html | Dog Show Awards | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/two-airlines-reach-accord-on-merger.html | TWO AIRLINES REACH ACCORD ON MERGER | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/ryan-leads-late-drive.html | Ryan Leads Late Drive | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-23 | 1967-10-23 | https://www.nytimes.com/1967/10/23/archives/mayotte-conquers-draisin-in-brandeis-tennis-final.html | Mayotte Conquers Draisin In Brandeis Tennis Final | True | | 1995-11-16 | RE0000708776 | B00000379941 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/florida-wins-fight-to-bar-accountants-from-other-states.html | Florida Wins Fight To Bar Accountants From Other States | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/fridays-auction-seen-as-impetus-platinum-reaches-a-high-copper.html | FRIDAY'S AUCTION SEEN AS IMPETUS; Platinum Reaches a High-- Copper Contracts Gain as Strike Continues | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/mrs-herman-g-riehl.html | MRS. HERMAN G. RIEHL | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/david-rockefeller-warns-on-move-to-protectionism.html | David Rockefeller Warns on Move To Protectionism | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dj-pastorelle-68-banker-in-suburbs.html | D.J. PASTORELLE, 68, BANKER IN SUBURBS | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/theater-henry-sweet-henry-opens-bob-merrill-musical-in-palace.html | Theater: 'Henry, Sweet Henry' Opens; Bob Merrill Musical in Palace Premiere | True | By Clive Barnes | 1995-11-16 | RE0000708788 | B00000381401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/lindsay-assailed-on-charter-stand-rochester-mayor-accuses-him-of.html | LINDSAY ASSAILED ON CHARTER STAND; Rochester Mayor Accuses Him of 'Selling Out' | True | By Clayton Knowles Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/smolinski-hurt-in-miami-contest-boozer-mathis-billy-joe-left-for.html | SMOLINSKI HURT IN MIAMI CONTEST; Boozer, Mathis, Billy Joe Left for Duty—Giants to Stand Pat on Defense | True | By William N. Wallace | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/bea-finds-cracks-in-2-comet-engines.html | B.E.A. FINDS CRACKS IN 2 COMET ENGINES | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/swedish-party-exhorts-us.html | Swedish Party Exhorts U.S. | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/franz-w-sichel-wine-expert-dies-hintner-was-sales-agent-for-the.html | FRANZ W. SICHEL, WINE EXPERT, DIES; Hintner Was Sales Agent for the Christian Brothers | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/crews-of-foreign-freighters-watch-us-jets-make-strikes-at-haiphong.html | Crews of Foreign Freighters Watch U.S. jets Make Strikes at Haiphong | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/corn-products-co-sets-accord-on-an-acquisition.html | Corn Products Co. Sets Accord on an Acquisition | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/sos-carries-3000-miles-3-rescued-near-seattle.html | SOS Carries 3,000 Miles; 3 Rescued Near Seattle | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/egyptian-missile-identified-by-us-sovietmade-naval-weapon-called.html | EGYPTIAN MISSILE IDENTIFIED BY U.S.; Soviet-Made Naval Weapon Called Styx Has No Real Equivalent in West | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/justices-to-rule-if-courts-can-punish-violence-depriving-negroes-of.html | Justices to Rule if Courts Can Punish Violence Depriving Negroes of Rights | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/humphrey-asks-rural-gain.html | Humphrey Asks Rural Gain | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/pakistan-will-fly-the-atlantic-again.html | PAKISTAN WILL FLY THE ATLANTIC AGAIN | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/mohawk-seeks-new-route.html | Mohawk Seeks New Route | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/broadway-savings-elects.html | Broadway Savings Elects | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/3-missing-fliers-rescued-in-yukon.html | 3 MISSING FLIERS RESCUED IN YUKON | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |