Exhibit E12

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/nigerian-civil-war-makes-enugu-a-ghost-town-captured-secessionist.html | Nigerian Civil War Makes Enugu a Ghost Town; Captured Secessionist City Is Deserted and Despoiled | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/vietnams-fifth-election.html | Vietnam's Fifth Election | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/kiesinger-supports-british-market-bid.html | KIESINGER SUPPORTS BRITISH MARKET BID | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/postballet-supper-on-oct-31-to-aid-youth-arts-program.html | Post-Ballet Supper on Oct. 31 To Aid Youth Arts Program | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dorothy-helen-brown.html | DOROTHY HELEN BROWN | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/suspect-seen-on-tv-seized-by-germans.html | SUSPECT SEEN ON TV SEIZED BY GERMANS | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/fischer-is-second-in-tunisian-chess.html | FISCHER IS SECOND IN TUNISIAN CHESS | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/boyd-suggests-dualuse-buses-says-they-may-haul-cargo-by-night.html | BOYD SUGGESTS DUAL-USE BUSES; Says They May Haul Cargo by Night. People by Day | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-zealand-women-win-again-in-field-hockey-160.html | New Zealand Women Win Again in Field Hockey, 16-0 | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/warner-h-mendel-of-equitable-life-head-of-insurance-company-law.html | WARNER H. MENDEL OF EQUITABLE LIFE; Head of Insurance Company Law Department Is Dead | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/knicks-will-face-unbeaten-hawks-76ers-play-pistons-tonight-in-first.html | KNICKS WILL FACE UNBEATEN HAWKS; 76ers Play Pistons Tonight in First Game at Garden | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/electric-car-to-use-a-zincair-battery.html | ELECTRIC CAR TO USE A ZINC-AIR BATTERY | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/us-noise-level-can-cause-a-loss-of-hearing-federal-expert-asserts.html | U.S. Noise Level Can Cause a Loss of Hearing, Federal Expert Asserts | True | By Richard D. Lyons Special to The New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/stanley-d-brown-head-of-law-firm.html | STANLEY D. BROWN, HEAD OF LAW FIRM | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/woman-attacked-in-village-park-washington-square-matron-critically.html | WOMAN ATTACKED IN 'VILLAGE' PARK; Washington Square Matron Critically Hurt by Thug | True | By Sylvan Fox | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/mexico-gets-a-us-loan-for-huge-desalting-plant.html | Mexico Gets a U.S. Loan for Huge Desalting Plant | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/china-activates-school-system-teachers-and-pupils-urged-to-end.html | CHINA ACTIVATES SCHOOL SYSTEMS; Teachers and Pupils Urged to End 16-Month Pause | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/selfregulation-urged-for-funds-dealers-are-told-to-fight-any.html | SELF-REGULATION URGED FOR FUNDS; Dealers Are Told to Fight Any 'Oppressive' Curbs | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/liu-asked-to-sell-center-to-unions-legislator-sees-chance-for.html | L.I.U. ASKED TO SELL CENTER TO UNIONS; Legislator Sees Chance for 'Grass-Roots College' | True | By M.a. Farber | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/boy-6-kills-father-as-his-parents-argue.html | Boy, 6, Kills Father As His Parents Argue | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/which-comes-first-civil-rights-or-her-3-children.html | Which Comes First? Civil Rights or Her 3 Children? | True | By Judy Klemesrud | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/bridge-flight-a-team-event-is-won-by-young-new-york-experts.html | Bridge; Flight A Team Event Is Won By Young New York Experts | True | By Alan Truscott | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/2week-delay-on-building-at-city-college-extended.html | 2-Week Delay on Building At City College Extended | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/du-pont-raising-polyester-price-increase-about-3c-a-pound-other.html | DU PONT RAISING POLYESTER PRICE; Increase About 3c a Pound --Other Manufacturers 'Studying' Situation | True | By William M. Freeman | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/observer-dove-antics.html | Observer: Dove Antics | True | By Russell Baker | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/sammartino-victor-in-wrestling-here.html | SAMMARTINO VICTOR IN WRESTLING HERE | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/supper-party-on-nov-14-to-benefit-cancer-society.html | Supper Party on Nov. 14 to Benefit Cancer Society | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/capital-markets-feared-in-danger-fhlb-official-criticizes-tax.html | CAPITAL MARKETS FEARED IN DANGER; F.H.L.B. Official Criticizes Tax Increase Inaction | True | By H. Erich Heinemann Special to The New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/president-named-by-jewish-home.html | President Named by Jewish Home | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/space-compromise-rejected-in-senate.html | SPACE COMPROMISE REJECTED IN SENATE | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/books-of-the-times-spotlight-on-the-podium.html | Books of The Times; Spotlight on the Podium | True | By Thomas Lask | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/phillips-oil-profit-sets-record-carbides-earnings-off-sharply-13.html | Phillips Oil Profit Sets Record; Carbide's Earnings Off Sharply; 13% Gain in the Quarter | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/net-loss-deepens-for-erie-railroad.html | NET LOSS DEEPENS FOR ERIE RAILROAD | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/legalized-abortion-approved-in-britain.html | LEGALIZED ABORTION APPROVED IN BRITAIN | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/todays-hand.html | Today's Hand | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/day-wins-trophy-at-capital-show-takes-laurels-in-a-jumpoff-aboard.html | DAY WINS TROPHY AT CAPITAL SHOW; Takes Laurels in a Jumpoff Aboard Canadian Club | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/helen-palmer-childrens-writer-and-wife-of-dr-seuss-is-dead.html | Helen Palmer, Children's Writer and Wife of Dr. Seuss, Is Dead | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/braniff-to-charge-members-of-its-club-25ayear-dues.html | Braniff to Charge Members Of Its Club $25-a-Year Dues | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/us-said-to-urge-israelis-to-shun-reprisal-action-rusk-and-eban.html | U.S. SAID TO URGE ISRAELIS TO SHUN REPRISAL ACTION; Rusk and Eban Discuss Loss of Vessel--Dayan Asserts Cairo Renews Hostilities | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/haulers-decide-to-end-stoppage-accept-accord-worked-out-by-steel.html | HAULERS DECIDE TO END STOPPAGE; Accept Accord Worked Out by Steel Mediation Panel | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/paine-webber-names-3-partners.html | Paine, Webber Names 3 Partners | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/city-smoke-screen.html | City Smoke Screen | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/automation-gets-bigboard-review-priorities-to-be-set-up-for.html | AUTOMATION GETS BIG-BOARD REVIEW; Priorities to Be Set Up for Handling Large Volume | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/restorers-in-florence-uncover-gold-leaf-on-donatello-statue.html | Restorers in Florence Uncover Gold Leaf on Donatello Statue | True | By Milton Esterow | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/orders-drop-32-in-durable-goods-cars-a-key-factor-orders-decline.html | Orders Drop 3.2% In Durable Goods; Cars a Key Factor; ORDERS DECLINE FOR HARD GOODS | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/3-in-rights-killings-warned-on-bombs-3-in-rights-killings-bailed.html | 3 in Rights Killings Warned on Bombs; 3 in Rights Killings Bailed and Warned on Bombs | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/liner-picks-up-injured-man.html | Liner Picks Up Injured Man | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/31-at-princeton-held-in-protest-students-block-entrance-to-military.html | 31 AT PRINCETON HELD IN PROTEST; Students Block Entrance to Military Research Site | True | By Steven V. Roberts Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/us-freezes-funds-for-urban-renewal-in-an-economy-step.html | U.S. Freezes Funds For Urban Renewal In an Economy Step | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/us-housing-post-filled.html | U.S. Housing Post Filled | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/the-unified-budget.html | The Unified Budget | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/johnson-affirms-vietnam-policies-despite-protest-pledges-us-will.html | JOHNSON AFFIRMS VIETNAM POLICIES DESPITE PROTEST; Pledges U.S. Will 'Stay the Course' and Says Hanoi Is Unwilling to Seek Peace HUMPHREY BACKS VIEW Vice President Also Denies This Nation Is Trying to Crush Mainland China | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-law-on-divorce-is-assailed-at-legislative-hearing-as-unfair.html | New Law on Divorce Is Assailed At Legislative Hearing as Unfair | True | By John Sibley | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/two-directors-resign-at-allied-artists-corp.html | Two Directors Resign At Allied Artists Corp. | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/18-publishers-agree-to-bar-pricefixing.html | 18 PUBLISHERS AGREE TO BAR PRICE-FIXING | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/tours-join-west-and-east-berliners.html | Tours Join West and East Berliners | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/8-simmons-plants-struck.html | 8 Simmons Plants Struck | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/7th-communication-satellite-is-launched-by-soviet-union.html | 7th Communication Satellite Is Launched by Soviet Union | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/city-dirtier-than-ever-union-says.html | City Dirtier Than Ever, Union Says | True | By David Bird | 1995-11-16 | RE0000708788 | B00000381401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/safety-council-marine-unit-picks-new-general-chairman.html | Safety Council Marine Unit Picks New General Chairman | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dan-m-campbell-55-dies-an-outdoor-ad-executive.html | Dan M. Campbell, 55, Dies; An Outdoor Ad Executive | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/market-place-traders-ignore-an-old-maxim.html | Market Place;; Traders Ignore An Old Maxim | True | By Robert Metze | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/culture-couture-and-conviviality-7th-avenue-salutes-all-three.html | Culture, Couture and Conviviality: 7th Avenue Salutes All Three | True | By Enid Nemy | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/infants-tolerate-alien-blood-type-tests-hold-out-a-promise-of.html | INFANTS TOLERATE ALIEN BLOOD TYPE; Tests Hold Out a Promise of Ending Transfusion Limits | True | By Jane E. Brody | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/employes-of-saigon-regime-win-many-house-seats.html | Employes of Saigon Regime Win Many House Seats | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/lindsay-appoints-judge.html | Lindsay Appoints Judge | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/steinbeck-has-disk-surgery.html | Steinbeck Has Disk Surgery | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/pravda-sees-fear.html | Pravda Sees 'Fear' | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/market-wobbles-to-slight-decline-stocks-caught-in-a-selloff-recover.html | MARKET WOBBLES TO SLIGHT DECLINE; Stocks, Caught in a Selloff, Recover Part of Losses, but End on Downside DIPS EXCEED GAINS, 2-1 Early Setback Is Reaction to Credit-Curbing Moves by the Reserve Board | True | By John J. Abele | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dividers-fought-by-taxi-owners-group-says-theyre-unsafe-and-fail-to.html | DIVIDERS FOUGHT BY TAXI OWNERS; Group Says They're Unsafe and Fail to Stop Bullets | True | By Peter Kihss | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/more-labor-chiefs-arrested-by-spain.html | MORE LABOR CHIEFS ARRESTED BY SPAIN | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/son-to-the-gary-taylors.html | Son to the Gary Taylors | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/winner-rallies-at-baezas-urging-rego-finishes-second-and.html | WINNER RALLIES AT BAEZA'S URGING; Rego Finishes Second and Vladvostok Is Third in 12-Horse Distance Event | True | By Joe Nichols | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/unnamed-donor-gives-columbia-1million.html | Unnamed Donor Gives Columbia $1-Million | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/uaw-delegates-approve-proposal-for-ford-contract.html | U.A.W. Delegates Approve Proposal For Ford Contract | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/labor-board-loses-test-on-bargaining.html | LABOR BOARD LOSES TEST ON BARGAINING | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/city-agencies-ask-15billion-in-68-capital-fund-nears-record-as.html | CITY AGENCIES ASK $1.5-BILLION IN '68; Capital Fund Nears Record as Transit Request Is Delayed by Bond Vote | True | By Charles G. Bennett | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/two-nj-soldiers-killed.html | Two N.J. Soldiers Killed | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-funston-directorship.html | New Funston Directorship | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/white-sox-sign-horlen.html | White Sox Sign Horlen | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/one-of-the-two-missile-boats-that-cairo-says-sank-israeli-destroyer.html | One of the Two Missile Boats That Cairo Says Sank Israeli Destroyer | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/court-lifts-ban-on-nude-pictures-decision-allows-imports-of-danish.html | COURT LIFTS BAN ON NUDE PICTURES; Decision Allows Imports of Danish Magazines | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/2-steamship-lines-list-cargo-changes.html | 2 STEAMSHIP LINES LIST CARGO CHANGES | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/czechoslovak-sets-2d-cycling-record.html | CZECHOSLOVAK SETS 2D CYCLING RECORD | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-ode-in-persian-will-exalt-shah-at-coronation.html | New Ode in Persian Will Exalt Shah at Coronation | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/jean-cordiner-69-bbdo-exofficer.html | JEAN CORDINER, 69, B.B.D.O. EX-OFFICER | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/albees-home-is-the-setting-for-a-first-rehearsal-11-actors-appear.html | Albee's Home Is the Setting for a First Rehearsal; 11 Actors Appear for Reading of 'Everything in the Garden,' Adaptation Due Nov. 29 | True | By Dan Sullivan | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/15000-back-men-in-vietnam.html | 15,000 Back 'Men in Vietnam' | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/money.html | Money | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/high-court-clears-rome-cables-sale.html | HIGH COURT CLEARS ROME CABLE'S SALE | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/british-to-curb-cigarette-ads-law-will-also-allow-ban-on-some.html | BRITISH TO CURB CIGARETTE ADS; Law Will Also Allow Ban on Some Promotion Efforts | | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/naum-sluszny-gives-piano-recital-here.html | NAUM SLUSZNY GIVES PIANO RECITAL HERE | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/inco-in-french-deal-on-caledonia-nickel.html | INCO IN FRENCH DEAL ON CALEDONIA NICKEL | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/french-citizens-give-funds-to-help-replace-the-elath.html | French Citizens Gives Funds To Help Replace the Elath | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/two-foursomes-tie-in-woodmere-golf.html | TWO FOURSOMES TIE IN WOODMERE GOLF | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/recorder-player-heard-at-hunter-frans-bruggen-performs-college.html | RECORDER PLAYER HEARD AT HUNTER; Frans Bruggen Performs —College Begins Series | | By Raymond Ericson | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/us-is-cautioned-on-import-curbs-johnson-aide-sees-peril-in-plans.html | U.S. IS CAUTIONED ON IMPORT CURBS; Johnson Aide Sees Peril in Plans for Quotas | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/caution-on-wall-street-few-see-longterm-stock-rise-reserves-credit.html | Caution on Wall Street; Few See Long-Term Stock Rise-- Reserve's Credit Curbs Stir Concern | True | By Terry Robards | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/isolation-ward-for-shipping.html | Isolation Ward for Shipping | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/mercenaries-under-siege-hold-out-in-bukavu-chief-gives-the.html | Mercenaries, Under Siege, Hold Out in Bukavu; Chief Gives the Impression He Could Stay Indefinitely -- Some of Men Grumble | | By Lawrence Fellows Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/james-donovan-to-head-pratt-selection-follows-years-hunt-choice-of.html | James Donovan to Head Pratt; Selection Follows Year's Hunt; Choice of Ex-President of School Board Here Is a Surprise--Starts Jan. 1 | | By Albin Krebs | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/advertising-new-leader-finds-an-agency.html | Advertising New Leader Finds an Agency | True | By Philip H. Dougherty | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/common-market-in-central-america-fails-to-solve-the-5-members.html | Common Market in Central America Fails to Solve the 5 Members' Problems | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/favorite-leads-throughout-race-nevele-pride-returns-240-keystone.html | FAVORITE LEADS THROUGHOUT RACE; Nevele Pride Returns $2.40 -- Keystone Spartan Is 2d in Mile at Yonkers | | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/sheraton-creditcard-deal.html | Sheraton Credit-Card Deal | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/negro-youths-held-in-jersey-attacks.html | NEGRO YOUTHS HELD IN JERSEY ATTACKS | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/3-join-to-form-new-bank-here-fidelity-wachovia-zilkha-set-up.html | 3 JOIN TO FORM NEW BANK HERE; Fidelity, Wachovia, Zilkha Set Up International Unit | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/kgb-role-affirmed.html | K.G.B. Role Affirmed | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/south-side-tops-east-side-in-newark-league-13-to-6.html | South Side Tops East Side In Newark League, 13 to 6 | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/game-winds-up-with-a-dispute-technical-foul-on-heyman-hurts-area.html | GAME WINDS UP WITH A DISPUTE; Technical Foul on Heyman Hurts Area A.B.A. Team-- 3,089 Fans at Armory | | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/high-court-takes-catv-suit-appeal-fcc-attempts-to-reverse-ruling.html | HIGH COURT TAKES CATV SUIT APPEAL; F.C.C. Attempts to Reverse Ruling Curbing Control | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/ind-service-stalled.html | IND Service Stalled | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/seeburg-is-making-offer-for-rheem-seeburg-seeking-rheem-company.html | Seeburg Is Making Offer for Rheem; SEEBURG SEEKING RHEEM COMPANY | True | By Clare M. Reckert | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/hudson-county-wins-moriartys-168000.html | HUDSON COUNTY WINS MORIARTY'S $168,000 | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dr-king-suggests-campin-cities-would-dislocate-them-to-win-aid.html | DR. KING SUGGESTS CAMP-IN CITIES; Would 'Dislocate' Them to Win Aid for the Deprived | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/high-court-declines-to-review-amish-plea-in-school-defiance.html | High Court Declines to Review Amish Plea in School Defiance | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/bond-women-to-hear-ronan.html | Bond Women to Hear Ronan | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/lindsay-to-vote-against-charter-terms-it-timid-cites-aid-to-church.html | LINDSAY TO VOTE AGAINST CHARTER; TERMS IT TIMID; Cites Aid to Church Schools and Failure to Provide Additional Home Rule PRAISES SOME SECTIONS But Asserts Document Could 'Memorialize Mediocrity' for Next 2 Decades | True | By Richard Reeves | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/output-of-steel-increases-again-highest-level-in-nearly-8-months-is.html | OUTPUT OF STEEL INCREASES AGAIN; Highest Level in Nearly 8 Months Is Reached | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/foes-of-pentagon-insist-on-prison-some-seized-at-rally-wont-give.html | FOES OF PENTAGON INSIST ON PRISON; Some Seized at Rally Won't Give Names and Are Jailed | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/2700-stolen-at-restaurant.html | 2,700 Stolen at Restaurant | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/television.html | Television | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/screen-newports-folkthey-are-documented-at-little-carnegie.html | Screen: Newport's Folk;They Are Documented at Little Carnegie | True | By Bosley Crowther | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/brooklyn-piers-idle-a-fifth-day-us-court-hearing-today-on-union.html | BROOKLYN PIERS IDLE A FIFTH DAY; U.S. Court Hearing Today on Union Jurisdiction | True | By Werner Bamberger | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/alabama-firearms-dealer-freed-in-surveillance-case.html | Alabama Firearms Dealer Freed in Surveillance Case | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/baruch-school-to-be-a-college-4year-program-will-start-at.html | BARUCH SCHOOL TO BE A COLLEGE; 4-Year Program Will Start at Institution July 1 | True | By Martin Gansberg | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/kennedy-asks-help-in-improving-slums.html | KENNEDY ASKS HELP, IN IMPROVING SLUMS | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/truck-group-head-named.html | Truck Group Head Named | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-director-chosen-by-gulton-industries.html | New Director Chosen By Gulton Industries | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/meany-urges-us-to-put-arbitration-in-new-labor-code.html | Meany Urges U.S. To Put Arbitration In New Labor Code | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/sports-of-the-times-something-for-each.html | Sports of The Times; Something for Each | True | By Arthur Daley | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dr-leo-hymovich-is-dead-stanford-surgeon-was-63.html | Dr. Leo Hymovich Is Dead; Stanford Surgeon Was 63 | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/jersey-travelers-delayed.html | Jersey Travelers Delayed | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/the-class-winners.html | The Class Winners | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/eddy-arnold-curbs-twang-and-adds-a-tuxedo-country-music-star.html | Eddy Arnold Curbs Twang and Adds a Tuxedo; Country Music Star Appears in Cocoanut Grove on Coast -- Weos Role in TV | True | By Robert Windeler Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/lynda-bird-johnson-the-art-of-withholding-information.html | Lynda Bird Johnson: The Art of Withholding Information | True | By Myra MacPherson Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/ethyl-studies-drilling-plans-in-dutch-area-of-north-sea.html | Ethyl Studies Drilling Plans In Dutch Area of North Sea | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/1917the-russian-revolution1967-soviet-theater-in-forefront-of.html | 1917--The Russian Revolution--1967; Soviet Theater in Forefront of Creativity | True | By Harrison E. Salisbury | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dr-spinden-dead-indian-authority-he-solved-chronology-of-the-mayan.html | DR. SPINDEN DEAD; INDIAN AUTHORITY; He Solved Chronology of the Mayan Inscriptions | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/palmer-does-better-than-par-in-his-travels-golfer-flies-in-his.html | Palmer Does Better Than Par in His Travels; Golfer Flies in His Private Jet Plane to Next Tourney | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/a-gallo-arrested-in-coercion-case-linked-to-ticketcashing-scheme-at.html | A GALLO ARRESTED IN COERCION CASE; Linked to Ticket-Cashing Scheme at Roosevelt | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/high-court-finds-coercion-voids-negros-death-verdict.html | High Court Finds Coercion, Voids Negro's Death Verdict | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/harriet-oonk-fiancee-of-curtis-c-lindholm.html | Harriet Oonk Fiancee Of Curtis C. Lindholm | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/fbi-investigating-how-gop-intercepted-johnsons-message.html | F.B.I. Investigating How G.O.P. Intercepted Johnson's Message | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/bias-is-charged-in-industry-here-us-official-plans-hearings-on.html | BIAS IS CHARGED IN INDUSTRY HERE; U.S. Official Plans Hearings on Nonwhite Discrimination | | By Sidney E. Zion | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/group-chief-selected-by-investment-bankers.html | Group Chief Selected By Investment Bankers | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/john-king-to-wed-miss-sutherland.html | John King to Wed Miss Sutherland | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/huntoon-paige-elect-new-vice-president.html | Huntoon, Paige Elect New Vice President | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/listing-of-price-movements-in-commodity-futures.html | Listing of Price Movements in Commodity Futures | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/karl-marx-tomb-defaced.html | Karl Marx Tomb Defaced | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/henry-c-hagen-71-broker-and-former-golf-champion.html | Henry C. Hagen, 71, Broker And Former Golf Champion | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/a-hoover-wants-to-run.html | A Hoover Wants to Run | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/peril-of-high-altitude-to-athletes-called-exaggeration-proper.html | Peril of High Altitude to Athletes Called Exaggeration; Proper Training Can Acclimate Them to Thinner Air | | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/4-held-in-gambling-raids.html | 4 Held in Gambling Raids | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/public-tv-speaker-foresees-pressure.html | PUBLIC TV SPEAKER FORESEES PRESSURE | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/senate-unit-to-investigate-auto-insurance-industry.html | Senate Unit to Investigate Auto Insurance Industry | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/gop-governors-planning-68-role-they-seek-to-be-a-power-in.html | G.O.P. GOVERNORS PLANNING '68 ROLE; They Seek to Be a Power in Presidential Nomination | | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/church-parley-delegates-urge-more-action-on-social-issues.html | Church Parley Delegates Urge More Action on Social Issues | | By Edward B. Fiske Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/paris-western-europe-and-total-europe.html | Paris: Western Europe and Total Europe | True | By Tom Wicker | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/atlanta-disorders-flare-for-2d-night.html | ATLANTA DISORDERS FLARE FOR 2D NIGHT | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/entertainment-events-theater.html | Entertainment Events; Theater | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/un-stamp-issued-today-has-disarmament-theme.html | U.N. Stamp, Issued Today, Has Disarmament Theme | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/prices-are-firm-on-london-board-investors-are-unruffled-by-rise-in.html | PRICES ARE FIRM ON LONDON BOARD; Investors Are Unruffled by Rise in the Bank Rate | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/faculty-to-end-brief-boycott-at-los-angeles-school.html | Faculty to End Brief Boycott at Los Angeles School | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/davis-cup-draw-nov-8.html | Davis Cup Draw Nov. 8 | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/attlee-tribute-in-commons.html | Attlee Tribute in Commons | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/news-of-realty-book-club-lease-space-is-in-an-annex-being-built-on.html | NEWS OF REALTY: BOOK CLUB LEASE; Space Is in an Annex Being Built on Park Avenue | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/text-of-mayors-statement-on-the-proposed-charter.html | Text of Mayor's Statement on the Proposed Charter | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/bribe-offer-is-told-by-teamster-agent.html | BRIBE OFFER IS TOLD BY TEAMSTER AGENT | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/top-contest-in-66-is-just-a-game-in-67.html | Top Contest in '66 Is Just a Game in '67 | | By Gordon S. White Jr. | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/javits-in-bill-seeks-us-bank-for-slums.html | JAVITS IN BILL SEEKS U.S. BANK FOR SLUMS | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/stocks-on-amex-hit-by-a-selloff-exchange-has-worst-day-in-almost.html | STOCKS ON AMEX HIT BY A SELLOFF; Exchange Has Worst Day in Almost Five Months | True | By Alexander R. Hammer | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/woman-slain-by-archer.html | Woman Slain by Archer | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/de-gaulle-to-see-hussein.html | De Gaulle to See Hussein | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/deborah-bradley-to-be-wed-on-dec-9-to-sean-j-donnelly.html | Deborah Bradley to Be Wed On Dec. 9 to Sean J. Donnelly | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/vice-president-named-by-general-host-corp.html | Vice President Named By General Host Corp. | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/rockwell-to-expand-plant.html | Rockwell to Expand Plant | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/the-times-and-guild-reach-agreement.html | THE TIMES AND GUILD REACH AGREEMENT | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/jamaica-savings-appoints.html | Jamaica Savings Appoints | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/court-to-hear-issue-of-store-picketing.html | COURT TO HEAR ISSUE OF STORE PICKETING | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/woods-field-and-stream-football-players-at-syracuse-seeking-to-put.html | Woods, Field and Stream; Football Players at Syracuse Seeking to Put Game in Bag Early | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-middle-east-trouble.html | New Middle East Trouble | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/fire-at-factory-in-britain.html | Fire at Factory in Britain | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/jeritza-at-80-still-rallies-an-army-of-admirers-prima-donna-gets.html | Jeritza at 80 Still Rallies an Army of Admirers; Prima Donna Gets Vienna's Golden Ring in Ceremony at Austrian Consul's | True | By Donal Henahan | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/arab-press-cheers-the-elath-sinking.html | ARAB PRESS CHEERS THE ELATH SINKING | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/storm-moves-into-atlantic-after-bypassing-bermuda.html | Storm Moves Into Atlantic After Bypassing Bermuda | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/waldorf-dinner-to-aid-the-hebrew-hospital.html | Waldorf Dinner to Aid The Hebrew Hospital | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/chaparrals-sink-mavericks10083-verga-paces-dallas-to-easy-victory.html | CHAPARRALS SINK MAVERICKS, 100-83; Verga Paces Dallas to Easy Victory With 26 Points | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/jackson-dropped-by-royals.html | Jackson Dropped by Royals | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/ball-at-plaza-will-aid-the-israeli-lighthouse.html | Ball at Plaza Will Aid The Israeli Lighthouse | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/income-totals-509million-at-continental-insurance.html | Income Totals $50.9-Million At Continental Insurance | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/us-vessel-in-wellington-evacuated-in-bomb-scare.html | U.S. Vessel in Wellington Evacuated in Bomb Scare | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/list-of-new-books.html | List of New Books | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/vote-delay-hinted-by-greek-minister.html | VOTE DELAY HINTED BY GREEK MINISTER | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/64-lows-are-set-in-trading-at-big-board-bigboard-bonds-hit-64-new.html | 64 Lows Are Set in Trading at Big Board; BIG-BOARD BONDS HIT 64 NEW LOWS | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/charlemagne-and-charles-charlemagne-and-charles-two-visitors-to-and.html | Charlemagne and Charles; Charlemagne and Charles: Two Visitors to Andorra | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/annasokolow-work-has-premiere-here.html | ANNASOKOLOW WORK HAS PREMIERE HERE | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/pilot-loss-linked-to-bombing-curbs-general-who-helped-direct.html | PILOT LOSS LINKED TO BOMBING CURBS; General Who Helped Direct Vietnam Air War Assails Restriction on Targets | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/haiphong-hit-again-while-gis-battle-foe-near-danang.html | Haiphong Hit Again While G.I.'s Battle Foe Near Danang | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/union-asserts-city-rains-its-hospitals-as-prelude-to-sale.html | Union Asserts City Rains Its Hospitals As Prelude to Sale; Union Asserts City Is Raining Its Hospitals as Prelude to Sale | True | By Martin Tolchin | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/college-polls.html | College Polls | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/malawi-bans-us-sect.html | Malawi Bans U.S. Sect | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/60000-expected-to-view-business-equipment-show.html | 60,000 Expected to View Business Equipment Show | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/strike-over-utica-papers-reappear-on-newsstands.html | Strike Over, Utica Papers Reappear on Newsstands | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/brooklyn-students-reject-compromise-students-extend-brooklyn-tieup.html | Brooklyn Students Reject Compromise; STUDENTS EXTEND BROOKLYN TIE-UP | True | By Paul Hofmann | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/11th-mrs-manville-gets-bulk-of-estate-topping-1million.html | 11th Mrs. Manville Gets Bulk of Estate, Topping $1-Million | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/200-million-in-us.html | 200 Million in U.S. | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/ann-f-findley-to-be-bride-dec-29.html | Ann F. Findley to Be Bride Dec. 29 | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/red-control-bill-passed-by-senate-dirksen-measure-would-let.html | RED CONTROL BILL PASSED BY SENATE; Dirksen Measure Would Let Subversives Unit Act | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/negroes-in-tampa-forming-a-rival-naacp-chapter.html | Negroes in Tampa Forming A Rival N.A.A.C.P. Chapter | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/15-students-call-sartre-in-france-author-is-questioned-after.html | 15 STUDENTS CALL SARTRE IN FRANCE; Author Is Questioned After Showing of 'The Wall' | True | By Richard F. Shepard | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/convertible-bond-prices-dip-sharply-some-issues-off-as-much-as-13.html | Convertible Bond Prices Dip Sharply; Some Issues Off as Much as 13 Points | True | By John H. Allan | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/purex-sues-clorox-procter-gamble.html | PUREX SUES CLOROX, PROCTER & GAMBLE | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/international-minerals-reports-big-phosphate-find-in-australia.html | International Minerals Reports Big Phosphate Find in Australia | True | By Gerd Wilcke | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/turkey-protests-to-greece-over-remarks-on-cyprus.html | Turkey Protests to Greece Over Remarks on Cyprus | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/alan-patons-wife-dies.html | Alan Paton's Wife Dies | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/us-bill-rates-decline-slightly-at-weekly-auction-by-treasury.html | U.S. Bill Rates Decline Slightly At Weekly Auction by Treasury | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/taiwan-storm-toll-at-56.html | Taiwan Storm Toll at 56 | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/glimpse-of-the-future.html | Glimpse of the Future | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/filmmakers-in-soviet-trying-new-approaches.html | Filmmakers in Soviet Trying New Approaches | True | By Raymond H. Anderson Special to The New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/interchemical-fills-3-high-posts.html | Interchemical Fills 3 High Posts | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/venus-is-found-to-be-a-hellhole-where-weird-optical-illusions.html | Venus Is Found to Be a 'Hellhole' Where Weird Optical Illusions Abound | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/british-expert-on-arabs-harold-beeley.html | British Expert on Arabs; Harold Beeley | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/trial-begins-here-on-wonder-drugs-trial-begins-here-on-wonder-drugs.html | Trial Begins Here On Wonder Drugs; TRIAL BEGINS HERE ON WONDER DRUGS | True | By Douglas W. Cray | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/63-sentence-jails-4-negro-ministers.html | '63 SENTENCE JAILS 4 NEGRO MINISTERS | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/city-is-fighting-a-losing-battle-against-garbagestrewn-and-littered.html | City Is Fighting a Losing Battle Against Garbage-Strewn and Littered Streets; Public Apathy Held a Factor in Campaign | True | By Malcolm W. Browne | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/barbara-joy-spinetta-is-betrothed.html | Barbara Joy Spinetta Is Betrothed | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/three-die-of-coal-gas-in-house-on-west-side.html | Three Die of Coal Gas In House on West Side | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/ecac-football-weekly-allstar-team.html | E.C.A.C. Football; WEEKLY ALL-STAR TEAM | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/girl-in-my-soup-is-a-hit.html | 'Girl in My Soup' Is a Hit | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/clarence-w-hansell-69-dead-electrical-engineer-for-rca.html | Clarence W. Hansell, 69, Dead; Electrical Engineer for R.C.A. | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/college-and-school-results-cross-country.html | College and School Results; CROSS COUNTRY | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/new-car-sales-up-for-3-companies-chrysler-american-motors-and-gm.html | NEW CAR SALES UP FOR 3 COMPANIES; Chrysler, American Motors and G.M. Show 4% Gain in Oct. 11-20 Period NO FIGURES FROM FORD Strike-Affected Company's Volume Is Likely to Show a Decline of 51,000 | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/malone-joins-college-board.html | Malone Joins College Board | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-24 | 1967-10-24 | https://www.nytimes.com/1967/10/24/archives/professional-football-national-league.html | Professional Football; National League | True | | 1995-11-16 | RE0000708788 | B00000381401 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-command-in-saigon-overhauls-m16-rifle-acts-to-prevent-jamming-of.html | U.S. Command in Saigon Overhauls M-16 Rifle; Acts to Prevent Jamming of Weapon in Combat—New Modifications Planned No Hard Statistics | True | | 1995-11-16 | RE0000708788 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/yomiuri-nine-triumphs-61.html | Yomiuri Nine Triumphs, 6-1 | True | | 1995-11-16 | RE0000708788 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/honorary-degree-is-given-to-mrs-johnson-in-texas.html | Honorary Degree Is Given To Mrs. Johnson in Texas | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/a-familys-needs-found-50-higher-us-reports-rise-since-59-in-cost-of.html | A FAMILYS NEEDS FOUND 50% HIGHER; U.S. Reports Rise Since '59 in Cost of 'Moderate' Life A Family's Needs Found 50% Higher Than in 1959 Couple Without Children Dollar Figures for 1959 | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/the-burtons-buy-a-share-in-miavicky-an-instant-success-here-on.html | The Burtons Buy a Share in Mia-Vicky; An Instant Success Here on Business | True | By Marylin Bender the New York Times (BY JOHN ORRIS) | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/humphrey-appeals-for-labor-aid-in-68.html | HUMPHREY APPEALS FOR LABOR AID IN '68 | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/greek-budget-is-ratified.html | Greek Budget Is Ratified | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-aide-in-wonder-drug-trail-cites-illegal-deal.html | U.S. Aide, in Wonder Drug Trial, Cites 'Illegal' Deal | True | By Douglas W. Cray | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/mayor-says-quest-for-a-proper-cab-could-lead-abroad.html | Mayor Says Quest For a 'Proper Cab' Could Lead Abroad | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/tv-cbs-examines-us-involvement-in-vietnam-some-clarity-offered-on.html | TV: C.B.S. Examines U.S. Involvement in Vietnam; Some Clarity Offered on Perplexing War Jos Ferrer Stars in 'Kismet' on A.B.C. | True | By George Gent | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/smallpox-cases-of-world-up-40-health-aides-still-hopeful-over.html | SMALLPOX CASES OF WORLD UP 40%; Health Aides Still Hopeful Over Eradication Drive | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/the-walk.html | The Walk | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/screen-guild-urges-army-unit-boycott.html | SCREEN GUILD URGES ARMY UNIT BOYCOTT | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/time-is-running-out.html | Time Is Running Out | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/bergman-in-play-indefinitely.html | Bergman in Play Indefinitely | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/israeli-guns-set-refineries-afire-in-suez-exchange-80-of-egyptian.html | ISRAELI GUNS SET REFINERIES AFIRE IN SUEZ EXCHANGE; 80% of Egyptian Oil Output Is Said to Be at Port City or South End of the Canal A TRUCE AFTER 3 HOURS Each Side Accuses Other of Starting Clash—Cairo Claims Toll of 10 Tanks The Israeli Version ISRAELI GUNS SET REFINERIES AFIRE | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/duchamp-parries-artful-questions-at-show-of-brothers-work-he-ranges.html | DUCHAMP PARRIES ARTFUL QUESTIONS; At Show of Brother's Work, He Ranges Far Afield | True | By Grace Glueck | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/vaccine-curbing-a-babies-disease-protects-infants-blood-by-blocking.html | VACCINE CURBING A BABIES' DISEASE; Protects Infant's Blood by Blocking Rh Antibodies Blamed in Many Deaths Vaccine License Sought | True | By Jane E. Brody | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/smallcollege-ratings.html | Small-College Ratings | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/salvation-army-swings-with-bunnies-in-london.html | Salvation Army Swings With Bunnies in London | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/perret-a-16yearold-jockey-brings-in-2-longshots-at-big-a-a-matter-of.html | Perret, a 16-Year-Old Jockey, Brings in 2 Longshots at Big A; A Matter of Conscience He Improves Fast | True | By Steve Cady | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/plea-to-cut-queries-in-census-rejected.html | PLEA TO CUT QUERIES IN CENSUS REJECTED | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/director-of-jewish-museum-quits-in-policy-rift-hunter-decries.html | Director of Jewish Museum Quits in Policy Rift; Hunter Decries Increasing Emphasis on Judaica' He Stressed Avant-Garde Art in Two-Year Tenure | True | By Milton Esterow | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/negrowhite-rift-healed-at-ceny-satisfied-with-accord-paraphrases.html | Negro-White Rift Healed at C.C.N.Y.; Satisfied With Accord Paraphrases Brown | True | By Earl Caldwell | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/10-idle-ships-quit-brooklyn-piers-go-to-areas-unaffected-by-strike.html | 10 IDLE SHIPS QUIT BROOKLYN PIERS; Go to Areas Unaffected by Strike of Supervisors | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/cast-of-dolly-to-change.html | Cast of 'Dolly' to Change | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/9month-and-oneyear-us-bills-at-highest-rate-in-nearly-a-year.html | 9-Month and One-Year U.S. Bills At Highest Rate in Nearly a Year | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/vice-president-named-by-bank-of-new-york.html | Vice President Named By Bank of New York | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jersey-standard-climbs-earnings-issued-by-oil-companies-mobil-oil.html | Jersey Standard Climbs; EARNINGS ISSUED BY OIL COMPANIES Mobil Oil Corp. Continental Oil Cities Service Standard Oil (Ohio) Signal Oil and Gas OTHER OIL REPORTS | True | By John J. Abele | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/mrs-hylan-chesler.html | MRS. HYLAN CHESLER | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/fire-losses-fall-slightly-to-117million-in-month.html | Fire Losses Fall Slightly To $117-Million in Month | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/29-brooklyn-legislators-fight-sale-of-liu-center.html | 29 Brooklyn Legislators Fight Sale of L.I.U. Center | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/miyake-betters-world-mark.html | Miyake Betters World Mark | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/columbia-buildings-sold-to-seminary.html | COLUMBIA BUILDINGS SOLD TO SEMINARY | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/relative-of-revenue-chief-is-seized-in-gambling-raid.html | Relative of Revenue Chief Is Seized in Gambling Raid | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/senate-group-backs-a-curb-on-lottery.html | SENATE GROUP BACKS A CURB ON LOTTERY | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/subber-tells-plans-for-a-sabbatical.html | SUBBER TELLS PLANS FOR A 'SABBATICAL' | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/advertising-sinclairs-thing-is-nature-10000-requests-more-on.html | Advertising Sinclair's Thing' Is Nature; 10,000 Requests More on Conservation Credit Line A Plug for Comics Enter Crestwell Rate Cut Accounts People | True | By Philip H. Dougherty | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/handcuffing-the-courts.html | Handcuffing the Courts | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rail-firemen-appeal-rule.html | Rail Firemen Appeal Rule | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/allied-chemicals-total-off-chemical-makers-report-earnings-national.html | Allied Chemical's Total Off; CHEMICAL MAKERS REPORT EARNINGS National Distillers International Minerals | True | By Gerd Wilcke | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/mj-mconnachie-producer-of-films.html | M.J. M'CONNACHIE, PRODUCER OF FILMS | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/gms-income-rises-49-gm-profits-rise-49-in-3-months-strength-is.html | G.M.'s Income Rises 49%; G.M. PROFITS RISE 49% IN 3 MONTHS Strength Is Foreseen Other Statistics | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/soldier-to-marry-amy-namowitz.html | Soldier to Marry Amy Namowitz | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/wilson-deplores-stand-of-france-calls-condition-for-british-market.html | WILSON DEPLORES STAND OF FRANCE; Calls Condition for British Market Seat Inadmissible | True | By Anthony Lewis Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jersey-race-won-by-kings-palace-colt-registers-3-length-victory-at.html | JERSEY RACE WON BY KING'S PALACE; Colt Registers 3 -Length Victory at Garden State | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/pacific-exchange-to-add-members-15seat-expansion-aimed-at-handling.html | PACIFIC EXCHANGE TO ADD MEMBERS; 15-Seat Expansion Aimed at Handling Boom in Volume | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/two-oil-companies-lose-plea-on-quota.html | TWO OIL COMPANIES LOSE PLEA ON QUOTA | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/cost-of-living-soars-here-less-for-hair-cuts-no-income-comparison.html | Cost of Living Soars Here; Less for Hair Cuts No Income Comparison Figures Broken Down | True | By Richard E. Mooney | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rep-williams-in-hospital.html | Rep. Williams in Hospital | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/ole-hanover-wins-25000-trot-at-yonkers-by-threequarters-of-a-length.html | Ole Hanover Wins $25,000 Trot at Yonkers by Three-Quarters of a Length; SECOND IS TAKEN BY DARING SPEED Ole Hanover Triumphs With Late Surge--Flamboyant Is Favored Tonight Five Fillies in Race Suspension Is Upheld | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/nations-big-detail-chains-lift-september-and-9month-sales-kresge.html | Nation's Big Detail Chains Lift September and 9-Month Sales; Kresge Heads Category SALES INCREASED BY RETAIL CHAINS | True | By David Dworsky | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/thai-aide-seeks-to-offset-red-effort-in-village.html | Thai Aide Seeks to Offset Red Effort in Village | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/6-tcherepnin-works-are-presented-here.html | 6 TCHEREPNIN WORKS ARE PRESENTED HERE | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/savings-account-bill-voted.html | Savings Account Bill Voted | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/gore-bids-nation-quit-war-morass-urges-honorable-exit-with.html | GORE BIDS NATION QUIT WAR 'MORASS'; Urges 'Honorable' Exit With Neutralization of Area GORE BIDS NATION QUIT WAR 'MORASS' | | By John W. Finney Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/court-drops-case-against-gimbels-trial-involving-misleading-ads-was.html | COURT DROPS CASE AGAINST GIMBELS; Trial Involving Misleading Ads Was Delayed 16 Times | True | By Edward C. Burks | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jury-in-lsd-murder-recessed-until-today.html | Jury in LSD Murder Recessed Until Today | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/war-hero-will-get-belated-promotion.html | WAR HERO WILL GET BELATED PROMOTION | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/market-place-a-long-trip-to-big-board.html | Market Place;; A Long Trip To Big Board | True | By Robert Metz | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/fbi-questioning-campus-war-foes-those-who-returned-draft-cards-last.html | F.B.I. QUESTIONING CAMPUS WAR FOES; Those Who Returned Draft Cards Last Week Checked | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/meany-says-only-us-can-prevent-riots.html | MEANY SAYS ONLY U.S. CAN PREVENT RIOTS | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/failure-to-rehire-charged-by-hauler.html | FAILURE TO REHIRE CHARGED BY HAULER | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/soviet-motive-assayed.html | Soviet Motive Assayed | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/insurers-scored-on-driver-policy-house-panel-says-penalties-are.html | INSURERS SCORED ON DRIVER POLICY; House Panel Says Penalties Are Imposed Unfairly INSURERS SCORED ON DRIVER POLICY Practice Is Denied | | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/oconnor-is-critical-of-lindsay-for-supposing-new-constitution-says.html | O'Connor Is Critical of Lindsay for supposing New Constitution; Says Mayor 'Turns His Back' on 'Enormous' Fiscal Aid From the State Reply to Accusation Further Opposition | | By Charles G. Bennettthe New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/she-draws-stares-on-or-off-the-stage-plays-a-19yearold-couture-too.html | She Draws Stares On or Off the Stage; Plays a 19-Year-Old Couture Too Expensive | | By Angela Taylorthe New York Times (BY JACK MANNING) | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/portrait-of-a-killer-a-quiet-man-who-thought-he-was-being.html | Portrait of a Killer: A Quiet Man Who Thought He Was Being Persecuted; Children are Separated | True | By Homer Bigart Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-and-peabody-coal-settle-an-antitrust-case.html | U.S. and Peabody Coal Settle an Antitrust Case | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/index-of-commodity-prices-shows-decline-of-01-to-945.html | Index of Commodity Prices Shows Decline of 0.1 to 94.5 | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/s-weldon-obrien-law-firm-partner.html | S. WELDON O'BRIEN, LAW FIRM PARTNER | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/ralph-b-krivit.html | RALPH B. KRIVIT | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/hulme-wins-title-by-heeding-advice-to-take-it-easy.html | Hulme Wins Title By Heeding Advice. To 'Take It Easy' | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/base-for-mig21s-struck-first-time-by-american-jets-us-pilots-bomb.html | BASE FOR MIG-21'S STRUCK FIRST TIME BY AMERICAN JETS; U.S. Pilots Bomb Phucyen Field in Waves—10 Enemy Planes Are Destroyed A MAJOR RAID OF WAR 4 Targets in North Vietnam With Military Significance Now Remain Untouched VITAL MIG-21 BASE RAIDED FIRST TIME 9 Planes Downed, Hanoi Says | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/dec-30-bridal-set-by-miss-armacher.html | Dec. 30 Bridal Set By Miss Armacher | | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/pete-case-back-at-an-old-job-a-tarkenton-scramble-blocker.html | Pete Case Back at an Old Job: A Tarkenton Scramble Blocker; Self-Effacing Case Real Estate Broker | True | By William N. Wallace | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/constitution-vii-education.html | Constitution VII: Education | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/basin-street-east-plans-conversion-into-a-restaurant.html | Basin Street East Plans Conversion Into a Restaurant | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/pound-sterling-rises-to-27833-canadian-dollar-firm-at-9323.html | Pound Sterling Rises to $2.7833; Canadian Dollar Firm at 93.23 | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/fbi-study-denied.html | F.B.I. Study Denied | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/pro-soccer-television-assured-next-season.html | Pro Soccer Television Assured Next Season | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/con-ed-gains-in-quarter-profits-advance-at-3-big-utilities.html | Con Ed Gains in Quarter; PROFITS ADVANCE AT 3 BIG UTILITIES | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/republic-steels-net-cut-companies-issue-reports-covering-their.html | Republic Steel's Net Cut; Companies Issue Reports Covering Their Sales and Earnings Burlington Industries Lockheed Aircraft Corp. Eaton Yale & Towne U.S. Plywood Schenley Industries OTHER COMPANY REPORTS | True | By Clare M. Reckert | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/falstaff-is-sung-at-met-colzani-heads-cast-again.html | 'Falstaff' Is Sung at Met; Colzani Heads Cast Again | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/campaign-tax-fund-is-shelved-in-senate.html | Campaign Tax Fund Is Shelved in Senate | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jersey-publisher-scores-gop-aide-bergen-county-chairman-accused-of.html | JERSEY PUBLISHER SCORES G.O.P. AIDE; Bergen County Chairman Accused of 'Blackmail' | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/anheuser-officer-his-slain-in-tampa-beer-makers-labor-expert-found.html | ANHEUSER OFFICER HIS SLAIN IN TAMPA; Beer Maker's Labor Expert Found Dead in a Motel | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/seaway-official-sees-cargo-gains-mccann-says-65-million-tons-will.html | SEAWAY OFFICIAL SEES CARGO GAINS; McCann Says 65 Million Tons Will Be Carried in '80's | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/slumping-hawks-to-meet-rangers-chicago-seeks-first-victory-in.html | SLUMPING HAWKS TO MEET RANGERS; Chicago Seeks First Victory in Garden Game Tonight | True | By Gerald Eskenazi | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-bishops-leader-asks-liturgy-guide.html | U.S. BISHOPS' LEADER ASKS LITURGY GUIDE | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/grange-for-rejection.html | Grange for Rejection | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/british-are-told-how-32aweek-typist-spied.html | British Are Told How $32-a-Week Typist Spied | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/violence-called-basic-to-us-life-churches-must-act-says-group-at.html | VIOLENCE CALLED BASIC TO U.S. LIFE; Churches Must Act, Says Group at Detroit Parley | True | By Edward B. Fiske Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/scenic-road-succumbs-to-safety.html | Scenic Road Succumbs to Safety | True | By Merrill Folsom Special To the New York Timesthe New York Times (BY EDWARD HAUSNER) | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/free-care-still-needed.html | Free Care Still Needed | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/sec-backs-study-of-fund-trading-chairman-endorses-plans-to-weigh.html | S.E.C. BACKS STUDY OF FUND TRADING; Chairman Endorses Plans to Weigh Market Impact of Institutional Investors COHEN HEARD BY PANEL Says Investigation Should Cover Funds, Insurers, Pension Units and Banks Not Spelled Out Cost Might Be Less S.E.C. BACKS STUDY OF FUND TRADING Two Weeks of Hearings | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/un-22-years-old-marks-day-with-music-and-a-plea.html | U.N., 22 Years Old, Marks Day With Music and a Plea | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/speakers-hail-marshalls-memory.html | Speakers Hail Marshall's Memory | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/longchamps-names-officer.html | Longchamps Names Officer | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/firemen-vote-to-work.html | Firemen Vote to Work | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/3d-class-mail-users-score-proposals-on-higher-rates.html | 3d Class Mail Users Score Proposals on Higher Rates | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/nicklaus-faces-two-challenges-in-sahara-golf-starting-today.html | Nicklaus Faces Two Challenges in Sahara Golf Starting Today | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rate-rise-halts-for-taxexempts-yields-on-state-bond-issue-show.html | RATE RISE HALTS FOR TAX-EXEMPTS; Yields on State Bond Issue Show Slight Decline Convertibles Decline Bonds: Yields on State Issue Show Small Drop, Halting Rate Rise for Tax-Exempts State Postpones Part Of Dormitory Issue Part of Seattle Places Bond Issue | True | By John H. Allan | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/olin-raises-its-sulphur-price-following-increase-by-stauffer.html | Olin Raises Its Sulphur Price, Following Increase by Stauffer | True | By William M. Freeman | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/fischer-is-leading-in-tunisian-chess.html | FISCHER IS LEADING IN TUNISIAN CHESS | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/typhoon-killed-69-in-taiwan.html | Typhoon Killed 69 in Taiwan | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/stock-offered-by-gannett-co-bunkerramo-sells-issue-of-13-million.html | STOCK OFFERED BY GANNETT CO.; Bunker-Ramo Sells Issue of 1.3 Million Shares | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | | SHIPPING–MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/francis-j-gilbride-jr.html | FRANCIS J. GILBRIDE JR. | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/party-leader-wins-philadelphia-fight.html | PARTY LEADER WINS PHILADELPHIA FIGHT | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/norris-will-disclosed.html | Norris Will Disclosed | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/expo-67-balance-sheet-success-at-innovation-and-in-display-of-the.html | Expo 67 Balance Sheet; Success at Innovation and in Display Of the Arts Outweighs Weaknesses Complaints by Japanese Developed Technicians | True | By Howard Taubman Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/st-johns-to-get-gift.html | St. John's to Get Gift | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/eastern-air-offsets-1966-loss-with-profit-in-third-quarter.html | Eastern Air Offsets 1966 Loss With Profit in Third Quarter | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/deer-reported-plentiful-on-eve-of-season-in-state.html | Deer Reported Plentiful On Eve of Season in State | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/deal-by-eversharp-and-schick-cleared.html | DEAL BY EVERSHARP AND SCHICK CLEARED | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/have-american-divers-hit-bottom-preolympics-squad-fails-to-impress.html | Have American Divers Hit Bottom?; Pre-Olympics Squad Fails to Impress at Mexico City But Coach Hopeful Team Will Improve with Hard Work U.S. Divers Trail U.S. Suffers Defeat | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/reagan-describes-message-arrival-says-he-broke-no-law-in-disclosing.html | REAGAN DESCRIBES MESSAGE ARRIVAL; Says He Broke No Law in Disclosing the Radiogram | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/allegheny-ludlum-elects.html | Allegheny Ludlum Elects | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/reuther-tv-talk-backs-ford-pact-uaw-chief-tells-workers-contract-is.html | REUTHER TV TALK BACKS FORD PACT; U.A.W. Chief Tells Workers Contract Is 'Best Possible' | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/kennedys-protection-voted.html | Kennedy's Protection Voted | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/amusements-are-suggested-for-children-throughout-the-city-films.html | Amusements Are Suggested for Children Throughout the City; FILMS PLAYS PUPPET SHOWS MUSIC SCIENCE EXHIBITIONS MISCELLANEOUS | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/michigan-state-coach-suspends-six-for-violating-curfew-4-regulars.html | Michigan State Coach Suspends Six for Violating Curfew; 4 REGULARS OUT OF GAME SATURDAY Two Offensive, 2 Defensive Starters to Miss Contest Against Notre Dame Refuses to Name Players Raye a Doubtful Starter | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-attack-linked-to-action-by-migs-pentagon-asserts-increase-in.html | U.S. ATTACK LINKED TO ACTION BY MIG'S; Pentagon Asserts Increase in Foe's Air Successes Led to Raid on Base in North Reduction Expected Planes Reported Moved U.S. ATTACK LINKED TO ACTION BY MIG'S | True | By William Beecher Special To the New York Timesthe New York City | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/television.html | Television | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/senate-panel-votes-bill-to-aid-local-borrowing.html | Senate Panel Votes Bill To Aid Local Borrowing | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/awards-for-mens-fashion.html | Awards for Men's Fashion | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/sitin-at-u-of-minnesota-protests-dow-recruiting.html | Sit-In at U. of Minnesota Protests Dow Recruiting | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/citizens-for-kennedy-plan-nationwide-mock-election.html | Citizens for Kennedy Plan Nationwide Mock Election | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/stock-prices-dip-after-early-gain-drops-outnumber-rises-by-820-to.html | STOCK PRICES DIP AFTER EARLY GAIN; Drops Outnumber Rises by 820 to 436--Profit Taking in Blue Chips a Factor DOW OFF 6.47 AT 888.18 Average Is at Lowest Level Since July 17-- Volume Climbs to 11.1 Million Short-Lived Advance STOCK PRICES DIP AFTER EARLY GAIN Hooker Chemical Dips No Major Changes | | By Alexander R. Hammer | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/educator-with-style-a-hunter-graduate.html | Educator With Style; A Hunter Graduate | True | Eidythe Jones GainesThe New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/boys-back-in-business-as-kirk-drinks-sample.html | Boy's Back in Business As Kirk Drinks Sample | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/tanzanians-draft-labor-bill.html | Tanzanians Draft Labor Bill | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/new-mayor-of-west-berlin-rebuffed-by-east-on-talks.html | New Mayor of West Berlin Rebuffed by East on Talks | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/leary-calls-narcoticsrelated-crime-the-other-police-problems.html | Leary Calls Narcotics-Related Crime the Other Police Problems | True | By Martin Arnold | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/hes-a-smoothie-invited-to-laurel-international.html | He's a Smoothie Invited To Laurel International | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rabbis-of-judaisms-three-branches-to-join-in-a-weekly-forum-at.html | Rabbis of Judaism's Three Branches to Join in a Weekly Forum at Seminary | True | By John Leo | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/1917the-russian-revolution1967-soviet-ballet-the-nations-most.html | 1917--The Russian Revolution--1967; Soviet Ballet, the Nation's Most Admired Export, Faces Unpredictable Period. Lenin Preserved Continuity A Time of Experimentation Technical Innovations Introduced The Problem of State Control Political Pressures Persist Moiseyev Asks New Subjects Balanchine Ballet Causes Stir Plotless Ballet Is Opposed Soviet Style Created Esthetic Side Is Found Lagging | True | By Clive Barnescornell Capa-Magnumsovfotoanthony Crickmay | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/perus-president-consults-opposition-leaders-in-effort-to-solve-the.html | Peru's President Consults Opposition Leaders in Effort to Solve the Nation's Economic Difficulties | True | By Paul L. Montgomery Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/college-drug-use-held-overstated-readers-digest-publishes-findings.html | COLLEGE DRUG USE HELD OVERSTATED; Reader's Digest Publishes Findings of Gallup Poll | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/board-member-chosen-by-national-city-bank.html | Board Member Chosen By National City Bank | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/leroi-jones-jailed-in-manacles-after-outburst-in-jersey-court-calls.html | LeRoi Jones Jailed in Manacles After Outburst in Jersey Court; Calls the All-White Panel of Veniremen 'Oppressors'-- Freed in Bail Later | True | By Walter Waggoner Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/burmese-envoy-escorted-home-after-wifes-death.html | Burmese Envoy Escorted Home After Wife's Death | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/nixon-group-bids-for-2d-ballot-votes-from-state-asks-rockefeller-to.html | Nixon Group Bids for 2d Ballot Votes From State; Asks Rockefeller to Permit Stand by Political Office to Collect Pledges | True | By Warren Weaver Jr. | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/strike-affects-theater.html | Strike Affects Theater | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/russians-say-an-excia-man-who-spied-in-india-has-defected.html | Russians Say an Ex-C.I.A. Man Who Spied in India Has Defected; Authenticity Challenged Tass Reports on Defector | True | By Raymond H. Anderson Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/nmu-challenges-ferry-union-vote-calls-officers-selection-of-new.html | N.M.U. CHALLENGES FERRY UNION VOTE; Calls Officers' Selection of New Agent 'Rigged' | True | By Werner Bamberger | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/2-senate-outlays-barred-by-house-model-cities-and-rent-aid-hit-by.html | 2 SENATE OUTLAYS BARRED BY HOUSE; Model Cities and Rent Aid Hit by Economy Move Impasse Is Likely | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/new-york-nixon-on-what-makes-him-run-again-a-gloomy-prophecy-big.html | New York: Nixon on What Makes Him Run Again; A Gloomy Prophecy Big Problems to Come A Note of Caution | True | By James Reston | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/music-japanese-visitors-yomiuri-nippon-symphony-conducted-by.html | Music: Japanese Visitors; Yomiuri Nippon Symphony, Conducted by Public Makers Local Debut | True | By Allen Hughes | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/detention-center-in-virginia-closed.html | DETENTION CENTER IN VIRGINIA CLOSED | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/radio-operator-suspended.html | Radio Operator Suspended | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/mobutu-baby-reported-dead.html | Mobutu Baby Reported Dead | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/student-paper-in-michigan-attacks-thai-military-aid.html | Student Paper in Michigan Attacks Thai Military Aid | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/major-corporations-list-shifts-in-ranks-of-senior-executives.html | Major Corporations List Shifts In Ranks of Senior Executives; COMPANIES SHIFT SENIOR OFFICERS Other Officers Elected | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/two-men-named-to-safeguard-historic-places-in-middle-east.html | Two Men Named to Safeguard Historic Places in Middle East | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/a-book-asserts-us-thwarted-rescue-of-jews-from-the-nazis-says.html | A Book Asserts U.S. Thwarted Rescue of Jews From the Nazis; Says Inaction by Roosevelt Administration Obstructed Efforts to Save Refugees | True | By Henry Raymontann Zane Shanks | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/arizona-slayer-of-5-convicted-youth-19-sentenced-to-death.html | Arizona Slayer of 5 Convicted; Youth, 19, Sentenced to Death | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/democrats-view-a-68-possibility-abram-potential-rival-of-javits.html | DEMOCRATS VIEW A '68 POSSIBILITY; Abram, Potential Rival of Javits, Makes Debut Family on Hand | True | By Richard Witkin | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/athenagoras-in-zurich.html | Athenagoras in Zurich | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/mideast-fighting-stirs-clash-in-un-soviet-bids-council-censure.html | MIDEAST FIGHTING STIRS CLASH IN U.N.; Soviet Bids Council Censure Israel on Shelling--U.S. Asks General Restraint Asks Instructions to All Mideast Fighting Stirs U.S.-Soviet Clash in U.N. 3-Point Canadian Plan | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/legion-picks-2-presidents.html | Legion Picks 2 Presidents | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/expert-views-paintings-marred-by-ceylon-vandals.html | Expert Views Paintings Marred by Ceylon Vandals | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/vice-president-named-to-head-realty-concern.html | Vice President Named To Head Realty Concern | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/2-pilots-blamed-in-tanker-crash-board-cites-lack-of-caution-in.html | 2 PILOTS BLAMED IN TANKER CRASH; Board Cites Lack of Caution in Accident Fatal to 33 | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/actress-20-stops-show-with-her-first-2-solos-alice-playten-kinda.html | Actress, 20, Stops Show With Her First 2 Solos; Alice Playten 'Kinda Bawled a Lot' at Ovations She Plays Child Blackmailer in 'Henry, Sweet Henry' | True | By Edwin Bolwell | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/architect-in-san-francisco-dies-in-leap-from-bridge.html | Architect in San Francisco Dies in Leap from Bridge | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/msgr-ec-nilan-city-island-pastor.html | MSGR. E.C. NILAN, CITY ISLAND PASTOR | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/silver-tumbles-good-supply-seen-stock-for-industry-for-3-or-4-years.html | SILVER TUMBLES; GOOD SUPPLY SEEN; Stock for Industry for 3 or 4 Years Forecast by U.S. SUPPLY EXPECTED FOR 3 TO 4 YEARS Treasury Statement Aims at Speculation and Quieting of Shortage Fears No Recall Planned | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-is-expanding-food-aid-abroad-as-spur-to-prices-authorizes.html | U.S. IS EXPANDING FOOD AID ABROAD AS SPUR TO PRICES; Authorizes Negotiations in Eight Countries for Sales Under Freedom Program Notice Revoked Nutrition Programs U.S. IS EXPANDING FOOD AID ABROAD | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/judith-a-macurda-prospective-bride.html | Judith A. Macurda; Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/sandler-gains-in-handball.html | Sandler Gains in Handball | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jets-said-to-spur-revolt-by-public-us-aide-tells-builders-to-heed.html | JETS SAID TO SPUR REVOLT BY PUBLIC; U.S. Aide Tells Builders to Heed Environment Needs Recent C.A.B. Case | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/art-fashionable-show-metropolitan-museum-displays-dresses-from-18th.html | Art: Fashionable Show; Metropolitan Museum Displays Dresses From 18th Century to the Present | True | By John Canaday | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/astronaut-who-died-in-fire-is-recipient-of-nasa-medal.html | Astronaut Who Died in Fire Is Recipient of NASA Medal | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/reserves-policy-in-1920s-and-now-reserves-tightmoney-policy-of.html | Reserve's Policy, in 1920's and Now; Reserve's Tight-Money Policy of 1920's: A Lesson for the 1960's | True | By Albert L. Kraus | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/manila-fighting-violence.html | Manila Fighting Violence | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/victims-son-joins-hunt-for-attacker.html | VICTIM'S SON JOINS HUNT FOR ATTACKER | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/council-passes-bank-bias-bill-depositories-for-city-funds-must.html | COUNCIL PASSES BANK BIAS BILL; Depositories for City Funds Must Certify Nonprejudice 35 Now Hold Funds | True | By Seth S. King | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/medicares-first-year-us-reports-program-paid-out-32billion-to-cover.html | Medicare's First Year: U.S. Reports Program Paid Out $3.2-Billion to Cover Doctor and Hospital Bills; Some Criticism Made Amendment of Law Urged | True | By Richard D. Lyons Special To The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/2-schools-in-chicago-area-guarded-after-race-strife.html | 2 Schools in Chicago Area Guarded After Race Strife | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/girl-scoutsshow-theyve-changed-3-million-in-scouts-more.html | Girl Scouts—How They've Changed; 3 Million In Scouts 'More Sophisticated' | True | By Lisa Hammel | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/amex-closes-off-in-active-trading-573-issues-decline-as-235.html | AMEX CLOSES OFF IN ACTIVE TRADING; 573 Issues Decline as 235 Gain—Index Dips 21c | True | By William D. Smith | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/bridge-blue-ribbon-event-here-is-won-by-heitner-team.html | Bridge; Blue Ribbon Event Here Is Won by Heitner Team | True | By Alan Truscott | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/news-of-realty-chain-adds-store-azuma-will-occupy-17000-feet-at-417.html | NEWS OF REALTY: CHAIN ADDS STORE; Azuma Will Occupy 17,000 Feet at 417 Fifth Ave. | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rusk-in-west-says-gis-speak-for-us.html | RUSK, IN WEST, SAYS G.I.'S SPEAK FOR U.S. | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/theater-twocharacter-the-beard-billie-dixon-and-bright-in-mcclures.html | Theater: Two-Character 'The Beard'; Billie Dixon and Bright in McClure's Play | True | By Clive Barnesbert Andrews | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/cbs-news-to-add-specials-next-fall.html | C.B.S. NEWS TO ADD SPECIALS NEXT FALL | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/canadian-jumper-takes-2d-in-row-canadian-club-day-up-is-capital.html | CANADIAN JUMPER TAKES 2D IN ROW; Canadian Club, Day Up, Is Capital Horse Show Star Sunscion Takes Jump-off THE CHIEF AWARDS | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/arthur-thomas-74-family-service-aide.html | ARTHUR THOMAS, 74, FAMILY SERVICE AIDE | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/krohnscherr-mrs-tubbs-a-host-today.html | Krohn–Scherr; Mrs. Tubbs a Host Today | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/steep-decline-for-n-w-railroad-earnings-decline-sharply-southern.html | Steep Decline for N. & W.; Railroad Earnings Decline Sharply Southern Pacific Co. Southern Railway Great Western | | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/donovan-charges-city-teachers-lack-dedication.html | Donovan Charges City Teachers Lack Dedication | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/west-german-reds-seek-legal-status.html | WEST GERMAN REDS SEEK LEGAL STATUS | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/gatto-of-harvard-is-named-ivy-league-back-of-the-week.html | Gatto of Harvard Is Named Ivy League Back of the Week | True | By Deane McGowen | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/1143000-of-1965-chevrolets-recalled-for-part-replacement-1143000-of.html | 1,143,000 of 1965 Chevrolets Recalled for Part Replacement; 1,143,000 of 1965 Chevrolets Recalled for Part Replacement | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/heart-agency-bans-smoking-in-its-offices-and-meetings.html | Heart Agency Bans Smoking In Its Offices and Meetings | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-attache-views-wreckage-of-elath.html | U.S. ATTACHE VIEWS WRECKAGE OF ELATH | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/palm-beach-co-elects.html | Palm Beach Co. Elects | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/israel-and-arabs-to-get-jets-as-us-eases-arms-curbs-israel-and.html | Israel and Arabs to Get Jets As U.S. Eases Arms Curbs; Israel and Arabs to Receive Jets As U.S. Eases Arms Embargo Turned 'Best Technique' Eban's Tone Is Firm | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/un-data-dispute-us-on-atom-war-tactical-strategic-types-barely.html | U.N. DATA DISPUTE U.S. ON ATOM WAR; Tactical, Strategic Types Barely Differ, Thant Told Replaced Earlier Strtegy War Games Analyzed Area of Devastation | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/senator-dodd-in-hospital-with-nervous-exhaustion.html | Senator Dodd in Hospital With Nervous Exhaustion | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/george-long-moller.html | GEORGE LONG MOLLER | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rockefeller-seeks-tax-aid-for-slums-tells-businesslabor-group-he.html | ROCKEFELLER SEEKS TAX AID FOR SLUMS; Tells Business-Labor Group He Will Submit a Plan to 1968 Legislature Need for Coordination ROCKEFELLER SEEKS TAX AID FOR SLUMS | True | By Maurice Carroll | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/today-to-study-russia.html | 'Today' to Study Russia | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/colonels-down-amigos.html | Colonels Down Amigos | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/mrs-shigetsu-sasaki-75-zen-philosophers-widow.html | Mrs. Shigetsu Sasaki, 75, Zen Philosopher's Widow | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/rozelle-to-quiz-bears-on-link-to-gamblers.html | Rozelle to Quiz Bears On Link to Gamblers | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/floods-in-south-mexico.html | Floods in South Mexico | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/charity-accused-of-fraud-by-us-drugs-given-for-philippines.html | CHARITY ACCUSED OF FRAUD BY U.S.; Drugs Given for Philippines Reportedly Sold for Profit Prominent Names Given | True | By Edward Ranzal | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/music-critics-magazine-names-executive-chief.html | Music Critics' Magazine Names Executive Chief | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/ford-reports-big-drop-in-newcar-deliveries.html | Ford Reports Big Drop In New-Car Deliveries | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/montreal-given-stay-on-expo-debt-but-canada-limits-help-for-a.html | MONTREAL GIVEN STAY ON EXPO DEBT; But Canada Limits Help for a Permanent Exhibition | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/gould-estate-a-landmark.html | Gould Estate a Landmark | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/muskies-trounce-pipers104-to-86-daniels-paces-victors-with-21.html | MUSKIES TROUNCE PIPERS,104 TO 86; Daniels Paces Victors With 21 Points, 10 in 3d Period | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/liu-10-soccer-victor.html | L.I.U. 1-0 Soccer Victor | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/auto-industry-gets-award-for-role-in-the-economy.html | Auto Industry Gets Award For Role in the Economy | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/time-limit-sought-on-nuclear-treaty.html | TIME LIMIT SOUGHT ON NUCLEAR TREATY | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jane-bucci-soprano-offers-songs-and-arias-in-debut.html | Jane Bucci. Soprano, Offers Songs and Arias in Debut | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/jeffries-knocks-out-walcott-in-10th-in-computer-fight.html | Jeffries Knocks Out Walcott In 10th in 'Computer Fight' | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/islip-bars-officials-from-selfinterest-in-zoning-changes.html | Islip Bars Officials From Self-Interest In Zoning Changes | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/hazeltine-names-executives.html | Hazeltine Names Executives | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/merger-dropped-for-kayserroth-bid-by-american-tobacco-ends-by.html | MERGER DROPPED FOR KAYSER-ROTH; Bid by American Tobacco Ends by Mutual Consent Stocks Decline MERGER DROPPED FOR KAYSER-ROTH | True | By Leonard Sloane | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/britains-allies-press-on.html | Britain's Allies Press On | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/wqxr-adds-live-concerts-sundays-by-2-orchestras.html | WQXR Adds Live Concerts Sundays by 2 Orchestras | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/australia-offers-fishing-bill.html | Australia Offers Fishing Bill | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/dr-henry-b-boley.html | DR. HENRY B. BOLEY | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/glidden-to-get-oscar-for-its-annual-report.html | Glidden to Get Oscar For Its Annual Report | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/money.html | Money | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/mrs-snead-takes-senior-golf-lead-michigan-player-posts-77-miss.html | MRS. SNEAD TAKES SENIOR GOLF LEAD; Michigan Player Posts 77-- Miss Orcutt in Tie at 81 | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/de-gaulles-visit-to-andorra-criticized-in-spanish-press.html | De Gaulle's Visit to Andorra Criticized in Spanish Press | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/theater-savoyards-do-the-mikado-production-at-jan-hus-is-its-first.html | Theater: Savoyards Do The Mikado'; Production at Jan Hus Is Its First of Season | True | By Dan Sullivanvan Williams | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/state-editors-elect.html | State Editors Elect | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/brooklyn-college-students-vote-to-return-to-classrooms-today.html | Brooklyn College Students Vote To Return to Classrooms Today; STUDENTS TO END BROOKLYN TIE-UP | True | By Murray Schumachthe New York Times (BY BARTON SILVERMAN) | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/2-senators-attack-plan-on-districting.html | 2 SENATORS ATTACK PLAN ON DISTRICTING | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/foreign-affairs-alianzaplus-and-minus-latin-americas-gnp-projecting.html | Foreign Affairs: Alianza--Plus and Minus; Latin America's G.N.P. 'Projecting' America To Measure Success | True | By C.L. Sulzberger | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/susquehanna-deal-defended-against-stockholder-suit.html | Susquehanna Deal Defended Against Stockholder Suit | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/high-executive-chosen-for-movie-star-inc.html | High Executive Chosen For Movie Star, Inc. | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/adrian-hh-bowden-fiance-of-marjorie-walter-gordan.html | Adrian H.H. Bowden Fiance Of Marjorie Walter Gordan | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/appeals-court-backs-ban-on-how-to-avoid-probate.html | Appeals Court Backs Ban On 'How to Avoid Probate' | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/medicaid-statute-bars-garnishees-state-points-out-recipients-pay.html | MEDICAID STATUTE BARS GARNISHEES; State Points Out Recipients Pay Can't Be Attached Worry Is Expressed | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/a-negro-principal-due-for-high-post-woman-nominated-for-post-of.html | A NEGRO PRINCIPAL DUE FOR HIGH POST; Woman Nominated for Post of Assistant Superintendent | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/lehigh-gets-computer-grant.html | Lehigh Gets Computer Grant | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/state-department-deplores-beatings-of-foreign-pupils.html | State Department Deplores Beatings of Foreign Pupils | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/paperboard-output-fell-in-the-week.html | PAPERBOARD OUTPUT FELL IN THE WEEK | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/connie-immerman-is-dead-at-74-owned-noted-dry-era-nightclub-known.html | Connie Immerman Is Dead at 74; Owned Noted Dry Era Nightclub; Known for Ups and Downs Worked in Restaurant | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/miss-louise-wardell-is-planning-marriage-morris-silvers-have-son.html | Miss Louise Wardell Is Planning Marriage; Morris Silvers Have Son | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/george-s-moore-of-the-met-joins-lincoln-center-board.html | George S. Moore of the Met Joins Lincoln Center Board | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/czechs-impose-spy-sentence.html | Czechs Impose Spy Sentence | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/physician-fiance-of-miss-sammarco.html | Physician Fiance Of Miss Sammarco | True | Special to The New York TimesCapitol and Glogau | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/lunch-to-begin-appeal-on-saturday-for-blind.html | Lunch to Begin Appeal On Saturday for Blind | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/books-of-the-times-nobel-laureate-corruption-of-a-dictatorship.html | Books of The Times; Nobel Laureate Corruption of a Dictatorship Jungle of the Abstruse | True | By Thomas Lask | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/sports-of-the-times-staking-a-quick-claim-getting-the-jump.html | Sports of The Times; Staking a Quick Claim Getting the Jump The Capitalists | True | By Arthur Daley | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/fires-are-described.html | Fires Are Described | True | By Jay Walz Special To The New York Timesthe New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/bribe-offer-to-help-free-hoffa-is-denied.html | BRIBE OFFER TO HELP FREE HOFFA IS DENIED | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/louise-pearl-in-met-debut.html | Louise Pearl in Met Debut | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/london-exchange-shows-broad-rise-speculative-buying-linked-to-labor.html | LONDON EXCHANGE SHOWS BROAD RISE; Speculative Buying Linked to Labor Improvement | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/debre-has-operation.html | Debre Has Operation | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/subversive-noncontrol-bill.html | Subversive Noncontrol Bill | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/tornadoes-strike-midwest-and-south.html | TORNADOES STRIKE MIDWEST AND SOUTH | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/letters-to-the-editor-of-the-times-court-reform-under-new.html | Letters to the Editor of The Times; Court Reform Under New Constitution Britain's 'New Towns' To Ban Recruiting on Campus Teacher License Speed-Up | True | C.S. DESMONDAUGUST SCHUMACHERJOHN F. BAKER.ROBERT S. FINE | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/us-gambling-service-urged-to-cut-crimes-profits.html | U.S. Gambling Service Urged to Cut Crime's Profits | True | By David Burnham | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/romney-at-start-of-tour-assails-johnson-credibility.html | Romney, at Start of Tour, Assails Johnson Credibility | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/loewe-receives-nyu-doctorate-fine-arts-degree-is-first-conferred-by.html | LOEWE RECEIVES N.Y.U. DOCTORATE; Fine Arts Degree Is First Conferred by New Unit Work Called 'Superlative' Grateful for Recognition | True | By Louis Calta | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/citizens-for-clean-air-to-give-awards-nov-6-at-the-waldorf.html | Citizens for Clean Air to Give Awards Nov. 6 at the Waldorf | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/egyptian-official-in-algiers.html | Egyptian Official in Algiers | True | Special to The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/operations-chief-named-by-mooremccormack.html | Operations Chief Named By Moore-McCormack | True | | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/divided-insolvent-michigan-democrats-fear-68-johnson-and-state.html | Divided, Insolvent Michigan Democrats Fear '68; Johnson and State Chairman Both Under Party Attack Leaders and Union Support Hit by Election Losses | True | By Anthony Ripley Special To The New York Times | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-25 | 1967-10-25 | https://www.nytimes.com/1967/10/25/archives/historic-papers-sold-for-33000-1787-northwest-ordinance-was-in.html | HISTORIC PAPERS SOLD FOR $33,000; 1787 Northwest Ordinance Was in Streeter Collection | True | By Sanka Knox | 1995-11-16 | RE0000708778 | B00000379947 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/1917the-russian-revolution1967-religion-survives-in-soviet-union.html | 1917--The Russian Revolution--1967; Religion Survives in Soviet Union Despite Regime's Hostility and Harassment | True | By Peter Grose | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/winifred-fisher-adult-educator-exhead-of-council-73-dies-guided.html | WINIFRED FISHER, ADULT EDUCATOR; Ex-Head of Council, 73, Dies -- Guided Dropouts | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/fast-planned-in-minnesota.html | Fast Planned in Minnesota | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/hippo-attacks-zoo-keeper.html | Hippo Attacks Zoo Keeper | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/article-5-no-title-earnings-issued-by-oil-concerns.html | Article 5 -- No Title; EARNINGS ISSUED BY OIL CONCERNS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/daughter-to-mrs-billig.html | Daughter to Mrs. Billig | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/rain-puts-off-2d-round-in-womens-senior-golf.html | Rain Puts Off 2d Round In Women's Senior Golf | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/universities-group-elects.html | Universities Group Elects | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/mcnamara-quoted.html | McNamara Quoted | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/reba-securities-loses-brokerdealer-license.html | Reba Securities Loses Broker-Dealer License | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/b-o-plans-to-reduce-service-to-head-off-big-passenger-loss-a-cut-in.html | B. & O. Plans to Reduce Service To Head Off Big Passenger Loss; A CUT IN SERVICE PLANNED BY B. & O. | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/chess-leaving-his-queen-en-prise-assures-victory-for-fischer.html | Chess; Leaving His Queen en Prise Assures Victory for Fischer | True | By Al Horowitz | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/globe-mortgage-elects-loan-official-in-jersey.html | Globe Mortgage Elects Loan Official in Jersey | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/greece-curbs-power-output.html | Greece Curbs Power Output | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/senate-panel-backs-samuels.html | Senate Panel Backs Samuels | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/ecuador-to-study-us-loans.html | Ecuador to Study U.S. Loans | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/theater-off-broadway-gramercy-arts-offers-where-people-gather.html | Theater: Off Broadway; Gramercy Arts Offers 'Where People Gather' | True | By Dan Sullivan | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/article-2-no-title-railroads-issue-earnings-figures.html | Article 2 -- No Title; RAILROADS ISSUE EARNINGS FIGURES | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/hotel-gives-fete-for-its-maitred-the-drake-honors-mr-nino-for-25.html | HOTEL GIVES FETE FOR ITS MAITRED; The Drake Honors Mr. Nino for 25 Years of Service | True | By Grace Glueck | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/thomson-with-69-leads-australian-open-by-shot.html | Thomson, with 69, Leads Australian Open by Shot | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/donovans-charge-against-teachers-assailed-by-union.html | Donovan's Charge Against Teachers Assailed by Union | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/screen-camelot-arrives-at-warnerfilm-hasnt-overcome-stage-plays.html | Screen: 'Camelot' Arrives at Warner;Film Hasn't Overcome Stage Play's Defects | True | By Bosley Crowther | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/savio-freed-from-jail.html | Savio Freed From Jail | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/ncaa-penalizes-mississippi-states-quintet-for-recruiting-violations.html | N.C.A.A. Penalizes Mississippi State's Quintet for Recruiting Violations; TEAM IS BANNED FROM TITLE PLAY Move Is Effective Through 1969--Nebraska Draws Censure, Reprimand | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/inquiry-on-new-left-is-planned-in-senate-senate-panel-in-court.html | Inquiry On New Left Is Planned in Senate; Senate Panel, in Court, Reveals Secret Authorization for Broad Investigation of New Left | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/two-contracts-let-for-survey-vessels.html | TWO CONTRACTS LET FOR SURVEY VESSELS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/textile-availability-seen-problem-for-the-industry.html | Textile Availability Seen Problem for the Industry | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/group-will-honor-yoshida.html | Group Will Honor Yoshida | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/politely-scores-a-nose-victory-in-29650-new-york-handicap-at.html | Politely Scores a Nose Victory in $29,650 New York Handicap at Aqueduct; FAVORITE SECOND IN EVENT ON TURF Politely of Bohemia Stable Outlasts Swinging Mood in Four-Horse Finish | True | By Joe Nichols | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/state-grange-elects-master.html | State Grange Elects Master | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/diseases-carried-by-pets-increase-experts-see-cause-in-rising-world.html | DISEASES CARRIED BY PETS INCREASE; Experts See Cause in Rising World Travel and Trade | True | By Richard D. Lyons Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/mrs-gardner-l-gilsey.html | MRS. GARDNER L. GILSEY | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/wheat-subsidy-speeded.html | Wheat Subsidy Speeded | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/2-officers-promoted-by-doubleday-co.html | 2 Officers Promoted By Doubleday & Co. | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/rhodesia-promises-reasonable-stand.html | RHODESIA PROMISES REASONABLE STAND | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/copper-range-company.html | Copper Range Company | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/swimming.html | SWIMMING | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/tuesday-night-basketball.html | Tuesday Night Basketball | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/an-army-indian-fighter-cited-at-100-by-johnson.html | An Army Indian Fighter Cited at 100 by Johnson | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/the-chief-awards.html | The Chief Awards | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/soviet-ships-expected-to-pay-port-said-visit.html | Soviet Ships Expected To Pay Port Said Visit | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/article-3-no-title-a-cut-in-service-planned-by-b-o.html | Article 3 -- No Title; A CUT IN SERVICE PLANNED BY B. & O. | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/pollution-bill-backed.html | Pollution Bill Backed | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/mrs-alliluyeva-donates-340000-book-proceeds-aid-needy-russians-and.html | MRS. ALLILUYEVA DONATES $340,000; Book Proceeds Aid Needy Russians and a Hospital | True | By Peter Kihss | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/killer-of-six-dies-silent-on-reasons-for-shooting-spree.html | Killer of Six Dies, Silent on Reasons For Shooting Spree | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/jury-acquits-kessler-in-lsd-murder.html | Jury Acquits Kessler in LSD Murder | True | By F. David Anderson | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/eileen-t-ohanlon-is-affianced.html | Eileen T. O'Hanlon Is Affianced | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/pravda-assails-cuba-policy.html | Pravda Assails Cuba Policy | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/roland-o-baughman-dies-at-64-librarian-at-columbia-21-years.html | Roland O. Baughman Dies at 64; Librarian at Columbia 21 Years | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/pearson-wins-pole-position-for-american-500-sunday.html | Pearson Wins Pole Position For American 500 Sunday | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/eisenhower-joins-truman-in-group-backing-the-war-new-committee.html | EISENHOWER JOINS TRUMAN IN GROUP BACKING THE WAR; New Committee Formed by Douglas and Bradley Gives Strong Vietnam Support | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/robert-graves-depicts-a-soberer-omar-graves-depicts-a-soberer-omar.html | Robert Graves Depicts a Soberer Omar; GRAVES DEPICTS A SOBERER OMAR | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/braves-win-in-japan-series.html | Braves Win in Japan Series | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/roosevelts-action-on-jews-defended.html | ROOSEVELT'S ACTION ON JEWS DEFENDED | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/auto-code-exemptions-voted.html | Auto Code Exemptions Voted | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/disposable-linens-in-a-new-collection.html | Disposable 'Linens' In a New Collection | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/new-zealand-wins-again.html | New Zealand Wins Again | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/its-a-quarter-past-cardin.html | It's a Quarter Past Cardin | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/college-head-calls-brooklyn-protest-a-blitz-by-a-few.html | College Head Calls Brooklyn Protest A 'Blitz' by a Few | True | By Murray Schumach | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/maei-cut-in-takes-garden-state-race.html | MAEI CUT IN TAKES GARDEN STATE RACE | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/untaxed-cigarettes-seized.html | Untaxed Cigarettes Seized | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/valley-of-the-dolls-chosen-for-christmas-at-criterion.html | Valley of the Dolls' Chosen For Christmas at Criterion | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/10-arrested-in-bus-dispute.html | 10 Arrested in Bus Dispute | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/abram-plays-four-solid-piano-works.html | Abram Plays Four Solid Piano Works | True | By Raymond Ericson | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/penalty-barred-on-freight-cars-icc-wont-punish-roads-detaining.html | PENALTY BARRED ON FREIGHT CARS; I.C.C. Won't Punish Roads Detaining Others' Stock | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/missing-2-months-dead-jersey-boy-returns-to-family.html | Missing 2 Months, 'Dead' Jersey Boy Returns to Family | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/stephen-visher-weather-expert-geography-professor-dies-at-79wrote.html | STEPHEN VISHER, WEATHER EXPERT; Geography Professor Dies at 79--Wrote Climate Atlas | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/dr-robert-boggs-former-nyu-dean.html | DR. ROBERT BOGGS, FORMER N.Y.U. DEAN | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/30-disturbed-pupils-are-sent-home-after-losing-2-brooklyn.html | 30 Disturbed Pupils Are Sent Home After Losing 2 Brooklyn Classrooms | True | By Martin Gansberg | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/observer-the-most-dangerous-journey.html | Observer: The Most Dangerous Journey | True | By Russell Baker | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/us-top-supplier-of-arms-in-world-shipments-to-poor-nations-doubled.html | U.S. TOP SUPPLIER OF ARMS IN WORLD; Shipments to Poor Nations Doubled in Last 6 Years | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/met-issues-first-report-in-10-years.html | Met Issues First Report in 10 Years | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/patriarch-is-due-in-rome-to-meet-with-pope-today.html | Patriarch Is Due in Rome To Meet With Pope Today | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/carol-hofmann-victor-on-salem-captures-international-and-open-jump.html | CAROL HOFMANN VICTOR ON SALEM; Captures International and Open Jump at Washington | True | By John Rendel Special to the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/trend-is-lacking-in-amex-trading-458-issues-drop-and-342-rise-but.html | TREND IS LACKING IN AMEX TRADING; 458 Issues Drop and 342 Rise, but Index Moves Up | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/parish-day-to-be-marked.html | Parish Day to Be Marked | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/flamboyant-310-wins-at-yonkers-gains-ninelength-victory-in-hudson.html | FLAMBOYANT, 3-10, WINS AT YONKERS; Gains Nine-Length Victory in Hudson Futurity Trot | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/levitt-asks-details.html | Levitt Asks Details | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/tv-review-bob-hope-brings-life-to-diller-special.html | TV Review; Bob Hope Brings Life to Diller Special | True | By George Gent | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/saigon-orders-draft-reforms-designed-to-curb-deferments.html | Saigon Orders Draft Reforms Designed to Curb Deferments | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/getting-the-best-for-beaver-falls-pennsylvania-buyer-here-for.html | Getting the Best for Beaver Falls; Pennsylvania Buyer Here for Showing of Sportswear | True | By Leonard Sloane | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/north-vietnam-hails-protests-in-washington-against-the-war-as-a.html | North Vietnam Hails Protests in Washington Against the War as 'a Great Encouragement' | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/greenwich-house-displays-antiques.html | GREENWICH HOUSE DISPLAYS ANTIQUES | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/trade-surplus-fell-last-month-import-rise-topped-export-gain.html | Trade Surplus Fell Last Month; Import Rise Topped Export Gain | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/mrs-kanzer-has-child.html | Mrs. Kanzer Has Child | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/index-of-commodity-prices-shows-gain-of-01-to-946.html | Index of Commodity Prices Shows Gain of 0.1 to 94.6 | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/peoples-trust-co-elects.html | Peoples Trust Co. Elects | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/schollander-and-2-us-girls-win-preolympic-swim-finals.html | Schollander and 2 U.S. Girls Win Pre-Olympic Swim Finals | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/us-conducts-atomic-test.html | U.S. Conducts Atomic Test | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/abortion-reforms-adopted-in-britain-reforms-in-abortion-law-are.html | Abortion Reforms Adopted in Britain; Reforms in Abortion Law Are Adopted in Britain | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/stock-deal-ended-by-gulf-western-stock-deal-ended-by-gulf-western.html | Stock Deal Ended By Gulf & Western; Stock Deal Ended by Gulf & Western | True | By Isadore Barmash | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/air-force-fires-rocket.html | Air Force Fires Rocket | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/end-papers.html | End Papers | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/one-long-shining-night-camelot.html | 'One Long, Shining Night: 'Camelot' | True | By Enid Nemy | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/us-planes-attack-mig-base-in-north-for-a-second-day-us-planes-bomb.html | U.S. Planes Attack MIG Base in North For a Second Day; U.S. Planes Bomb MIG Airfield And Hanoi Bridge, Link to China | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/fischer-defeats-soviet-champion.html | FISCHER DEFEATS SOVIET CHAMPION | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/consumers-saving-of-income-increases-sharply-in-quarter.html | Consumers' Saving of Income Increases Sharply in Quarter | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/boxing.html | BOXING | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/ford-funds-new-building-has-indoor-woods.html | Ford Fund's New Building Has Indoor Woods | True | By Steven V. Roberts | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/cost-of-us-loan-highest-since-21-treasury-will-pay-interest-rate-of.html | COST OF U.S. LOAN HIGHEST SINCE '21; Treasury Will Pay Interest Rate of 53 ¾ on Notes to Help Finance Deficit | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/pro-football-statistics.html | Pro Football Statistics | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/financing-asked-in-ghetto-areas-savings-and-loan-official-urges-his.html | FINANCING ASKED IN GHETTO AREAS; Savings and Loan Official Urges His Industry to Invest $60-Billion | True | By H. Erich Heinemann Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/paris-judgment-on-de-gaulle.html | Paris: Judgment on de Gaulle | True | By Tom Wicker | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/15inch-rainfall-snarls-traffic-high-winds-here-also-cause-some.html | 1.5-INCH RAINFALL SNARLS TRAFFIC; High Winds Here Also Cause Some Power Failures | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/bingham-gets-directorship.html | Bingham Gets Directorship | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/birthcurb-group-in-lisbon.html | Birth-Curb Group in Lisbon | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/us-is-said-to-seek-shift-on-arms-deal.html | U.S. IS SAID TO SEEK SHIFT ON ARMS DEAL | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/unwed-charleston-mothers-sue-for-public-housing-aid.html | Unwed Charleston Mothers Sue for Public Housing Aid | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/2-in-family-among-3-in-world-known-to-have-rare-blood-type.html | 2 in Family Among 3 in World Known to Have Rare Blood Type | True | By Jane E. Brody | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/new-commissioner-of-buildings-picked.html | NEW COMMISSIONER OF BUILDINGS PICKED | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/rangers-tie-hawks-22-on-hadfields-thirdperiod-goal-score-on-rebound.html | Rangers Tie Hawks, 2-2, on Hadfield's Third-Period Goal; SCORE ON REBOUND SET UP BY RATELLE Sieling Gets Tally in First Period--Martin, Bob Hull Connect for Hawks | True | By Gerald Eskenazi | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/greensleeves-ball-moved.html | Greensleeves Ball Moved | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/channel-13-to-offer-german-tv-evening.html | CHANNEL 13 TO OFFER GERMAN TV EVENING | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/councilman-asks-higher-cab-fares-low-urges-safety-reforms-as-well-a.html | COUNCILMAN ASKS HIGHER CAB FARES; Low Urges Safety Reforms as Well, After a Tour of Duty Behind Wheel | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/city-college-soccer-squad-sets-back-seton-hall-4-to-1.html | City College Soccer Squad Sets Back Seton Hall, 4 to 1 | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/big-steel-maker-shows-decline-in-earnings-for-third-quarter-steel.html | Big Steel Maker Shows Decline in Earnings for Third Quarter; STEEL COMPANIES REPORT EARNINGS | True | By Robert Walker | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/strikes-spreading-in-peru-amid-talk-of-military-coup.html | Strikes Spreading in Peru Amid Talk of Military Coup | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/cocacola-bottling-elects-president.html | Coca-Cola Bottling Elects President | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/lest-they-simply-loll-about.html | Lest They Simply Loll About | True | By Joan Cook | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/aftra-fines-6-in-chicago-for-crossing-picket-lines.html | AFTRA Fines 6 in Chicago For Crossing Picket Lines | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/brown-discloses-deficit.html | Brown Discloses Deficit | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/protectionism-assailed.html | Protectionism Assailed | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/suez-gunfire-reported.html | Suez Gunfire Reported | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/45-march-in-boston.html | 45 March in Boston | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/john-murray-61-labor-mediator-us-aide-who-helped-settle-cape.html | JOHN MURRAY, 61, LABOR MEDIATOR; U.S. Aide Who Helped Settle Cape Kennedy Dispute Dies | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/california-standard-has-rise-of-6shell-and-skelly-also-improve.html | California Standard Has Rise of 6%--Shell and Skelly Also Improve; EARNINGS ISSUED BY OIL CONCERNS | True | By William D. Smith | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/wood-field-and-stream-hunter-75-with-game-in-his-yard-goes-far.html | Wood, Field and Stream; Hunter, 75, With Game in His Yard, Goes Far Afield to Find Sport | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/belgium-cuts-bank-rate-fourth-time-in-a-year.html | Belgium Cuts Bank Rate Fourth Time in a Year | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/pistons-down-bulls-10799.html | Pistons Down Bulls, 107-99 | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/carrier-decision-by-britain-scored-janes-annual-deplores-her-plan.html | CARRIER DECISION BY BRITAIN SCORED; Jane's Annual Deplores Her Plan to Phase Out Vessels | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/yalecornell-game-is-expected-to-draw-years-top-ivy-crowd.html | Yale-Cornell Game Is Expected To Draw Year's Top Ivy Crowd | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/leafs-hand-kings-first-defeat-42-pulfords-2dperiod-score-snaps-2to2.html | LEAFS HAND KINGS FIRST DEFEAT, 4-2; Pulford's 2d-Period Score Snaps 2-to-2 Deadlock | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/barbara-ann-ryan-is-betrothed.html | Barbara Ann Ryan Is Betrothed | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/paris-judge-orders-study-of-olmuns-54-paintings.html | Paris Judge Orders Study Of Olmun's 54 Paintings | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/lefkowitz-urges-law-to-curb-activities-of-minutemen-in-state.html | Lefkowitz Urges Law to Curb Activities of Minutemen in State | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/pennsy-earnings-register-decline-rail-auto-and-dock-strikes-are.html | PENNSY EARNINGS REGISTER DECLINE; Rail, Auto and Dock Strikes Are Cited by Saunders | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/romney-accuses-soviet-over-war-says-russians-do-not-want-vietnam.html | ROMNEY ACCUSES SOVIET OVER WAR; Says Russians Do Not Want Vietnam Conflict to End | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/indonesia-shuts-embassy.html | Indonesia Shuts Embassy | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/naacp-reminds-editor-if-welcomes-white-members.html | N.A.A.C.P. Reminds Editor If Welcomes White Members | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/3-seized-in-li-theft-of-250000-in-drugs.html | 3 SEIZED IN L.I. THEFT OF $250,000 IN DRUGS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/flyers-sign-morrison.html | Flyers Sign Morrison | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/soviet-satellite-over-texas.html | Soviet Satellite Over Texas | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/news-of-realty-industrial-park-50million-project-slated-near.html | NEWS OF REALTY: INDUSTRIAL PARK; $50-Million Project Slated Near Moorestown, N.J. | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/mr-obriens-wrong-delivery.html | Mr. O'Brien's Wrong Delivery | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/wagner-still-open-to-race-for-senate.html | WAGNER STILL OPEN TO RACE FOR SENATE | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/text-of-policy-statement-by-committee-seeking-peace-with-freedom-in.html | Text of Policy Statement by Committee Seeking Peace With Freedom in Vietnam | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/city-backs-housing-despite-jet-noise.html | City Backs Housing Despite Jet Noise | True | By William E. Burrows | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/soriano-group-buys-angels-of-pacific-coast-league.html | Soriano Group Buys Angels Of Pacific Coast League | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/napalm-protest-at-illinois.html | Napalm Protest at Illinois | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/sutton-opposed-to-constitution-he-cites-churchstate-and-homerule.html | SUTTON OPPOSED TO CONSTITUTION; He Cites Church-State and Home-Rule Issues | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/bill-on-safety-panel-gains.html | Bill on Safety Panel Gains | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/docking-lexington-hits-wharf-3-times.html | DOCKING LEXINGTON HITS WHARF 3 TIMES | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/karen-levy-engaged-to-william-r-curtis.html | Karen Levy Engaged To William R. Curtis | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/white-house-push-helps-rights-bill-scott-flown-from-england-for.html | WHITE HOUSE PUSH HELPS RIGHTS BILL; Scott Flown From England for Tie-Breaking Vote in Senate Committee | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/northeasterns-coach-plays-waiting-game-daily.html | Northeastern's Coach Plays Waiting Game Daily | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/boac-pilots-ask-pay-rise.html | B.O.A.C. Pilots Ask Pay Rise | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/uaw-members-vote-to-accept-contract-and-end-49day-walkout-at-ford.html | U.A.W. Members Vote to Accept Contract and End 49-Day Walkout at Ford | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/more-ships-quit-brooklyn-piers-total-is-put-at-24-since-supervisors.html | MORE SHIPS QUIT BROOKLYN PIERS; Total Is Put at 24 Since Supervisors Walked Out | True | By Werner Bamberger | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/eastern-gas-holders-sell-330000-shares-at-6225.html | Eastern Gas Holders Sell 330,000 Shares at $62.25 | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/stars-defeat-blues-32.html | Stars Defeat Blues, 3-2 | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/50295-in-gems-stolen-at-kennedy.html | $50,295 in Gems Stolen at Kennedy | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/foster-stops-roundtree-in-8th-round-at-capital.html | Foster Stops Roundtree In 8th Round at Capital | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/ralston-out-of-tourney.html | Ralston Out of Tourney | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/pingry-soccer-streak-ends.html | Pingry Soccer Streak Ends | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/clues-uncovered-in-port-robberies-three-are-under-arrest-in-900000.html | CLUES UNCOVERED IN PORT ROBBERIES; Three Are Under Arrest in $900,000 Holdups Here | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/mrs-thomas-mitchell.html | MRS. THOMAS MITCHELL | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/un-council-bids-israel-and-egypt-halt-violations-resolution-calls.html | U.N. COUNCIL BIDS ISRAEL AND EGYPT HALT VIOLATIONS; Resolution Calls on Both to Comply Immediately and Head Truce Officials DECRIES ARMED ACTIONS Wording of Draft Welcomed by U.S. as a Refusal to Take 'One-Sided' View | | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/killed-on-way-to-funeral.html | Killed on Way to Funeral | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/iran-to-unveil-portrait-of-shah-by-american.html | Iran to Unveil Portrait Of Shah by American | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/howe-and-styron-to-write-book-column-for-harpers.html | Howe and Styron to Write Book Column For Harper's | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/auxiliary-bishop-named.html | Auxiliary Bishop Named | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/the-presidents-remarks.html | The President's Remarks | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/concerts-for-youth-to-start.html | Concerts for Youth to Start | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/mrs-morris-weinfeld.html | MRS. MORRIS WEINFELD | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/article-6-no-title.html | Article 6 — No Title | True | By Philip H. Dougherty | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/jury-in-drug-suit-told-of-wiretap-bristolmyers-co-asserts-pfizer.html | JURY IN DRUG SUIT TOLD OF WIRETAP; Bristol-Myers Co. Asserts Pfizer Retained Broadly | True | By Douglas W. Cray | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/four-forecasters-call-new-agency-monster.html | Four Forecasters Call New Agency 'Monster' | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/columbia-is-given-approval-for-gym-communities-will-share-in.html | COLUMBIA IS GIVEN APPROVAL FOR GYM; Communities Will Share in Morningside Park Facility | True | By Charles G. Bennett | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/2-spans-dropped-pilots-say.html | 2 Spans Dropped, Pilots Say | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/general-phones-earnings-decline-for-the-quarter.html | General Phone's Earnings Decline for the Quarter | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/shopping-center-unit-elects.html | Shopping Center Unit Elects | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/companys-finances-since-1958-compared.html | Company's Finances Since 1958 Compared | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/penguins-top-seals-41.html | Penguins Top Seals, 4-1 | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/market-place-funds-reported-selling-at-t.html | Market Place; Funds Reported Selling A.T. & T. | True | By Robert Metz | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/irving-trust-co-announces-charter-check-credit-plan.html | Irving Trust Co. Announces Charter Check Credit Plan | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/article-4-no-title-steel-companies-report-earnings.html | Article 4 — No Title; STEEL COMPANIES REPORT EARNINGS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/education-board-defends-schools-unfavorable-city-university-report.html | EDUCATION BOARD DEFENDS SCHOOLS; Unfavorable City University Report Called Inaccurate | True | By Fred M. Hechinger | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/hunts-meeting-to-begin.html | Hunts Meeting to Begin | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/leaders-at-las-vegas.html | Leaders at Las Vegas | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/prices-of-silver-continue-to-drop-most-contracts-off-more-than-4.html | PRICES OF SILVER CONTINUE TO DROP; Most Contracts Off More Than 4 Cents an Ounce | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/6million-for-jersey.html | $6-Million for Jersey | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/schrafft-elects-officers.html | Schrafft Elects Officers | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/personal-finance-key-facts-given-for-people-who-want-to-try.html | Personal Finance; Key Facts Given for People Who Want To Try Commodity Futures | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/four-macy-managers-are-named-vice-presidents.html | Four Macy Managers Are Named Vice Presidents | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/bomb-scare-at-princeton.html | Bomb Scare at Princeton | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/sheriff-goes-into-streets-to-get-jurors-for-the-leroi-jones-trial.html | Sheriff Goes Into Streets to Get Jurors for the LeRoi Jones Trial | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/us-medics-help-thais-in-villages-air-force-teams-improve-health.html | U.S. MEDICS HELP THAIS IN VILLAGES; Air Force Teams Improve Health Care in Northeast | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/cbs-shows-drop-in-3-3month-profits-reports-are-issued-by-corporations.html | C.B.S. Shows Drop In 3-Month Profits; Reports Are Issued by Corporations Covering Their Sales and Earnings | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/botulism-kills-25000-migratory-birds-on-coast.html | Botulism Kills 25,000 Migratory Birds on Coast | True | By Robert Wendeler Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/indias-language-dilemma.html | India's Language Dilemma | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/art-raphael-soyer-realist-on-modern-scene-gets-whitney.html | Art: Raphael Soyer, Realist on Modern Scene, Gets Whitney Retrospective | True | By John Canaday | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/wildcat-strike-cuts-output-at-gm-plant-making-shells.html | Wildcat Strike Cuts Output At G.M. Plant Making Shells | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/devereux-praises-horse-show-teams.html | DEVEREUX PRAISES HORSE SHOW TEAMS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/gunman-in-miami-shootings-ordered-confined-as-insane.html | Gunman in Miami Shootings Ordered Confined as Insane | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/bridge-harmonic-club-leaders-make-an-impossible-game.html | Bridge; Harmonic Club Leaders Make an 'Impossible' Game | True | By Alan Truscott | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/dance-le-ballet-roland-petit-at-expo.html | Dance: Le Ballet Roland Petit at Expo | True | By Clive Barnes Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/jersey-standard-pays-6-on-loan-250million-in-debentures-are-sold.html | JERSEY STANDARD PAYS 6% ON LOAN; $250-Million in Debentures Are Sold Out Swiftly | True | By John H. Allan | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/stocks-in-london-continue-to-rise-electrical-and-retail-issues.html | STOCKS IN LONDON CONTINUE TO RISE; Electrical and Retail Issues Share in Wide Advance | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/marriage-planned-by-judith-peterson.html | Marriage Planned By Judith Peterson | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/where-oaks-and-chicken-mushrooms-grow.html | Where Oaks and Chicken Mushrooms Grow | True | By Craig Claiborne Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/fordham-hails-proskauer-for-ecumenicity-retired-justice-90-honored.html | Fordham Hails Proskauer for Ecumenicity; Retired Justice, 90, Honored for Work in Human Rights | True | By Maurice Carroll | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/army-may-employ-silicone-in-wounds.html | ARMY MAY EMPLOY SILICONE IN WOUNDS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/brooklyn-union-gas-co.html | Brooklyn Union Gas Co. | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/indiana-teachers-offer-violinandpiano-concert.html | Indiana Teachers Offer Violin-and-Piano Concert | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/madison-protesters-scored.html | Madison Protesters Scored | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/bullets-beat-rockets.html | Bullets Beat Rockets | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/study-center-due-at-new-school-graduate-research-facility-to-open.html | STUDY CENTER DUE AT NEW SCHOOL; Graduate-Research Facility to Open Next September in 4-Story Building | True | By Gene Currivan | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/northwest-park-backed-in-senate-it-would-lie-in-playground-covering.html | NORTHWEST PARK BACKED IN SENATE; It Would Lie in Playground Covering Million Acres | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/balm-for-bedridden.html | Balm for Bedridden | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/ethics-panel-clears-long-of-aid-to-hoffa-ethics-panel-clears-long.html | Ethics Panel Clears Long of Aid to Hoffa; Ethics Panel Clears Long of Using Post in Senate to Aid Hoffa | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/lsd-to-be-tested-on-dying-persons-its-ability-to-ease-fear-and-pain.html | LSD TO BE TESTED ON DYING PERSONS; Its Ability to Ease Fear and Pain Will Be Examined | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/credit-union-chief-held-in-note-case.html | CREDIT UNION CHIEF HELD IN NOTE CASE | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/war-protests-cost-1million-us-says.html | WAR PROTESTS COST $1-MILLION, U.S. SAYS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/national-basketbal1-assn.html | National Basketbal1 Ass'n | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/charter-ad-drive-called-dishonest-by-liberals-chief-procharter-ad.html | Charter Ad Drive Called 'Dishonest' By Liberals' Chief; Pro-Charter Ad Drive Called 'Dishonest' by Liberals' Chief | | By Richard E. Mooney | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/hauler-leader-is-assured-strikers-will-be-rehired.html | Hauler Leader is Assured Strikers Will Be Rehired | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/packers-are-scouting-the-jets-in-event-of-super-bowl-meeting.html | Packers Are Scouting the Jets In Event of Super Bowl Meeting | | By Dave Anderson | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/protest-role-denied.html | Protest Role Denied | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/poona-dancer-retains-title-as-best-in-toyland-maltese-takes-dog.html | Poona Dancer Retains Title as Best in 'Toyland'; MALTESE TAKES DOG SHOW HONORS Five-Pound Toy Adds to Her Laurels With Victory in Brooklyn Fixture | | By Walter R. Fletcher | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/76ers-turn-back-knicks-by-117114-new-york-drops-fourth-in-row-after.html | 76ERS TURN BACK KNICKS BY 117-114; New York Drops Fourth in Row After Leading, 77-66 | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/6-types-of-botulism.html | 6 Types of Botulism | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/margaret-ayer-barnes-is-dead-won-1930-pulitzer-for-fiction.html | Margaret Ayer Barnes Is Dead; Won 1930 Pulitzer for Fiction | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/house-out-of-control.html | House Out of Control | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/italian-ship-sinks-off-africa.html | Italian Ship Sinks Off Africa | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/queens-man-dies-in-fire.html | Queens Man Dies in Fire | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/senate-declines-to-curb-spending-sets-stage-for-clash-with.html | SENATE DECLINES TO CURB SPENDING; Sets Stage for Clash With House–Federal Outlays Up $20-Billion in Year | | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/100-at-columbia-hold-rally-backing-recruiter-policy.html | 100 at Columbia Hold Rally Backing Recruiter Policy | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/us-faces-a-key-decision-on-enemys-last-jet-base-gialam-airfield-on.html | U.S. Faces a Key Decision on Enemy's Last Jet Base; Gialam Airfield, on Edge of Hanoi, in Populated Area | | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/the-chief-awards-90587546.html | THE CHIEF AWARDS | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/a-vietcong-peasant-reports-he-trains-hornets-to-attack.html | A Vietcong Peasant Reports He Trains Hornets to Attack | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/gasheating-plan-is-studied-by-city-lindsay-calls-it-a-major.html | GAS-HEATING PLAN IS STUDIED BY CITY; Lindsay Calls It a 'Major' Antipollution Measure | | By David Bird | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/americans-down-muskies-118100-jersey-quintet-gains-first-victory-as.html | AMERICANS DOWN MUSKIES, 118-100; Jersey Quintet Gains First Victory as Reserves Star | True | | By Deane McGowen Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/governor-tells-of-charter-poll-says-it-indicates-51-are-undecided.html | GOVERNOR TELLS OF CHARTER POLL; Says It Indicates 51% Are Undecided on Issue | | By Ronald Maiorana Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/missile-tests-planned.html | Missile Tests Planned | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/largest-containership-to-be-launched-in-bath.html | Largest Containership To Be Launched in Bath | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/projecting-soviet-power.html | Projecting Soviet Power | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/cairo-sees-refinery-loss-as-grave-economic-blow-cairo-views-loss-of.html | Cairo Sees Refinery Loss As Grave Economic Blow; CAIRO VIEWS LOSS OF OIL AS A BLOW | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/market-churns-to-a-mixed-close-losses-top-gains-713538-but-activity.html | MARKET CHURNS TO A MIXED CLOSE; Losses Top Gains, 713-538, but Activity Is Brisker in Issues That Rose SOME INDEXES EDGE UP Glamour Group in the Lead as an Afternoon Rally Erases Early Loss | | By John J. Abele | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/city-longgun-control.html | City 'Long-Gun' Control | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/rev-linus-monahan.html | REV. LINUS MONAHAN | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/satellite-gear-for-vessels-due-receiving-equipment-will-help.html | SATELLITE GEAR FOR VESSELS DUE; Receiving Equipment Will Help Improve Navigation | True | By Farnsworth Fowle | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/market-summary-90587622.html | Market Summary | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/freighter-visits-gaza.html | Freighter Visits Gaza | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/schollander-looking-to-future-swimmer-planning-to-quit-soon-after.html | Schollander Looking to Future; Swimmer Planning to Quit Soon After the '68 Olympics | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/safety-agency-reports-on-two-plane-crashes.html | Safety Agency Reports On Two Plane Crashes | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/students-want-birth-control.html | Students Want Birth Control | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/kimberly-clark-elects.html | Kimberly Clark Elects | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/hospital-talks-anger-procaccino-charges-city-has-discussed.html | HOSPITAL TALKS ANGER PROCACCINO; Charges City Has Discussed Leases--Vows Opposition | True | By Martin Tolchin | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/pentagon-testing-systems.html | Pentagon Testing Systems | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/pegler-wins-reversal.html | Pegler Wins Reversal | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/rca-division-elects.html | R.C.A. Division Elects | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/reagan-says-declaration-of-war-might-help-curb-demonstrators.html | Reagan Says Declaration of War Might Help Curb Demonstrators | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/books-of-the-times-the-beat-of-the-worlds-music.html | Books of The Times; The Beat of the World's Music | True | By Charles Poore | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/survey-finds-46-regret-role-in-war.html | SURVEY FINDS 46% REGRET ROLE IN WAR | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/marijuana-termed-big-problem-among-us-troops-in-vietnam.html | Marijuana Termed Big Problem Among U.S. Troops in Vietnam | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/sports-of-the-times-the-majors.html | Sports of The Times; The Majors | True | By Robert Lipsyte | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/18-clerics-back-draft-resisters-pledge-to-risk-fine-or-jail-to-aid.html | 18 CLERICS BACK DRAFT RESISTERS; Pledge to Risk Fine or Jail to Aid 'Right of Conscience' | True | By Edward B. Fiske Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/navy-jet-crash-kills-pilot.html | Navy Jet Crash Kills Pilot | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/envoys-to-go-on-tv.html | Envoys to Go on TV | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/lakers-down-royals.html | Lakers Down Royals | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/celtics-end-hawks-streak.html | Celtics End Hawks' Streak | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/festive-teheran-set-for-shahs-coronation-today.html | Festive Teheran Set for Shah's Coronation Today | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/ancient-caves-found-in-syria.html | Ancient Caves Found in Syria | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/money.html | Money | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/television.html | Television | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/nbc-working-on-program-about-catholic-changes.html | N.B.C. Working on Program About Catholic Changes | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/arab-press-scores-us-on-arms-move.html | ARAB PRESS SCORES U.S. ON ARMS MOVE | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/president-is-selected-for-commodity-club.html | President Is Selected For Commodity Club | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/football-transactions.html | Football Transactions | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/national-lead-company.html | National Lead Company | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/bayer-off-tour-since-march-cards-66-for-oneshot-lead-in-sahara-golf.html | Bayer, Off Tour Since March, Cards 66 for One-Shot Lead in Sahara Golf; SIX AT LAS VEGAS SHARE 2D PLACE Wininger, Boros, Still, Dill, Beard, Blancas at 67--Nicklaus Cards a 68 | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/sheraton-corp-sought-by-itt-acquisition-pact-subject-to-tax-ruling.html | SHERATON CORP. SOUGHT BY I.T.T.; Acquisition Pact Subject to Tax Ruling and Approval of Boards and Holders STOCKS REACH '67 HIGHS Deal Involves the Issuing of $200-Million in Preferred and Common Shares | True | By Clare M. Reckert | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/nixon-takes-drive-to-new-hampshire.html | NIXON TAKES DRIVE TO NEW HAMPSHIRE | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/dr-claud-nelson-churchman-dies-ecumenical-leader-served-in.html | DR. CLAUD NELSON, CHURCHMAN, DIES; Ecumenical Leader Served in Interfaith Activities | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/poet-who-angers-the-scholars-robert-von-ranke-graves.html | Poet Who Angers the Scholars; Robert von Ranke Graves | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/exboston-teacher-tells-of-whippings-given-pupils.html | Ex-Boston Teacher Tells Of Whipping Given Pupils | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/harvard-protest-delays-dow-aide-pickets-imprison-company-recruiter.html | HARVARD PROTEST DELAYS DOW AIDE; Pickets Imprison Company Recruiter for 9 Hours | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/poems-by-voznesensky-reject-antisoviet-use-of-his-works-also-chide.html | Poems by Voznesensky Reject Anti-Soviet Use of His Works; Also Chide Literary Officials Who Denounced Poet Over Foreign Ties | True | By Raymond H. Anderson Special to The New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/vatican-synod-to-vote-on-a-board-of-theologians.html | Vatican Synod to Vote on a Board of Theologians | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/president-denies-rusk-has-raised-the-yellow-peril-johnson-backing.html | PRESIDENT DENIES RUSK HAS RAISED THE 'YELLOW PERIL'; Johnson, Backing His Aide, Says U.S. Repudiates Race Issue in Vietnam War REPLY TO CRITICS FIRM Charge Against Secretary Is Called Absurd—Close Tie With Asians Emphasized | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/proceedings-in-the-un-security-council.html | Proceedings in the U.N.; SECURITY COUNCIL | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/a-mumps-vaccine-nears-approval-limited-use-likely-at-first-after.html | A MUMPS VACCINE NEARS APPROVAL; Limited Use Likely at First After License Is Granted | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/government-plans-to-issue-annual-costofliving-data.html | Government Plans to Issue Annual Cost-of-Living Data | True | | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-26 | 1967-10-26 | https://www.nytimes.com/1967/10/26/archives/bonn-experts-say-defector-was-one-of-soviets-ablest-agents.html | Bonn Experts Say Defector Was One of Soviet's Ablest Agents | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708796 | B00000382638 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/nelson-anderson-hotels-supplier-65.html | NELSON ANDERSON, HOTELS SUPPLIER, 65 | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/humm-elected-president-of-long-island-golf-group.html | Humm Elected President Of Long Island Golf Group | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/workers-and-police-clash-at-renault-plant-in-france.html | Workers and Police Clash At Renault Plant in France | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/barske-sladkus.html | Barske Sladkus | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/ryan-quarterback-of-browns-past-passes-off-his-injuries.html | Ryan, Quarterback of Browns, Just Passes Off His Injuries | True | By William N. Wallace | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-york-the-canny-man-on-55th-street.html | New York: The Canny Man on 55th Street | True | By James Reston | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/airline-names-sales-official.html | Airline Names Sales Official | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/church-council-urged-to-call-strike-if-war-grows.html | Church Council Urged to Call Strike if War Grows | True | By Edward B. Fiske Special to The New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/convict-retracts-charge-that-police-forced-confession.html | Convict Retracts Charge That Police Forced Confession | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/britain-promises-to-uphold-latin-nations-nuclear-pact.html | Britain Promises to Uphold Latin Nations' Nuclear Pact | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/joan-baez-freed-from-jail.html | Joan Baez Freed From Jail | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/bishop-of-negro-church-has-pastor-quit-naacp.html | Bishop of Negro Church Has Pastor Quit N.A.A.C.P. | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/5-city-college-alumni-to-get-townsend-harris-medals.html | 5 City College Alumni to Get Townsend Harris Medals | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/kennedy-aids-gets-new-post.html | Kennedy Aids Gets New Post | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/weynert-zukowsky.html | Weynert Zukowsky | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/alexanders-orders-2000-pontiac-cars.html | ALEXANDER'S ORDERS 2,000 PONTIAC CARS | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dirksen-avoids-question-on-his-role-at-convention.html | Dirksen Avoids Question On His Role at Convention | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/hankyu-nine-wins-63.html | Hankyu Nine Wins, 6-3 | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/curious-paradox-of-lizzie-borden-the-opera-proves-winning-despite.html | CURIOUS PARADOX OF 'LIZZIE BORDEN'; The Opera Proves Winning Despite Obvious Faults | True | By Theodore Strongin | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/mrs-applebys-duo-in-quarterfinals-of-eastern-tennis.html | Mrs. Appleby's Duo In Quarter-Finals Of Eastern Tennis | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/the-un-carries-a-small-stick.html | The U.N. Carries a Small Stick | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/aberfans-mp-warns-of-new-disaster-threat.html | Aberfan's M.P. Warns Of New Disaster Threat | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/crime-at-kennedy-costing-millions-cargo-thefts-and-robberies-total.html | CRIME AT KENNEDY COSTING MILLIONS; Cargo Thefts and Robberies Total $2,245,868 in Year | True | By William E. Burrows | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/caribbean-routes-face-major-shift-cab-aide-urges-overhaul-in.html | CARIBBEAN ROUTES FACE MAJOR SHIFT; C.A.B. Aide Urges Overhaul in Airline Service | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/directory-to-dining-out-in-city.html | Directory to Dining Out in City | True | By Craig Claiborne | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/three-of-quadruplets-die.html | Three of Quadruplets Die | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/boston-school-head-denies-negro-pupils-were-beaten.html | Boston School Head Denies Negro Pupils Were Beaten | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/nassau-democrats-accuse-republican-of-attempt-to-spy-democrats-on.html | Nassau Democrats Accuse Republican Of Attempt to Spy; DEMOCRATS ON L.I. ACCUSE G.O.P. AIDE | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/9day-wallace-trip-begins-in-the-west-preparations-broad.html | 9-Day Wallace Trip Begins in the West; Preparations Broad | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/outer-7-worried-by-trade-split-and-rising-us-protectionism.html | Outer 7 Worried by Trade Split And Rising U.S. Protectionism | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/start-now-on-extra-safety.html | Start Now on Extra Safety | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/series-of-japanese-films-opens-monday-at-museum.html | Series of Japanese Films Opens Monday at Museum | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/democrats-in-cleveland-end-split-over-negro-candidate.html | Democrats in Cleveland End Split Over Negro Candidate | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/inspiration-drawn-from-mystic-arts.html | Inspiration Drawn From Mystic Arts | True | By Angela Taylor | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/de-gaulle-sees-czech.html | De Gaulle Sees Czech | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/high-school-grid-player-dies-of-game-injuries.html | High School Grid Player Dies of Game Injuries | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/news-of-realty-city-selling-land-one-parcel-is-6-inches-wide-and.html | NEWS OF REALTY: CITY SELLING LAND; One Parcel Is 6 Inches Wide and 125 Feet Long | True | By Thomas W. Ennis | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/november-smog-killed-168-here-study-shows-24-died-a-day-over-period.html | NOVEMBER SMOG KILLED 168 HERE; Study Shows 24 Died a Day Over Period of Week | True | By David Bird | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/joan-shepack-plans-nuptials.html | Joan Shepack Plans Nuptials | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/9-sailors-hurt-in-explosion-on-us-carrier-off-vietnam.html | 9 Sailors Hurt in Explosion On U.S. Carrier Off Vietnam | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/psychologist-fears-underworld-will-sell-synthetic-marijuana.html | Psychologist Fears Underworld Will Sell Synthetic Marijuana | True | By David Burnham Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/rare-us-documents-break-sale-records.html | RARE U.S. DOCUMENTS BREAK SALE RECORDS | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/session-on-piers-held-at-city-hall-key-officials-seek-state-and-us.html | SESSION ON PIERS HELD AT CITY HALL; Key Officials Seek State and U.S. Aid for Rebuilding | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/general-is-cleared-of-swaying-courts-general-cleared-on-court.html | General Is Cleared Of Swaying Courts; GENERAL CLEARED ON COURT ACTIONS | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/consumer-price-index.html | Consumer Price Index | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/better-planes-help-airlines-results-in-period-diverge.html | Better Planes Help; AIRLINES' RESULTS IN PERIOD DIVERGE | True | By Robert A. Wright | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/kenneth-axford-wood-72-retired-stockbroker-dies.html | Kenneth Axford Wood, 72, Retired Stockbroker, Dies | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/newark-youth-16-posing-as-teacher-conducts-2-classes.html | Newark Youth, 16, Posing as Teacher, Conducts 2 Classes | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/franklin-national-picks-senior-vice-president.html | Franklin National Picks Senior Vice President | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/herman-shumlin-finds-a-playwright.html | Herman Shumlin Finds a Playwright | True | By Lewis Funke | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/a-reformminded-ruler-mohammad-riza-pahlevi.html | A Reform-Minded Ruler; Mohammad Riza Pahlevi | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/recent-offerings-advance-slightly-price-level-for-most-of-us.html | RECENT OFFERINGS ADVANCE SLIGHTLY; Price Level for Most of U.S. Securities Registers Only a Small Change | True | By John H. Allan | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/vegetarians-guilty-in-death.html | Vegetarians Guilty in Death | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/girl-raped-after-one-is-robbed-at-pratt-graduate-dormitory.html | Girl Raped After One Is Robbed At Pratt Graduate Dormitory | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/hussein-calls-on-de-gaulle.html | Hussein Calls on de Gaulle | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/700000-strike-in-japan.html | 700,000 Strike in Japan | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/constitution-viii-finance.html | Constitution VIII: Finance | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/small-colleges-writers-poll.html | Small Colleges; WRITERS' POLL | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/william-matthews-in-guitar-recital.html | WILLIAM MATTHEWS IN GUITAR RECITAL | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/five-are-fasting-in-jail-in-capital-lawyers-allege-brutality.html | FIVE ARE FASTING IN JAIL IN CAPITAL; Lawyers Allege Brutality Officials Deny Charges | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/mcormick-takes-comeback-award.html | M'CORMICK TAKES COMEBACK AWARD | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/theater-return-of-the-little-foxes-hellman-play-staged-by-lincoln.html | Theater: Return of 'The Little Foxes'; Hellman Play Staged by Lincoln Troupe | True | By Clive Barnes | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/bridge-stern-is-elected-president-of-new-york-association.html | Bridge; Stern Is Elected President Of New York Association | True | By Alan Truscott | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/church-built-in-rural-midtown-celebrates-its-100th-anniversary.html | Church Built in 'Rural' Midtown Celebrates Its 100th Anniversary | True | By Alfred E. Clark | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/government-witness-against-hoffa-shot-her-condition-fair.html | Government Witness Against Hoffa Shot; Her Condition Fair | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/douglas-elliman-co-names-vice-president.html | Douglas Elliman & Co. Names Vice President | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/senate-approves-samuels-for-position-at-commerce.html | Senate Approves Samuels For Position at Commerce | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/use-of-newsprint-in-september-off.html | USE OF NEWSPRINT IN SEPTEMBER OFF | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/sutton-urges-start-of-arcade-project-for-garment-area.html | Sutton Urges Start Of Arcade Project For Garment Area | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-talks-planned-amphenol-plans-solitron-talks.html | New Talks Planned; AMPHENOL PLANS SOLITRON TALKS | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/tv-news-editors-convene-in-paris-soviet-chief-urges-greater.html | TV NEWS EDITORS CONVENE IN PARIS; Soviet Chief Urges Greater Exchange of Programs | True | By Jack Gould Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/foreign-affairs-black-orpheus.html | Foreign Affairs: Black Orpheus | True | By C.I. Sulzberger | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/theater-reappraisal.html | Theater; Reappraisal | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/hughes-says-gop-is-injecting-racial-issue-into-its-campaign-accuses.html | Hughes Says G.O.P. Is Injecting Racial Issue Into Its Campaign; Accuses Rivals of Striving to Stir White Backlash Over Busing of Pupils | | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/chertok-presents-a-night-of-song.html | CHERTOK PRESENTS 'A NIGHT OF SONG' | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/un-intervention-in-war-is-backed-but-3-at-senate-hearing-say-action.html | U.N. INTERVENTION IN WAR IS BACKED; But 3 at Senate Hearing Say Action Is Unlikely | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-york-central-lost-39million-in-third-quarter-central-reports.html | New York Central Lost $3.9-Million In Third Quarter; CENTRAL REPORTS LOSS FOR QUARTER | | By Robert E. Bedingfield | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/ombudsmen-urged-to-protect-poor.html | OMBUDSMEN URGED TO PROTECT POOR | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/defense-worries-princeton-coach-colman-hoping-unit-can-stop-penn.html | DEFENSE WORRIES PRINCETON COACH; Colman Hoping Unit Can Stop Penn Tomorrow | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/a-jubilee-amnesty-expected-in-soviet-jubilee-amnesty-expected-in.html | A Jubilee Amnesty Expected in Soviet; Jubilee Amnesty Expected in Soviet | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/money-is-easier-indicators-show-daily-borrowings-of-banks-plunge-by.html | MONEY IS EASIER, INDICATORS SHOW; Daily Borrowings of Banks Plunge by $158-Million MONEY IS EASIER, INDICATORS SHOW | | By Robert Walker | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/miss-susan-milberg-will-be-wed-nov-23.html | Miss Susan Milberg Will Be Wed Nov. 23 | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/spoiler-captures-pace-at-yonkers-haughton-drives-gelding-to-victory.html | SPOILER CAPTURES PACE AT YONKERS; Haughton Drives Gelding to Victory in $60,000 Stakes | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/tiedup-cargoes-leave-brooklyn-some-shipments-moving-to-manhattan-in.html | TIED-UP CARGOES LEAVE BROOKLYN; Some Shipments Moving to Manhattan in Dispute | True | By Werner Bamberger | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/the-screenaudrey-hepburn-stars-in-wait-until-dark.html | The Screen:Audrey Hepburn Stars in 'Wait Until Dark' | True | By Bosley Crowther | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/bruins-win-2-too-on-bucyks-shots-subdue-los-angeles-kings-wings.html | BRUINS WIN, 2 TOO, ON BUCYK'S SHOTS; Subdue Los Angeles Kings Wings Rout Seals, 8-2 | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/kissinger-tells-of-problem.html | Kissinger Tells of Problem | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/pope-paul-visited-by-athenagoras-at-ceremony-in-st-peters-orthodox.html | POPE PAUL VISITED BY ATHENAGORAS; At Ceremony in St. Peter's, Orthodox Leader Cites 'March Toward Union' POPE WELCOMES ORTHODOX LEADER | | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/irans-shah-crowns-himself-and-queen-the-shah-of-iran-crowns-himself.html | Iran's Shah Crowns Himself & Queen; The Shah of Iran Crowns Himself and the Empress Farah in Palace in Teheran | | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/an-american-success.html | 'An American Success' | True | By Albin Krebs | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/mrs-paffard-takes-lead-in-north-and-south-golf.html | Mrs. Paffard Takes Lead In North and South Golf | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/radio-man-denies-misdirecting-cable-to-reagan-says-white-house.html | Radio Man Denies Misdirecting Cable to Reagan; Says White House Message Was Apparently Delivered to Governor by Mistake | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/greece-puts-off-power-curb.html | Greece Puts Off Power Curb | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/norwegian-housewife-school-how-to-keep-that-olaf-happy.html | Norwegian Housewife School: How to Keep That Olaf Happy | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/williams-raises-tuition.html | Williams Raises Tuition | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/good-old-44-comes-to-the-rescue.html | Good Old 44 Comes to the Rescue | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-highs-predicted-big-oil-company-expects-record.html | New Highs Predicted; BIG OIL COMPANY EXPECTS RECORD | | By Leonard Sloane | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/longshoreman-dozing-off-is-trapped-in-hold-5-days.html | Longshoreman, Dozing Off, Is Trapped in Hold 5 Days | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/usnames-aide-in-mauritius.html | U.S.Names Aide in Mauritius | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/mrs-john-h-mmahon.html | MRS. JOHN H. M'MAHON | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/bonn-reports-loss-of-guided-missile.html | BONN REPORTS LOSS OF GUIDED MISSILE | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/amigos-gain-first-victory.html | Amigos Gain First Victory | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/columbus-circle-to-get-44story-building-gulf-western-will.html | Columbus Circle to Get 44-Story Building; Gulf & Western Will Consolidate Offices on Triangle Site | True | By Joseph P. Fried | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/qualifiers-in-las-vegas-golf.html | Qualifiers in Las Vegas Golf | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/bishop-protests-east-german-fete.html | BISHOP PROTESTS EAST GERMAN FETE | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/terenzio-gives-up-278-apartment-says-lease-may-embarrass-new-york.html | TERENZIO GIVES UP $278 APARTMENT; Says Lease May Embarrass New York Hospital | True | By Martin Tolchin | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/volume-totals-1674-contracts-march-delivery-closes-day-at-252253c-a.html | VOLUME TOTALS 1,674 CONTRACTS; March Delivery Closes Day at 2.52-2.53c a Pound Spot Level Unchanged | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/a-correction-82162022.html | A Correction | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/cigarettes-confiscated.html | Cigarettes Confiscated | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/vietnam-lesson-given-by-kennedy-senator-at-temple-shows-answers-are.html | VIETNAM LESSON GIVEN BY KENNEDY; Senator, at Temple, Shows Answers Are Not Easy | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/midway-airport-flights.html | Midway Airport Flights | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/headway-on-civil-rights.html | Headway on Civil Rights | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/mutual-of-new-york-elects-two-insurer-names-hull-top-executive-and.html | Mutual of New York Elects Two; Insurer Names Hull Top Executive and Hughes President Mutual of New York Appoints Hull and Hughes to Top Posts | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-trucks-due-in-refuse-crisis-lindsay-says-they-will-ease-some.html | NEW TRUCKS DUE IN REFUSE CRISIS; Lindsay Says They Will Ease Some Problems | True | By Malcolm W. Browne | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/shutting-of-suez-costly-to-britain-wilson-tells-commons-loss-is.html | SHUTTING OF SUEZ COSTLY TO BRITAIN; Wilson Tells Commons Loss Is $56-Million a Month | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/goldwater-sees-romney-briefly-both-are-restrained-as-they-meet-at.html | GOLDWATER SEES ROMNEY BRIEFLY; Both Are Restrained as They Meet at Phoenix Dinner | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/art-pittsburgh-international-opens-albers-vasarely-bacon-and-miro.html | Art: Pittsburgh International Opens; Albers, Vasarely, Bacon and Miro Winners | True | By John Canaday | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/bache-co-appoints-a-new-vice-president.html | Bache & Co. Appoints A New Vice President | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/increase-in-net-capital-shown-by-merrill-lynch.html | Increase in Net Capital Shown by Merrill Lynch | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/first-gotham-gala-planned-for-nov-18.html | First Gotham Gala Planned for Nov. 18 | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/city-sets-up-voluntary-classes-to-make-up-days-lost-in-strike-city.html | City Sets Up Voluntary Classes To Make Up Days Lost in Strike; City Sets Up Voluntary Classes to Cover Days Lost in Strike | True | By Fred M. Hechinger | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/prices-are-raised-on-varied-products.html | Prices Are Raised on Varied Products | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/fire-at-refinery-in-suez-reported-under-control.html | Fire at Refinery in Suez Reported Under Control | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/market-place-on-cancellation-for-the-funds.html | Market Place; On Cancellation For the Funds | True | By Robert Metz | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/escaped-convict-terrorizes-coeds-prisoner-captured-upstate-after.html | ESCAPED CONVICT TERRORIZES COEDS; Prisoner Captured Upstate After Exchange of Shots | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/fordham-names-biddle.html | Fordham Names Biddle | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/fischer-maintains-lead-in-chess-play.html | FISCHER MAINTAINS LEAD IN CHESS PLAY | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/house-backs-delay-for-redistricting.html | HOUSE BACKS DELAY FOR REDISTRICTING | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/steel-union-split-over-arbitration-officers-proposal-for-1968-is.html | STEEL UNION SPLIT OVER ARBITRATION; Officers' Proposal for 1968 Is Opposed in Board | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/americans-rally-downs-colonels-heyman-sparks-4thperiod-surge-in.html | AMERICANS' RALLY DOWNS COLONELS; Heyman Sparks 4th-Period Surge in 134-131 Victory | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/aitcheson-mount-wins-to-pay-640-dudley-entry-earns-12935-duke.html | AITCHESON MOUNT WINS TO PAY $6.40; Dudley Entry Earns $12,935 Duke Cannon Is Victor on Disqualification | True | By Joe Nichols | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/paul-p-puzinas-60-artist-and-teacher.html | PAUL P. PUZINAS, 60, ARTIST AND TEACHER | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/bill-approved-by-senate-for-noncommercial-tv.html | Bill Approved by Senate For Noncommercial TV | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/local-disputes-at-28-sites-keep-ford-plants-closed.html | Local Disputes at 28 Sites Keep Ford Plants Closed | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/clerics-are-warned-by-episcopal-bishop-on-seditious-talk.html | Clerics Are Warned By Episcopal Bishop On 'Seditious' Talk | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/katharine-hepburn-aunt-holds-court.html | Katharine Hepburn, Aunt, Holds Court | True | By Vincent Canby | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/private-schools-display-more-art-horace-mann-unveils-huge-canvas-in.html | PRIVATE SCHOOLS DISPLAY MORE ART; Horace Mann Unveils Huge Canvas in Library | True | By Richard F. Shepard | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/anniversary-medals-voted.html | Anniversary Medals Voted | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/tv-don-knotts-articulates-the-fallibility-of-man.html | TV: Don Knotts Articulates the Fallibility of Man | True | By George Gent | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/city-charges-12-stores-in-spanish-harlem-with-price-violations.html | City Charges 12 Stores in Spanish Harlem With Price Violations | True | By John C. Devlin | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/mcarthy-urges-rusk-to-resign-if-not-he-bids-democrats-weigh.html | M'CARTHY URGES RUSK TO RESIGN; If Not, He Bids Democrats Weigh Dropping Johnson | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/averages-climb-new-york-exchange-has-first-advance-in-nine-sessions.html | AVERAGES CLIMB; New York Exchange Has First Advance in Nine Sessions BIG BOARD STOCKS SHOW ADVANCES | True | By Alexander R. Hammer | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/pain-or-pleasure-tied-to-memory-test-indicates-one-tends-to-forget.html | PAIN OR PLEASURE TIED TO MEMORY; Test Indicates One Tends To Forget The Distasteful | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/sister-mary-clement.html | SISTER MARY CLEMENT | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/yale-star-takes-freestyle-race-schollander-then-anchors-relay-team.html | YALE STAR TAKES FREE-STYLE RACE; Schollander Then Anchors Relay Team to Victory Robie, Miss Barkman Win | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/reagan-tour-aids-gop-war-chest-he-denies-presidential-aim-in-party.html | REAGAN TOUR AIDS G.O.P. WAR CHEST; He Denies Presidential Aim in Party Unity 'Crusade' | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/harvey-radio-elects.html | Harvey Radio Elects | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/miss-linn-sage-is-betrothed-to-summer-rulonmiller-3d.html | Miss Linn Sage Is Betrothed To Summer Rulon-Miller 3d | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/latin-jet-sales-vexing-congress-opposition-growing-over-policy.html | LATIN JET SALES VEXING CONGRESS; Opposition Growing Over Policy Shift on F-5's | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/theodorakis-linked-to-antijunta-group.html | THEODORAKIS LINKED TO ANTI-JUNTA GROUP | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/list-of-new-books.html | List of New Books | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/torture-charged-as-poles-jail-woman-3-years-blind-employer-says.html | Torture Charged as Poles Jail Woman 3 Years; Blind Employer Says That Police Mistreated His Jewish Secretary | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dance-nov-14-to-aid-visiting-nurse-service.html | Dance Nov. 14 to Aid Visiting Nurse Service | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/studies-conflict-on-lsd-damage-to-chromosomes.html | Studies Conflict on LSD Damage to Chromosomes | True | By Walter Sullivan | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/krishna-menon-visits-cairo.html | Krishna Menon Visits Cairo | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/rev-louis-henze-lutheran-leader-exexecutive-secretary-of-atlantic.html | REV. LOUIS HENZE; LUTHERAN LEADER; Ex-Executive Secretary of Atlantic District Dies | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/un-study-finds-us-upturn-near-prediction-is-less-hopeful-for.html | U.N. STUDY FINDS U.S. UPTURN NEAR; Prediction Is Less Hopeful for Europe's Economy | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dow-will-ignore-campus-protests-napalm-maker-reports-its-recruiting.html | DOW WILL IGNORE CAMPUS PROTESTS; Napalm Maker Reports Its Recruiting Unaffected | True | By Gerd Wilcke | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/7million-expansion-plan-is-announced-by-duplan.html | $7-Million Expansion Plan Is Announced by Duplan | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/big-power-plant-in-hanoi-bombed-by-navy-airmen-2-migs-down-in.html | BIG POWER PLANT IN HANOI BOMBED BY NAVY AIRMEN; 2 MIG's Down in Dogfights --Foe Puts U.S. Loss in Raids on Capital at 10 3D DAY OF MAJOR ATTACK 10 Enemy Planes Reported Wrecked or Damaged on Ground in Earlier Action POWER PLANT HIT IN RAID ON HANOI | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/beliveau-scores-for-home-sextet-rangers-in-threeway-tie-for-second.html | BELIVEAU SCORES FOR HOME SEXTET; Rangers in Three-way Tie for Second Place, One Point Behind Canadiens | True | By Gerald Eskenazi Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/138-by-thomson-paces-aussie-golf-fit-of-temper-by-yancey-marks.html | 138 BY THOMSON PACES AUSSIE GOLF; Fit of Temper by Yancey Marks Melbourne Event | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/supporters-of-aid-to-church-schools-call-ads-accurate-backers-of.html | Supporters of Aid To Church Schools Call Ads Accurate; Backers of Church-School Aid Assert That Ads Are Accurate | True | By Thomas P. Ronan | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/us-debut-is-made-by-zagreb-quartet-in-varied-program.html | U.S. Debut Is Made By Zagreb Quartet In Varied Program | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/television.html | Television | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/gary-negro-candidate-asks-us-to-police-vote-asserts-whites-plan.html | Gary Negro Candidate Asks U.S. to Police Vote; Asserts Whites Plan Fraud in Election for Mayor He Says F.B.I. Has Received Data Backing Charges | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/divorce-granted-under-new-law-is-states-first-on-grounds-other-than.html | DIVORCE GRANTED UNDER NEW LAW; Is State's First on Grounds Other Than Adultery | True | By Robert E. Tomasson | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/prices-hit-a-peak-on-london-board-index-breaches-magic-400-barrier.html | PRICES HIT A PEAK ON LONDON BOARD; Index Breaches 'Magic 400' Barrier for First Time | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/spain-warns-labor-against-demonstrating-today.html | Spain Warns Labor Against Demonstrating Today | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/rail-tonmileage-shows-12-drop-trucking-volume-fell-31-below-last.html | RAIL TON-MILEAGE SHOWS 1.2% DROP; Trucking Volume Fell 3.1% Below Last Year's Level | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/exsenator-alexander-wiley-wisconsin-republican-83-dies-homestate.html | Ex-Senator Alexander Wiley, Wisconsin Republican, 83, Dies; Home-State Booster Became Ardent Internationalist in 24-Year Tenure | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-big-wheel-arrives-on-outboard-scene-unbreakable-prop-is-called.html | New 'Big Wheel' Arrives on Outboard Scene; 'Unbreakable' Prop Is Called First for Boating Industry Flexible, Resilient Product Result of 12-Year Study | True | By Steve Cady | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/pound-circulation-rose-1261000-in-the-week.html | Pound Circulation Rose 1,261,000 in the Week | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/patterson-thrill-is-not-gone-excitement-of-sport-spurs-him-on-says.html | Patterson; Thrill Is Not Gone; Excitement of Sport Spurs Him on, Says Former Champion | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/jersey-race-won-by-navy-heroine-victory-in-feature-is-third-of.html | JERSEY RACE WON BY NAVY HEROINE; Victory in Feature Is Third of Program for Blum | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/a-new-vice-president-is-appointed-of-ibm.html | A New Vice President Is Appointed of I.B.M. | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/sla-shakedown-is-charged-here-east-side-cafe-owner-says-25000-was.html | S.L.A. SHAKEDOWN IS CHARGED HERE; East Side Cafe Owner Says $25,000 Was Demanded to Protect Licenses S.L.A. SHAKEDOWN IS CHARGED HERE | True | By Edward C. Burks | 1995-11-16 | RE0000708794 | B00000382636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/jones-laughlin-has-sharp-decline-corporations-issue-reports.html | Jones & Laughlin Has Sharp Decline; Corporations Issue Reports Covering Their Sales and Earnings | True | By David Dworsky | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/puissance-event-taken-by-british-smith-wins-first-2-places-in.html | PUISSANCE EVENT TAKEN BY BRITISH; Smith Wins First 2 Places in Washington Jump | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/prentice-paces-detroit.html | Prentice Paces Detroit | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/house-approves-a-military-raise-and-rent-aid-bill-readily-passes.html | HOUSE APPROVES A MILITARY RAISE AND RENT AID BILL; Readily Passes $2.7-Billion for Pay, but Nearly Bars $10-Million for Housing ADJOURNMENT DRIVE ON 3 Money Measures, Long Stalled in Conference, Sent to White House HOUSE APPROVES A MILITARY RAISE | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/mediator-sought-in-mideast-crisis-goldberg-pushes-drive-for-un-to.html | MEDIATOR SOUGHT IN MIDEAST CRISIS; Goldberg Pushes Drive for U.N. to Appoint an Aide His Duties in Dispute MEDIATOR SOUGHT IN MIDEAST CRISIS | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/small-painting-of-girl-by-corot-auctioned-for-record-310000.html | Small Painting of Girl by Corot Auctioned for Record $310,000 | True | By Sanka Knox | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/sea-food-dish-on-menu-for-weekend.html | Sea Food Dish on Menu for Weekend | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/chrysler-profit-best-in-17-years-total-hits-58-cents-a-share-for.html | CHRYSLER PROFIT BEST IN 17 YEARS; Total Hits 58 Cents a Share for the Third Quarter | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/farmers-in-madras-district-triple-rice-crop-with-new-strain.html | Farmers in Madras District Triple Rice Crop With New Strain | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/volume-at-peak-american-exchanges-turnover-is-highest-in-its-118.html | VOLUME AT PEAK; American Exchange's Turnover Is Highest in Its 118 Years VOLUME ON AMEX RISES TO RECORD | True | By Terry Robards | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/books-of-the-times-out-of-the-wilderness.html | Books of The Times; Out of the Wilderness? | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/price-rise-small-as-food-costs-dip-september-increase-of-02-is.html | PRICE RISE SMALL AS FOOD COSTS DIP; September Increase of 0.2% Is Lowest Since March PRICE RISE SMALL AS FOOD COSTS DIP | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/presentation-of-evidence-is-ended-in-debray-case.html | Presentation of Evidence Is Ended in Debray Case | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-zealand-for-saigon-bid.html | New Zealand for Saigon Bid | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dividends-advanced-by-jersey-standard.html | Dividends Advanced By Jersey Standard | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/holden-freed-in-auto-death.html | Holden Freed in Auto Death | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/tv-lab-to-challenge-advertising-credibility.html | TV Lab to Challenge Advertising Credibility | True | By Robert E. Dallos | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/laver-sets-back-davidson-in-england-63-36-62-64.html | Laver Sets Back Davidson In England, 6-3, 3-6, 6-2, 6-4 | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/doll-house-brings-85500-at-auction-at-christies.html | Doll House Brings $85,500 At Auction at Christie's | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dill-and-goalby-tied-for-second-nicklaus-at-137-and-palmer-avoids.html | DILL AND GOALBY TIED FOR SECOND; Nicklaus at 137 and Palmer Avoids Cutoff With 144 Fleck Gets Hole-in-One | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/cotton-market-new-york-cotton-exchange.html | Cotton Market; NEW YORK COTTON EXCHANGE | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/rev-francis-x-mcue.html | REV. FRANCIS X. M'CUE | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/vietcong-reject-bid-by-thieu-in-advance.html | VIETCONG REJECT BID BY THIEU IN ADVANCE | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/opposition-rises-to-import-curbs-percy-brooke-and-curtis-speak-out.html | OPPOSITION RISES TO IMPORT CURBS; Percy, Brooke and Curtis Speak Out Against Quotas | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/three-men-seized-in-silver-robbery.html | THREE MEN SEIZED IN SILVER ROBBERY | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/us-to-resume-payment-for-not-planting-grain-freeman-acts-to-spur.html | U.S. to Resume Payment for Not Planting Grain; Freeman Acts to Spur Farm Prices by Taking Further Acreage Out of Production | | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/harvard-football-players-call-dartmouth-contest-the-game.html | Harvard Football Players Call Dartmouth Contest 'The Game' | | By Deane McGowen | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/boards-approve-merger-companies-plan-sales-mergers.html | Boards Approve Merger; COMPANIES PLAN SALES, MERGERS | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/9month-profits-decline-by-36-total-up-gains-by-a-few-giant.html | 9-MONTH PROFITS DECLINE BY 3.6%; 3-MONTH TOTAL UP Gains by a Few Giant Concerns Lift Net for 3d Quarter by 1% 9-MONTH PROFITS DECLINE BY 3.6% | | By Clare M. Reckert | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/korvette-prepares-for-herald-square-debut-rebuilt-ninestory.html | Korvette Prepares for Herald Square Debut; Rebuilt Nine-Story Sales-34th Building Opens Thursday Largest in 45-Store Chain Is Its 8th Outlet in City Korvette Store at Herald Square Prepared for Thursday Opening | True | By Isadore Barmash | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/eshkol-urges-jews-in-us-to-migrate.html | ESHKOL URGES JEWS IN U.S. TO MIGRATE | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/straight-deals-drive-in-stretch-takes-the-spinster-at-keeneland.html | Straight Deal's Drive in Stretch Takes the Spinster at Keeneland | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/advertising-whos-fairest-of-them-all.html | Advertising Who's Fairest of Them All? | True | By Philip H. Dougherty | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/airport-in-lake-gains-in-chicago-247million-facility-would-be-built.html | AIRPORT IN LAKE GAINS IN CHICAGO; $247-Million Facility Would Be Built on 8,000 Acres | | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/3-nevada-football-players-arrested-after-bar-brawl.html | 3 Nevada Football Players Arrested After Bar Brawl | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/churchmen-seek-realistic-role-in-fight-on-bias-and-poverty.html | Churchmen Seek Realistic Role In Fight on Bias and Poverty | True | By George Dugan Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/blast-routs-450-in-capital.html | Blast Routs 450 in Capital | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/350-gather-to-pay-tribute-to-guevara.html | 350 GATHER TO PAY TRIBUTE TO GUEVARA | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dead-mans-kidneys-serve-the-living.html | Dead Man's kidney's Serve the Living | True | By Robert Reinhold | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/remember-when.html | Remember When? | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/shields-burnette-with-69-lead-propro-golf-in-jersey.html | Shields-Burnette With 69 Lead Pro-Pro Golf in Jersey | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/griffith-accepts-rome-bout.html | Griffith Accepts Rome Bout | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/7th-child-in-family-dies-of-insecticide-used-in-agriculture.html | 7th Child in Family Dies of Insecticide Used in Agriculture | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/white-mercenary-is-killed-by-nigerias-troops-he-is-the-first.html | White Mercenary Is Killed by Nigeria's Troops; He Is the First Positively Identified Was Wearing Insignia of Biafra | True | By Alfred Friendly Jr, Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/leningrad-preens-for-anniversary-of-revolution.html | Leningrad Preens for Anniversary of Revolution | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/miss-garcia-bride-of-efren-astuailo.html | Miss Garcia Bride Of Efren Astuaillo | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/dinner-dance-at-plaza-to-aid-macdowell-colony.html | Dinner Dance at Plaza to Aid MacDowell Colony | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/major-cargo-thefts-at-kennedy.html | Major Cargo Thefts at Kennedy | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/supreme-court-justice-goes-to-appellate-bench.html | Supreme Court Justice Goes to Appellate Bench | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/1917-the-russian-revolution-1967-soviet-unions-jews-pose-special.html | 1917 The Russian Revolution 1967; Soviet Union's Jews Pose Special Problem for the Kremlin's Nationality Policy | | By Peter Grose | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/onestop-service-is-due-on-city-building-permits.html | One-Stop Service Is Due On City Building Permits | | By Charles G. Bennett | 1995-11-16 | RE0000708794 | B00000382636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/a-thurber-work-bound-for-stage-wonderful-o-to-be-done-by-bil-bairds.html | A THURBER WORK BOUND FOR STAGE; 'Wonderful O' to Be Done by Bil Baird's Marionettes | True | SAM ZOLOTOW | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/mayor-cavanagh-sues-in-detroit-for-a-divorce.html | Mayor Cavanagh Sues In Detroit for a Divorce | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/ephim-jeshurin-82-daily-forward-aide.html | EPHIM JESHURIN, 82, DAILY FORWARD AIDE | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/metropolitan-asks-city-aid-on-temple.html | METROPOLITAN ASKS CITY AID ON TEMPLE | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/hyman-bress-violinist-performs-at-philharmonic.html | Hyman Bress, Violinist, Performs at Philharmonic | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/us-plans-to-allow-italy-to-distribute-m47-tanks.html | U.S. Plans to Allow Italy To Distribute M-47 Tanks | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/oberlin-students-trap-a-recruiter-100-encircle-car-for-4-hours.html | OBERLIN STUDENTS TRAP A RECRUITER; 100 Encircle Car for 4 Hours Police Fire Tear Gas | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/article-1-no-title-duffys-dream-game.html | Article 1 -- No Title; Duffy's Dream Game | True | By Arthur Daley | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/detroit-industry-hiring-in-ghetto-plan-an-outgrowth-of-riots-seeks.html | DETROIT INDUSTRY HIRING IN GHETTO; Plan, an Outgrowth of Riots, Seeks to Recruit and Train Negroes Rejected Before DETROIT INDUSTRY HIRING IN GHETTO | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/britains-abortion-law.html | Britain's Abortion Law | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/macao-reds-vie-with-church-for-pupils-loyalty-schools-an-arena-as.html | Macao Reds Vie With Church for Pupils' Loyalty; Schools an Arena as Peking Appeals to Local Chinese Bishop in Portuguese Colony Bars Mao Book as Test | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/johnson-welcomes-mexican-leader.html | Johnson Welcomes Mexican Leader | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/american-basketball-assn.html | American Basketball Ass'n. | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/constance-mcginty-engaged-to-lieut-clifford-tallman-jr.html | Constance McGinty Engaged To Lieut. Clifford Tallman Jr | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-27 | 1967-10-27 | https://www.nytimes.com/1967/10/27/archives/first-saturn-test-is-set-for-nov-7.html | FIRST SATURN TEST IS SET FOR NOV. 7 | True | | 1995-11-16 | RE0000708794 | B00000382636 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/sarah-lawrence-opens-fund-drive-its-first-in-history-seeks.html | SARAH LAWRENCE OPENS FUND DRIVE; Its First in History Seeks $23-Million in Decade | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/morocco-signs-accords-for-34million-us-aid.html | Morocco Signs Accords For $34-Million U.S. Aid | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/antiques-federal-furniture-and-an-interesting-fake.html | Antiques: Federal Furniture and an Interesting Fake | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/2-tankers-ordered-in-italy.html | 2 Tankers Ordered in Italy | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bianchi-for-something-new.html | Bianchi for 'Something New' | True | By Bernadine Morris | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bampton-castle-360-scores-by-17-lengths-in-55000-temple-gwathmey.html | Bampton Castle, 53.60, Scores by 17 Lengths in $55,000 Temple Gwathmey; LUMIERE SECOND IN 3-MILE CHASE Walsh Wins With Teana for a Jump Double--Damascus 2.5 in Gold Cup Today | True | By Joe Nichols | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/suspect-in-slaying-of-mrs-palmer-held.html | SUSPECT IN SLAYING OF MRS. PALMER HELD | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/rev-james-mkelvey-of-parish-on-li-60.html | REV. JAMES M'KELVEY OF PARISH ON L.I., 60 | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/clark-says-war-protests-have-not-halted-inductions.html | Clark Says War Protests Have Not Halted Inductions | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/american-basketball-assn.html | American Basketball Ass'n. | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/city-tries-new-approach-to-aid-block-of-misery-on-w85th-street.html | City Tries New Approach to Aid 'Block of Misery' on W.85th Street | True | By Maurice Carroll | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/texas-gas-seeks-barge-company-pact-to-acquire-american-commercial.html | TEXAS GAS SEEKS BARGE COMPANY; Pact to Acquire American Commercial Lines Involves $96-Million in Shares BOTH STOCKS ADVANCE Deal Subject to Tax Ruling and Approval by I.C.C., Boards and Holders. | True | By Clare M. Reckert | 1995-11-16 | RE0000708777 | B00000379942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/tal-farlow-back-with-his-guitar-jazzman-ends-retirement-to-play-at.html | TAL FARLOW BACK WITH HIS GUITAR; Jazzman Ends Retirement to Play at a New Club | True | By John S. Wilson | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/silver-prices-dip-after-us-sales-bids-accepted-at-auction-for-1855.html | SILVER PRICES DIP AFTER U.S. SALES; Bids Accepted at Auction for 1,855 Million Ounces | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/army-plebes-win-13-to-10.html | Army Plebes Win, 13 to 10 | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/theater-stratford-company-at-expo-government-inspector-offered-by.html | Theater: Stratford Company at Expo; 'Government Inspector' Offered by Canadians | True | By Clive Barnes Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/volume-drops-to-its-2dbest-level-ever-volume-2d-best-in-amex-history.html | Volume Drops to Its 2d-Best Level Ever; VOLUME 2D-BEST IN AMEX HISTORY | True | By William D. Smith | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/a-white-chosen-school-head-in-capital-negroes-disrupt-meeting.html | A White Chosen School Head in Capital, Negroes Disrupt Meeting; NEGROES PROTEST D.C. SCHOOL HEAD | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bellwether-poll-favors-nixon-4-others-in-gop-trail-johnson-evoice.html | Bellwether Poll Favors Nixon; 4 Others in G.O.P. Trail Johnson; Ex-Vice President Is Only Rival to Lead President in New Hampshire County | True | | | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/6-large-nations-exceed-us-in-climbing-costs.html | 6 Large Nations Exceed U.S. in Climbing Costs | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/britains-men-at-the-top-give-up-salary-secrets.html | Britain's Men at the Top Give Up Salary Secrets | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bill-on-redwoods-draws-opposition-johnson-bars-land-trade.html | BILL ON REDWOODS DRAWS OPPOSITION; Johnson Bars Land Trade, Conservation Groups Say | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/joseph-c-seide.html | JOSEPH C. SEIDE | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/harry-chapman-75-labor-leader-dies.html | HARRY CHAPMAN, 75 LABOR LEADER, DIES | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/merchant-arrested-in-welfare-inquiry-brooklyn-merchant-arrested-in.html | Merchant Arrested In Welfare Inquiry; Brooklyn Merchant Arrested in Welfare Inquiry | True | By Malcolm W. Browne | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/hiram-walker-names-a-new-board-member.html | Hiram Walker Names A New Board Member | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/wife-of-gop-aide-on-li-loses-job-nassau-clerk-dismisses-her.html | WIFE OF G.O.P. AIDE ON L.I. LOSES JOB; Nassau Clerk Dismisses Her Following Spying Charges | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/swimming.html | SWIMMING | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/new-delhi-to-replace-envoy-to-washington-in-december.html | New Delhi to Replace Envoy To Washington in December | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/good-neighborsand-frank.html | Good Neighbors--And Frank | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/warsaw-yiddish-troupe-finds-its-language-is-spoken-here.html | Warsaw Yiddish Troupe Finds Its Language Is Spoken Here | True | By Richard F. Shepard | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/john-macurdy-sings-in-mets-gioconda.html | JOHN MACURDY SINGS IN MET'S 'GIOCONDA' | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/mrs-faless-team-gains-tennis-final.html | MRS. FALESS TEAM GAINS TENNIS FINAL | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/topics-the-role-of-the-regulatory-agency.html | Topics: The Role of the Regulatory Agency | True | By William L. Cary | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/comedie-francaise-signs-negro-first-of-his-race-to-act-there.html | Comedie Francaise Signs Negro, First of His Race to Act There | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/college-football-today.html | College Football Today | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/british-soccer-results.html | British Soccer Results | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/sister-attendant-of-mrs-delong-at-her-wedding.html | Sister Attendant Of Mrs. DeLong At Her Wedding | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/books-of-the-times-two-worldsand-apart.html | Books of The Times; Two Worlds--and Apart | True | By Thomas Lask | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/stocks-in-london-show-a-firm-tone.html | Stocks in London Show a Firm Tone | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/daylight-time-to-end-at-2-am-tomorrow.html | Daylight Time to End At 2 A.M. Tomorrow | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/blood-poured-on-baltimore-draft-files-priest-minister-and-2-others.html | Blood Poured on Baltimore Draft Files; Priest, Minister and 2 Others Seized | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/justice-department-shuns-gary-ind-observer-role.html | Justice Department Shuns Gary, Ind., Observer Role | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/port-agency-ends-inquiry-on-hiring-prosecutor-to-get-evidence-in.html | PORT AGENCY ENDS INQUIRY ON HIRING; Prosecutor to Get Evidence in Chet Maintenance Case | True | By George Horne | 1995-11-16 | RE0000708777 | B00000379942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/britain-rejects-soviet-bid-for-prisoner-exchange.html | Britain Rejects Soviet Bid For Prisoner Exchange | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/unbeaten-filly-choice-in-selima-queen-of-the-stage-seeks-8th-in-row.html | UNBEATEN FILLY CHOICE IN SELIMA; Queen of the Stage Seeks 8th in Row at Laurel | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/egypt-said-to-free-editor-held-as-spy.html | EGYPT SAID TO FREE EDITOR HELD AS SPY | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/school-aid-bill-voted-in-senate.html | SCHOOL AID BILL VOTED IN SENATE | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/laurel-results.html | Laurel Results | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/school-football-games-today.html | School Football Games Today | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/tunisian-official-in-capital.html | Tunisian Official in Capital | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bridge-normally-valuable-void-can-create-an-entry-problem.html | Bridge; Normally Valuable Void Can Create an Entry Problem | True | By Alan Truscott | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/wallace-refuses-to-pass-pickets-in-san-francisco.html | Wallace Refuses To Pass Pickets In San Francisco | True | By Gene Roberts Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/at-the-april-in-paris-ball-where-charity-and-extravagance-cross.html | At the April in Paris Ball: Where Charity and Extravagance Cross Paths | True | By Judy Klemesrud | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/operation-on-pope-paul-due-early-in-november.html | Operation on Pope Paul Due Early in November | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/2-patrolmen-kill-brooklyn-gunman.html | 2 PATROLMEN KILL BROOKLYN GUNMAN | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/jack-daniel-fills-post.html | Jack Daniel Fills Post | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/albees-a-delicate-balance-praised-in-paris-opening.html | Albee's 'A Delicate Balance' Praised in Paris Opening | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/us-stands-alone-on-a-tariff-break-for-poor-nations-ustariff-plan.html | U.S. Stands Alone On a Tariff Break For Poor Nations; U.S TARIFF PLAN FOR POOR SCORED | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/hunger-in-the-us-too.html | Hunger--In the U.S., Too | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/test-indicates-animals-carry-builtin-compass.html | Test Indicates Animals Carry Built-In Compass | True | By Walter Sullivan | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/peddie-beats-valley-forge-on-pass-interception-70.html | Peddie Beats Valley Forge On Pass Interception, 7-0 | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/slow-strangulation-of-mao-purge-seen-mao-revolution-believed.html | Slow Strangulation Of Mao Purge Seen; MAO REVOLUTION BELIEVED CHECKED | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/miss-shader-plays-piano-recital-here.html | MISS SHADER PLAYS PIANO RECITAL HERE | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/third-party-set-up.html | Third Party Set Up | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/money.html | Money | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/humphrey-opens-parley-in-texas-conference-is-designed-to-help.html | HUMPHREY OPENS PARLEY IN TEXAS; Conference Is Designed to Help Mexican-Americans | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/mississippi-wins-suit-on-elections-court-says-state-may-raise.html | MISSISSIPPI WINS SUIT ON ELECTIONS; Court Says State May Raise Candidates' Qualifications | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/nicklaus-cards-62-for-199-to-lead-spray-by-shot-in-sahara-golf.html | Nicklaus Cards 62 for 199 to Lead Spray by Shot in Sahara Golf; ROUND BY O'BROAN TIES COURSE MARK Two Eagles, Six Birdies Put Nicklaus on Top--Goalby in Third Place at 203 | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/aid-to-poor-lands-gets-new-airing-us-and-europe-are-divided-on-best.html | AID TO POOR LANDS GETS NEW AIRING; U.S. and Europe Are Divided on Best Way to Help | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/ball-marks-100th-anniversary-of-church-of-heavenly-rest.html | Ball Marks 100th Anniversary Of Church of Heavenly Rest | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/rusk-comments-are-sharp-on-proposal-that-he-quit.html | Rusk Comments Are Sharp On Proposal That He Quit | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/pier-strike-spreads-to-new-jersey.html | Pier Strike Spreads to New Jersey | True | By Werner Bamberger | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/lieut-gov-wilson-opposes-charter-scoring-package-favors.html | LIEUT. GOV. WILSON OPPOSES CHARTER, SCORING 'PACKAGE'; Favors Church-School Aid, but Objects to Supporting 'Undesirable' Provisions CITES BOND ISSUE PLAN He Denies Cleavage With Governor, and Calls Own Stand a Personal One | True | By Thomas P. Ronan | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/counseling-plan-marks-30th-year-interfaith-psychiatric-clinic-aids.html | COUNSELING PLAN MARKS 30TH YEAR; Interfaith Psychiatric Clinic Aids 400 Patients a Week | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/browns-choice-over-giants-jets-picked-to-beat-patriots.html | Browns Choice Over Giants; Jets Picked to Beat Patriots | True | By William N. Wallace | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/strike-is-cited-by-line-railroads-report-earnings-figures.html | Strike Is Cited by Line; RAILROADS REPORT EARNINGS FIGURES | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/us-adds-4-medals-in-preolympics-american-girl-swimmers-capture.html | U.S. ADDS 4 MEDALS IN PRE-OLYMPICS; American Girl Swimmers Capture Three Events | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/polyester-fibers-increased-in-price-by-celanese-unit.html | Polyester Fibers Increased in Price By Celanese Unit | True | By William M. Freeman | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/a-rights-offering-set-by-scm-corp.html | A RIGHTS OFFERING SET BY SCM CORP. | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/always-a-port-strike.html | Always a Port Strike | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/6-major-sisal-companies-nationalized-in-tanzania.html | 6 Major Sisal Companies Nationalized in Tanzania | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/william-e-cadbury.html | WILLIAM E. CADBURY | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/notre-damemichigan-state-game-will-spotlight-football-program-today-.html | Notre Dame-Michigan State Game Will Spotlight Football Program Today; 2 KEY CONTESTS ON IVY ELEVENS Dartmouth at Harvard and Cornell at Yale-- U.S.C. Choice Over Oregon | True | By Allison Danzig | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/brydges-predicts-defeat.html | Brydges Predicts Defeat | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/a-crippled-copter-lands-in-hudson-4-parisians-safe.html | A Crippled Copter Lands in Hudson; 4 Parisians Safe | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/pace-at-yonkers-to-supreme-byrd-110-favorite-triumphs-by-nose-over.html | PACE AT YONKERS TO SUPREME BYRD; 1-10 Favorite Triumphs by Nose Over Dale Barmin | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/president-is-selected-for-new-cbs-group.html | President Is Selected For New C.B.S. Group | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/diddle-has-heart-attack.html | Diddle Has Heart Attack | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/ceylon-to-get-us-food.html | Ceylon to Get U.S. Food | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/television.html | Television | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/4-clergymen-are-released-after-5-days-in-alabama-jail.html | 4 Clergymen Are Released After 5 Days in Alabama Jail | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/navy-plans-a-drive-for-negro-officers.html | NAVY PLANS A DRIVE FOR NEGRO OFFICERS | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/festivities-spur-soviets-imports-believed-window-dressing-for.html | FESTIVITIES SPUR SOVIETS IMPORTS; Believed 'Window Dressing' for Anniversary of the October Revolution | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/flip-flop-on-food-aid.html | Flip-Flop on Food Aid | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/wife-pleads-not-guilty.html | Wife Pleads Not Guilty | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/piedmont-line-buys-10-japanese-planes.html | PIEDMONT LINE BUYS 10 JAPANESE PLANES | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/copters-with-tv-sought-by-police-cameras-could-give-data-to-resolve.html | COPTERS WITH TV SOUGHT BY POLICE; Cameras Could Give Data to Resolve Emergencies | True | By Charles G. Bennett | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/garden-state-results.html | Garden State Results | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/quarry-meets-patterson-in-heavyweight-elimination-on-coast-today.html | Quarry Meets Patterson in Heavyweight Elimination on Coast Today; WINNER WILL GAIN SEMI-FINAL ROUND Boxers Who Fought Draw in June Set for 12-Rounder --Bout on TV Here | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/un-unit-demands-move-on-rhodesia-votes-902-urging-britain-to-oust.html | U.N. UNIT DEMANDS MOVE ON RHODESIA; Votes, 90-2, Urging Britain to Oust Regime by Force | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/libya-names-new-cabinet-after-resignation-of-premier.html | Libya Names New Cabinet After Resignation of Premier | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/regime-blames-reds-for-explosion-in-athens.html | Regime Blames Reds For Explosion in Athens | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/texas-at-el-paso-wins-75-12-7512.html | Texas at El Paso Wins, 75-12 | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/britain-confirms-vietnam-flights.html | BRITAIN CONFIRMS VIETNAM FLIGHTS | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/ohio-court-gets-harding-lawsuit-us-judge-denies-hearing-in-love.html | OHIO COURT GETS HARDING LAWSUIT; U.S. Judge Denies Hearing in Love Letters Case | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/cincinnati-calls-club-bengals.html | Cincinnati Calls Club Bengals | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/public-health-group-elects.html | Public Health Group Elects | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/vibrations-peril-highspeed-train-us-says-power-lines-are-flapping.html | VIBRATIONS PERIL HIGH-SPEED TRAIN; U.S. Says Power Lines Are Flapping on Jersey Run | | BY Ronald Sullivan | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/raid-near-hanoi-hits-new-target-us-loses-3-jets-barracks-near-city.html | RAID NEAR HANOI HITS NEW TARGET; U.S. LOSES 3 JETS; Barracks Near City Bombed --Constant Air Attacks Disrupt Life in City | | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/ruins-at-marseilles-to-be-preserved.html | Ruins at Marseilles to Be Preserved | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/drought-perils-cuba-sugar.html | Drought Perils Cuba Sugar | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/2-policemen-killed-by-3-bank-robbers.html | 2 Policemen Killed by 3 Bank Robbers | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/five-women-in-tie-for-golf-lead-at-71.html | FIVE WOMEN IN TIE FOR GOLF LEAD AT 71 | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/the-cries-are-ole-and-oy-veh-at-el-avram-former-el-chico.html | The Cries Are Ole and Oy, Veh At El Avram, Former El Chico | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/student-march-to-back-gis.html | Student March to Back G.I.'s | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/senate-newleft-inquiry-scored-by-antiwar-and-rights-leaders.html | Senate New-Left Inquiry Scored By Antiwar and Rights Leaders | | By Douglas Robinson | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/soviet-union-is-planning-world-ballet-competition.html | Soviet Union Is Planning World Ballet Competition | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/william-j-hauptmann-dies-new-york-city-detective.html | William J. Hauptmann Dies; New York City Detective | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/nixon-sees-need-for-vietnam-role-terms-successful-end-to-war-a.html | NIXON SEES NEED FOR VIETNAM ROLE; Terms 'Successful End to War a Major Deterrent | | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/buffy-stemarie-in-concert-here-shows-new-wider-range-of-songs-at.html | BUFFY STE.-MARIE IN CONCERT HERE; Shows New, Wider Range of Songs at Philharmonic | | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/us-army-to-study-news-accusation.html | U.S. ARMY TO STUDY NEWS ACCUSATION | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/constructive-criticism-rejected.html | Constructive Criticism Rejected | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/us-missile-plans-criticized-in-bonn.html | U.S. MISSILE PLANS CRITICIZED IN BONN | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/suffolk-is-urged-to-raise-budget-dennison-also-recommends-cut-in.html | SUFFOLK IS URGED TO RAISE BUDGET; Dennison Also Recommends Cut in County Times | | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/an-amnesty-for-5500-announced-by-saigon.html | An Amnesty for 5,500 Announced by Saigon | | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/business-records.html | BUSINESS RECORDS | | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/detective-linked-to-second-killing-jersey-man-named-in-death-of.html | DETECTIVE LINKED TO SECOND KILLING; Jersey Man Named in Death of Clifton Housewife | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/revenues-also-decline-corporations-report-financial-data.html | Revenues Also Decline; Corporations Report Financial Data | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/sandra-rockwell-betrothed-to-david-bancroft-robinson.html | Sandra Rockwell Betrothed To David Bancroft Robinson | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/mexican-leader-bids-us-go-slow-on-curbing-trade-diaz-ordaz-at-joint.html | MEXICAN LEADER BIDS U.S. GO SLOW ON CURBING TRADE; Diaz Ordaz, at Joint Session of Congress, Urges Study of Worldwide Effects JOINS RISING PROTESTS Remarks Aimed at Growing Sentiment for Quotas on Many Primary Imports | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/missouri-likes-rockefeller.html | Missouri Likes Rockefeller | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/lenin-film-to-open-series-in-village.html | LENIN FILM TO OPEN SERIES IN 'VILLAGE' | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/tufts-cubs-win-1412.html | Tufts Cubs Win, 14-12 | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/margin-plan-depresses-convertible-bonds-drop-stirs-a-call-for-cash.html | Margin Plan Depresses Convertible Bonds; Drop Stirs a Call for Cash From Buyers Who Used Credit. | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/students-cautioned-by-mayor.html | Students Cautioned by Mayor | True | By Murray Schumach | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/culture-minister-reports-soviet-wont-lift-ban-on-dr-zhivago-denies.html | Culture Minister Reports Soviet Won't Lift Ban on 'Dr. Zhivago'; Denies Policy Change Despite Article in Pravda Hinting at More Literary Freedom | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/world-bank-head-urges-global-foreign-aid-study-world-bank-head.html | World Bank Head Urges Global Foreign Aid Study; WORLD BANK HEAD URGES AID STUDY | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/belgium-will-aid-congo.html | Belgium Will Aid Congo | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/on-the-peacock-throne.html | On the Peacock Throne | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/guardian-life-elects.html | Guardian Life Elects | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/canada-seizes-2-parisians.html | Canada Seizes 2 Parisians | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/woman-charged-with-trying-to-hold-up-taxicab-driver.html | Woman Charged With Trying To Hold Up Taxicab Driver | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/louisiana-guard-will-watch-campus.html | LOUISIANA'S GUARD WILL WATCH CAMPUS | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/mayor-and-cabinet-meet-with-nyu.html | Mayor and Cabinet Meet With N.Y.U. | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/the-anta-theater-is-coming-down-nyu-to-build-new-school-of-commerce.html | THE ANTA THEATER IS COMING DOWN; N.Y.U. to Build New School of Commerce on Site | True | By Louis Calta | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/fischer-maintains-his-lead-in-tourney.html | FISCHER MAINTAINS HIS LEAD IN TOURNEY | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/technology-gap-stirs-a-warning-david-rockefeller-finds-us-and-europe.html | TECHNOLOGY GAP STIRS A WARNING; David Rockefeller finds U.S. and Europe Take Steps | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/harold-h-jacocks.html | HAROLD H. JACOCKS | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/artists-speak-out-in-protest-and-hope-43-represented-in-show-at-new.html | Artists Speak Out in 'Protest and Hope'; 43 Represented in Show at New School | True | By Hilton Kramer | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/synod-urges-pope-to-clarify-doctrine-synod-bids-pope-clarify.html | Synod Urges Pope To Clarify Doctrine; SYNOD BIDS POPE CLARIFY DOCTRINE | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/george-reedy-given-struthers-wells-post.html | George Reedy Given Struthers Wells Post | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bolling-says-its-time-for-mccormack-to-quit.html | Bolling Says It's Time For McCormack to Quit | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/prosecutor-says-sla-tape-exists.html | PROSECUTOR SAYS S.L.A. TAPE EXISTS | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/adm-mccains-son-forrestal-survivor-is-missing-in-raid-adm-mccains.html | Adm. McCain's Son, Forrestal Survivor, Is Missing in Raid; Adm. McCain's Son Missing in Raid Over Hanoi | True | By R. W. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/muskies-fined-25-each.html | Muskies Fined $25 Each | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/delay-forecast-in-ship-program-lykes-official-says-spending-cuts.html | DELAY FORECAST IN SHIP PROGRAM; Lykes Official Says Spending Cuts Will Hold Up Plans | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/council-on-crime-elects-2.html | Council on Crime Elects 2 | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/woman-charged-with-sale-of-lsd-us-accuses-her-of-mailing-drug-to.html | WOMAN CHARGED WITH SALE OF LSD; U.S. Accuses Her of Mailing Drug to Yale Student | True | By Edward Ranzal | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/pope-holds-a-talk-with-athenagoras.html | POPE HOLDS A TALK WITH ATHENAGORAS | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/regents-to-request-8-increasein-next-years-education-budget.html | Regents to Request 8% IncreaseIn Next Year's Education Budget | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/shoppers-paradise-andorras-bargains-lure-tourists-under-lenient-eye.html | Shopper's Paradise; Andorra's Bargains Lure Tourists Under Lenient Eye of Customs Men | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/miamis-defense-stops-auburn-70-smith-steals-pitchout-and-races-35.html | MIAMI'S DEFENSE STOPS AUBURN, 7-0; Smith Steals Pitchout and Races 35 Yards for Score | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/china-recalls-jakarta-aides.html | China Recalls Jakarta Aides | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/dayan-says-truce-is-still-in-force-hints-shelling-of-suez-was-in.html | DAYAN SAYS TRUCE IS STILL IN FORCE; Hints Shelling of Suez Was in Retaliation for Sinking of Elath by Egyptians | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/mrs-kenneth-lamson.html | MRS. KENNETH LAMSON | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/magazine-backs-war-dissenters-commonweal-praises-stand-on-civil.html | MAGAZINE BACKS WAR DISSENTERS; Commonweal Praises Stand on Civil Disobedience | True | By John Leo | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/article-2--no-title-smoke-screen.html | Article 2 -- No Title; Smoke Screen | True | By Robert Lipsyte | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/army-150s-rout-columbia-for-3d-victory-in-row-622.html | Army 150's Rout Columbia For 3d Victory in Row, 62-2 | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/miss-catherine-oneill-engaged-to-a-student.html | Miss Catherine O'Neill Engaged to a Student | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/menuhin-a-supporter-of-israel-plays-to-assist-arab-refugees.html | Menuhin, a Supporter of Israel, Plays to Assist Arab Refugees | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/protests-checked-by-spanish-forces-big-groups-smother-efforts-of.html | PROTESTS CHECKED BY SPANISH FORCES; Big Groups Smother Efforts of Workers and Students | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/poverty-agency-cuts-spending-staff-ordered-to-curb-activity.html | Poverty Agency Cuts Spending; Staff Ordered to Curb Activity | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/huge-hovercraft-displayed.html | Huge Hovercraft Displayed | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bliss-warns-gop-against-stressing-vietnam-tells-western-party.html | Bliss Warns G.O.P. Against Stressing Vietnam; Tells Western Party Leaders Inflation and 'Credibility' Are Growing Issues | True | By Douglas E. Kneeland Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/a-spur-to-learning-abbott-labs-devises-a-composition-that-may-help.html | A Spur to Learning Abbott Labs Devises a Composition That May Help People to Retain Data | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/court-upholds-rule-denying-levy-bail.html | COURT UPHOLDS RULE DENYING LEVY BAIL | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/for-parents-who-cant-send-a-kid-out-to-play-on-broadway.html | For Parents Who 'Can't Send a Kid Out to play on Broadway' | True | By Joan Cook | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/ice-skating-in-parks-to-begin-here-today.html | Ice Skating in Parks To Begin Here Today | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/at-south-bend-ind.html | At South Bend, Ind. | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/collegiate-school-routs-trinity-3914.html | COLLEGIATE SCHOOL ROUTS TRINITY, 39-14 | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/ruling-fourparty-coalition-expected-to-win-swiss-vote.html | Ruling Four-Party Coalition Expected to Win Swiss Vote | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/sec-sues-aides-of-5th-ave-coach-48million-misappropriation-is-laid.html | S.E.C. SUES AIDES OF 5TH AVE. COACH; 4.8-Million Misappropriation Is Laid to Muscat and Two Others-- Charges Denied | True | By Terry Robards | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/the-singular-problem-of-the-tall-man.html | The Singular Problem of the Tall Man | True | By Charles Monaghan | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/air-force-seeks-to-armor-planes-stress-on-speed-yields-to-new.html | AIR FORCE SEEKS TO ARMOR PLANES; Stress on Speed Yields to New Desire for Defense | | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/cards-give-raise-to-schoendienst-but-club-policy-restricts-him-to.html | CARDS GIVE RAISE TO SCHOENDIENST; But Club Policy Restricts Him to One-Year Pact | | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/8-vietcong-women-attack-us-force.html | 8 VIETCONG WOMEN ATTACK U.S. FORCE | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/eban-to-give-lecture.html | Eban to Give Lecture | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bigness-is-called-air-safety-threat-experts-find-rise-in-danger.html | 'BIGNESS IS CALLED AIR SAFETY THREAT; Experts Find Rise in Danger From Success in Flying | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/tv-review-john-davidson-sings-at-notre-dame.html | TV Review; John Davidson Sings at Notre Dame | True | By George Gent | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bond-prices-inch-upward-in-week-corporates-and-longterm-treasurys.html | BOND PRICES INCH UPWARD IN WEEK; Corporates and Long-Term Treasurys Advance | True | By John H. Allan | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/oral-surgeons-elect.html | Oral Surgeons Elect | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/wladyslaw-tykocinski-43-dies-polish-official-defected-in-1965.html | Wladyslaw Tykocinski, 43, Dies; Polish Official Defected in 1965; Ex-Chief of Military Mission in West Berlin Obtained Asylum in the U.S. | | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/the-fast-pace-brings-only-a-ripple-amex-pace-makes-hardly-a-ripple.html | The Fast Pace Brings Only a Ripple; AMEX PACE MAKES HARDLY A RIPPLE | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/british-horses-sweep-jump-event-stroller-smallest-is-victor-at.html | BRITISH HORSES SWEEP JUMP EVENT; Stroller, Smallest, Is Victor at Washington Show | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/reagan-censures-johnson-on-war-says-casualties-in-vietnam-are-a.html | REAGAN CENSURES JOHNSON ON WAR; Says Casualties in Vietnam Are a Result of Policy | | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/mrs-paffards-242-takes-senior-golf.html | MRS. PAFFARD'S 242 TAKES SENIOR GOLF | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/memorial-to-theodore-roosevelt-unveiled-1500-at-ceremony-in-the.html | Memorial to Theodore Roosevelt Unveiled; 1,500 at Ceremony in the Capital | | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/shipowner-held-liable-in-sinking-court-blames-carelessness-of.html | SHIPOWNER HELD LIABLE IN SINKING; Court Blames Carelessness of Captain for 10 Deaths | | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/knicks-to-start-frazier-tonight-in-garden-game-against-pistons.html | Knicks to Start Frazier Tonight In Garden Game Against Pistons | True | By Leonard Koppett | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/rural-vietnamese-swept-up-by-war-into-refugee-camps-rural-south.html | Rural Vietnamese Swept Up by War Into Refugee Camps; Rural South Vietnamese Swept Up by War Into Refugee Camps | | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/soldier-gets-4year-term.html | Soldier Gets 4-Year Term | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/religious-books.html | Religious Books | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/william-j-kobik.html | WILLIAM J. KOBIK | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/george-l-shapter.html | GEORGE L. SHAPTER | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/efficient-mexican-chief-gustavo-diaz-ordaz.html | Efficient Mexican Chief; Gustavo Diaz Ordaz | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/journey-to-health.html | Journey to Health | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/fasting-protesters-sent-to-infirmary.html | FASTING PROTESTERS SENT TO INFIRMARY | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/buffalo-is-lashed-by-92-mph-winds.html | BUFFALO IS LASHED BY 92 M.P.H. WINDS | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/dockers-will-end-liverpool-strike-vote-to-return-monday-london.html | DOCKERS WILL END LIVERPOOL STRIKE; Vote to Return Monday— London Walkout Still On | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/british-ufos-called-planes-refueling-in-air.html | British U.F.O.'s Called Planes Refueling in Air | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/romney-is-pleased-after-meeting-with-goldwater-aides-see-parley-as.html | Romney Is Pleased After Meeting With Goldwater; Aides See Parley as End of a Campaign Obstacle— Governor Comes East | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/art-60-pieces-spanning-40-centuries.html | Art: 60 Pieces Spanning 40 Centuries | True | By John Canaday | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/police-recover-rental-car-stolen-from-johnny-carson.html | Police Recover Rental Car Stolen From Johnny Carson | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/bus-strike-set-monday.html | Bus Strike Set Monday | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/2d-missent-message-received-by-reagan.html | 2d Missent Message Received by Reagan | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/new-coed-assault-reported-at-pratt.html | NEW CO-ED ASSAULT REPORTED AT PRATT | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/5-in-euratom-lift-barrier-to-apact-they-agree-to-principles-for.html | 5 IN EURATOM LIFT BARRIER TO A-PACT; They Agree to Principles for Controls Section of Treaty to Halt Spread of Arms | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/it-happens-every-friday.html | It Happens Every Friday | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/market-place-kleiner-bell-bell-pursues-allis.html | Market Place; Kleiner, Bell Pursues Allis | True | By Robert Metz | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/dr-bayes-norton-taught-chemistry.html | DR. BAYES NORTON, TAUGHT CHEMISTRY | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/a-shift-in-attitude-on-funerals-noted.html | A SHIFT IN ATTITUDE ON FUNERALS NOTED | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/ghana-and-us-sign-aid-pact.html | Ghana and U.S. Sign Aid Pact | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/thomson-gets-71-to-increase-lead-his-209-paces-australian-open-field.html | THOMSON GETS 71 TO INCREASE LEAD; His 209 Paces Australian Open Field by 7 Strokes | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-28 | 1967-10-28 | https://www.nytimes.com/1967/10/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708777 | B00000379942 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/carol-a-lincoln-engaged-to-wed-gary-j-concors.html | Carol A. Lincoln Engaged to Wed Gary J. Concors | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/child-to-mrs-silberstein.html | Child to Mrs. Silberstein | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/living-it-up.html | Living It Up | True | By Gerald Carson | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/italy-digs-into-its-etruscan-pastand-the-tourist-gains-street-of.html | Italy Digs Into Its Etruscan Past--And the Tourist Gains; Street of the Big Wago | True | By Robert Deardorff | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/jago-of-london-will-coach-baltimores-soccer-team.html | Jago of London Will Coach Baltimore's Soccer Team | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/gardens-historic-restoration-government-funds.html | Gardens; Historic Restoration Government Funds | True | By Lee Lorick Prinam e. Warren | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/freezedried-foods-going-to-servicemen-in-vietnam.html | Freeze-Dried Foods Going To Servicemen in Vietnam | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bulls-triumph-by-97-clinch-division-title.html | Bulls Triumph by 9-7, Clinch Division Title | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hampton-elects-scranton.html | Hampton Elects Scranton | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/makers-recalled-32million-autos-in-last-13-months.html | Makers Recalled 3.2-Million Autos In Last 13 Months | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/soviet-tv-tower-in-use.html | Soviet TV Tower in Use | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-change-in-character-a-change.html | A Change In Character; A Change | True | By J.p. Kenyon | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/when-mans-asleep.html | When Man's Asleep | True | By David Foulkes | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-condominiumplus.html | A Condominium--Plus | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/morris-townsend-financial-adviser.html | MORRIS TOWNSEND, FINANCIAL ADVISER | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nevada-boom-towns-hope-to-boom-again-mining-camp-flavor-land.html | Nevada Boom Towns Hope to Boom Again; Mining Camp Flavor Land Rehabilitation Exact Geographical Center New Atomic Test Site | True | By John V. Youngjohn V. Young | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kidney-patient-doing-well.html | Kidney Patient Doing Well | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/timing-favors-protectionists-many-factors-confuse-outlook-in.html | Timing Favors Protectionists; Many Factors Confuse Outlook in Washington Serious Move Pressure Heavy | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/servicemen-found-rated-as-auto-insurance-risks-allstates-reasons.html | Servicemen Found Rated as Auto Insurance Risks; Allstate's Reasons | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/si-hospital-names-aide.html | S.I. Hospital Names Aide | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/from-new-jersey-to-the-new-ruth-white-from-new-jersey-to-the-new.html | From New Jersey To the New; Ruth White: From New Jersey To the New | True | By John Gruen | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/after-joyce-things-get-wilder-hippie-concept.html | After Joyce, Things Get Wilder; HIPPIE CONCEPT" | True | By A.h. Weiler | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/eshkol-discusses-a-greater-israel-stresses-need-for-further-jewish.html | ESHKOL DISCUSSES A 'GREATER ISRAEL'; Stresses Need for Further Jewish Immigration Won't Predict Future Figures Immigration Outlook Bleak | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/va-tech-captures-7th-straight-207-unbeaten-gobblers-down-west.html | VA. TECH CAPTURES 7TH STRAIGHT, 20-7; Unbeaten Gobblers Down West Virginia Eleven | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/oregon-state-trounces-washington-state-357-with-2-early-touchdowns.html | Oregon State Trounces Washington State, 35-7, With 2 Early Touchdowns; BEAVERS' SCORING PACED BY ENYART Main Tallies 3d Touchdown on 58-Yard Pass from Preece in the Rain | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/poly-defeats-huckley-127-shuffol-scores-12-points.html | Poly Defeats Huckley, 12-7; Shuffol Scores 12 Points | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bonn-aides-charge-a-pact-pressure.html | BONN AIDES CHARGE A PACT PRESSURE | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mayflower-society-to-present-5-debutantes-friday.html | Mayflower Society to Present 5 Debutantes Friday | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nixon-indicates-wisconsin-drive-on-visit-there-he-says-he-will.html | NIXON INDICATES WISCONSIN DRIVE; On Visit There, He Says He Will Return Nest Month | True | By Robert B. Semple Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ball-of-oranges-to-be-held-friday.html | Ball of Oranges to Be Held Friday | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/british-ford-sees-tripling-of-cortina-sales-in-us.html | British Ford Sees Tripling Of Cortina Sales in U.S. | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/computer-passes-2d-test-at-chess-expert-says-machines-may-think-if.html | COMPUTER PASSES 2D TEST AT CHESS; Expert Says Machines May Think if Given Chance | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/2-women-golfers-tie-for-dead-at-141.html | 2 WOMEN GOLFERS TIE FOR DEAD AT 141 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/carol-c-kinsey-hollins-alumna-plans-marriage.html | Carol C. Kinsey, Hollins Alumna, Plans Marriage | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/soviet-launches-two-satellites-one-orbit-nearly-matches-that-of.html | SOVIET LAUNCHES TWO SATELLITES; One Orbit Nearly Matches That of Fatal Soyuz 1 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-Section 1 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/vons-still-studies-merger-breakup-27-stores-at-merger-time-40.html | Von's Still Studies Merger Breakup; 27 Stores at Merger Time 40 Stores Sold | True | By Leonard Sloane | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/confusion-noted-by-both-sides-us-trade-policy-in-limbo-as-congress.html | Confusion Noted by Both Sides; U.S. Trade Policy in Limbo as Congress Fights Administration | True | By Gerd Wilcke | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/georgia-defeats-kentucky-by-317-capitalizes-on-six-fumbles-and-five.html | GEORGIA DEFEATS KENTUCKY BY 31-7; Capitalizes on Six Fumbles and Five Interceptions S. Carolina Routs Maryland Tulane Beats Georgia Tech | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/meany-urges-urban-action.html | Meany Urges Urban Action | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/vietnam-sealift-reported-eased-msts-able-to-return-35-cargo-ships.html | VIETNAM SEALIFT REPORTED EASED; M.S.T.S. Able to Return 35 Cargo Ships to Lay-Up 15 Ordered Withdrawn | True | By Werner Bamberger | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/letters-again-blaine.html | Letters; AGAIN-- BLAINE | True | HOWARD M. SQUADRON, | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/andrea-gordon-to-be-the-bride-of-marc-gershwin-on-dec-28.html | Andrea Gordon to Be the Bride of Marc Gershwin on Dec. 28 | True | Bruno | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/alexandra-hay-mitchell-bride-of-geoffrey-dm-willoughby.html | Alexandra Hay Mitchell Bride Of Geoffrey D.M. Willoughby | | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/united-nations-not-much-help-conflicting-policies.html | United Nations: Not Much Help; Conflicting Policies | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/railroads-look-ahead-the-track-is-rocky-less-agreement.html | Railroads Look Ahead--And the Track Is Rocky; Less Agreement | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-opens-an-exhibition-of-machinery-in-taiwan.html | U.S. Opens an Exhibition Of Machinery in Taiwan | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/black-power-rise-laid-to-us-acts-new-book-alleges-failure-to.html | BLACK POWER RISE LAID TO U.S. ACTS; New Book Alleges Failure to Enforce Voting Rights | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/newsmen-to-meet-with-riot-panel-sessions-next-month-will-discuss.html | NEWSMEN TO MEET WITH RIOT PANEL; Sessions Next Month Will Discuss Race Coverage 3 Conferences Held | | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/little-brother-comes-to-america-little-brother-cont.html | Little Brother Comes to America; Little Brother (Cont.) | True | By Barbara W. Wyden | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/baseball-franchise-shifted.html | Baseball Franchise Shifted | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/fraternity-waives-bylaws-to-stay-at-oregon-schools.html | Fraternity Waives Bylaws To Stay at Oregon Schools | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nicolette-pathy-61-debutante-is-bride-aide-of-artrescue-unit-and-a.html | Nicolette Pathy, '61 Debutante, Is Bride; Aide of Art-Rescue Unit and A. Walker Bingham 3d Wed | | Bradford Bachrach | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/observer-gone-with-the-yellow-peril-nothing-new-to-be-said.html | Observer: Gone With the Yellow Peril; Nothing New to Be Said | True | By Russell Baker | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nuptials-for-miss-nina-vuyosevich.html | Nuptials for Miss Nina Vuyosevich | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/patrolman-killed-in-coast-gunfight.html | PATROLMAN KILLED IN COAST GUNFIGHT | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/plan-to-reshape-detroit-outlined-mayors-study-group-urges-overhaul.html | PLAN TO RESHAPE DETROIT OUTLINED; Mayor's Study Group Urges Overhaul of Agencies and Many Ghetto Reforms | | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/playwright-and-hater-brutal-collision.html | Playwright and Hater; Brutal Collision | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/long-island-jets-triumph.html | Long Island Jets Triumph | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/concrete-core-links-twin-towers-awningstyle-windows-core-links-2.html | Concrete Core Links Twin Towers; Awning-Style Windows Core Links 2 Towers A Shopping Plaza | True | By Arnold H. Lubasch | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/oklahoma-victor-over-missouri-70.html | OKLAHOMA VICTOR OVER MISSOURI 7-0 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/soccers-great-divide-the-failure-of-us-leagues-to-merge-is.html | Soccer's Great Divide; The Failure of U.S. Leagues to Merge Is Criticized as Wasting Another Year Standen Is Impressed A Generous Scot World Tour Puzzling | | By Brian Glanville | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/thomson-victor-in-aussie-open-cards-72-for-281-total-to-triumph-by.html | THOMSON VICTOR IN AUSSIE OPEN; Cards 72 for 281 Total to Triumph by 7 Strokes | | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/study-of-hindi-up-in-south-india-despite-opposition-to-it-as-alien.html | Study of Hindi Up in South India Despite Opposition to It as Alien; Opposition Is Growing | | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/eagles-activate-reed.html | Eagles Activate Reed | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/baylor-bows-213-to-texas-aggies-hargett-passes-to-long-for-2-scores.html | BAYLOR BOWS, 21-3, TO TEXAS AGGIES; Hargett Passes to Long for 2 Scores in First Half | | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/candidates-seek-place-on-primary-more-than-40-have-written-for-new.html | 'CANDIDATES' SEEK PLACE ON PRIMARY; More Than 40 Have Written For New Hampshire Race Forum For Issues Dates to be Fixed | | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/flora-s-fogel-bride-in-shreveport.html | Flora S. Fogel Bride in Shreveport | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/rioting-against-regime-erupts-again-in-madrid-students-burn.html | Rioting Against Regime Erupts Again in Madrid; Students Burn Newspaper | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/census-clock-pinpoints-11-am-nov-20-for-population-to-reach.html | 'Census Clock' Pinpoints 11 A.M. Nov. 20 for Population to Reach 200-Million; Wealth Grows Faster Women in Majority Farm Population Declines Others to Lose Seats A Revolution in Transport | True | By Joseph A. Loftus Special To the New York Timesthe New York Times (BY GEORGE TAMES) | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nigerian-writer-is-said-to-confess-lagos-aide-reports-soyinka.html | NIGERIAN WRITER IS SAID TO CONFESS; Lagos Aide Reports Soyinka Admitted Disloyal Acts | True | By Alfred Friendly Jr. Special to the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-12-no-title.html | Obituary 12 – No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/french-consulate-ball-is-scheduled-for-nov-6.html | French Consulate Ball Is Scheduled for Nov. 6 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/troupers-odyssey.html | Trouper's Odyssey | True | By Adele Silver | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/melrose-josie-18-takes-new-york-sire-stakes-pace-at-yonkers-raceway.html | Melrose Josie, $18, Takes New York Sire Stakes Pace at Yonkers Raceway; ADIOS TREAT IS 2D IN $75,000 EVENT 3-Year-Old Filly Triumphs by a Head and Snaps a 15-Race Losing String | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/rise-in-integration-in-schools-found.html | RISE IN INTEGRATION IN SCHOOLS FOUND | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/story-of-girl-hippie-slain-in-village-arouses-wide-concern-envied.html | Story of Girl Hippie Slain in 'Village' Arouses Wide Concern; 'Envied the Hippies' 'My Parents Cared' | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hanoi-area-raided-anew-foe-claims-5-us-planes-captain-tells-of.html | Hanoi Area Raided Anew; Foe Claims 5 U.S. Planes; Captain Tells of Attack | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/love-is-dead-love-is-dead-cont.html | LOVE IS DEAD; Love Is Dead (Cont.) | True | By Earl Shorris | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/wilson-denies-threat-to-bonn-on-troops-if-market-bid-fails.html | Wilson Denies Threat to Bonn On Troops if Market Bid Fails; Background of the Report | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/caldwell-trips-new-providence-malinaks-scoring-pass-in-final-period.html | CALDWELL TRIPS NEW PROVIDENCE; Malinak's Scoring Pass in Final Period Decides | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mayor-backs-a-cut-in-fares-for-aged.html | MAYOR BACKS A CUT IN FARES FOR AGED | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/reagans-speeches-at-dinners-crafted-for-cheers-and-laughs-a-series.html | Reagan's Speeches at Dinners Crafted for Cheers and Laughs; A Series of Quips Freeze on Employes | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bridgeports-rally-downs-montclair-state-team-87.html | Bridgeport's Rally Downs Montclair State Team, 8-7 | True | Special to the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/3-are-attendants-of-miss-atherton-at-her-nuptials.html | 3 Are Attendants Of Miss Atherton At Her Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dinner-listed-nov-12-by-taysachs-group.html | Dinner Listed Nov. 12 By Tay-Sachs Group | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ryna-appleton-and-paul-segal-will-be-married.html | Ryna Appleton and Paul Segal Will Be Married | True | Arnold Newman | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mcburney-school-to-gain.html | McBurney School to Gain | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/builder-gives-suite-buyers-big-welcome-buyers-get-glad-hand.html | Builder Gives Suite Buyers Big Welcome; Buyers Get Glad Hand | True | By William Robbins | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/choices-sweet-and-sour.html | Choices Sweet and Sour | True | By Robert Maurer | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/twig-fair-in-rye-nov-14-and-15-to-aid-hospital.html | Twig Fair in Rye Nov. 14 and 15 To Aid Hospital | True | Special to the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/conciliator-acts-to-avert-divorce-under-new-state-law-he-hears-out.html | CONCILIATOR ACTS TO AVERT DIVORCE; Under New State Law, He Hears Out Couple's Views Can Issue Certificate Problems Brought Up | True | By Morris Kaplan | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/protection-is-backdrop-for-meeting-of-council-annual-review-session.html | Protection Is Backdrop For Meeting of Council; Annual Review Session | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/geraldine-gabor-bride-in-riverdale.html | Geraldine Gabor Bride in Riverdale | True | Bradford Bachrach | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-prices-are-down.html | The Prices Are Down | True | By Allen Hughes | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stamps-efimex-aides-named.html | Stamps; Efimex Aides Named | True | By David Lidman | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-matter-of-faith-faith.html | A Matter of Faith; Faith | True | By William L. Grossman | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/texas-passes-put-rice-to-rout-286-bradley-completes-12-of-17-and.html | TEXAS PASSES PUT RICE TO ROUT, 28-6; Bradley Completes 12 of 17 and Scores 2 Touchdowns Texas Tech Beats S.M.U. | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/meade-minnigerode-is-dead-author-of-historical-novels-80.html | Meade Minnigerode Is Dead; Author of Historical Novels, 80, | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/frozenfood-meeting-set.html | Frozen-Food Meeting Set | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/federation-plans-benefit-lunches.html | Federation Plans Benefit Lunches | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/frenchpolish-pacts-signed.html | French-Polish Pacts Signed | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/illegitimate-births-in-city-show-increase-to-148.html | Illegitimate Births In City Show Increase to 14.8% | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/army-conquers-stanford-2420-scores-with-157-to-play-cadets.html | ARMY CONQUERS STANFORD, 24-20; Scores With 1:57 to Play --Cadets Capitalize on Indians' Miscues | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/north-texas-state-aerials-down-cincinnati-34-to-14.html | North Texas State Aerials Down Cincinnati, 34 to 14 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/gas-drillers-go-deep-no-real-boom.html | Gas Drillers Go Deep; No Real Boom | True | By Gene Smith Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/e-orange-downs-phillipsburg-277-extends-2season-victory-string-to.html | E. ORANGE DOWNS PHILLIPSBURG, 27-7; Extends 2-Season Victory String to 10 Games Montclair Trounces Columbia Barringer Is Victor Weequahic Nears Title | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/arabs-they-still-seek-redress-of-grievances-egypts-reasons.html | Arabs: They Still Seek Redress of Grievances; Egypt's Reasons Crippling Blow | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/big-gain-is-found-in-army-training-many-improvements-added-to-first.html | BIG GAIN IS FOUND IN ARMY TRAINING; Many Improvements Added to First 8-Week Course Tough Training Turnover a Problem | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/anne-burgess-bradley-is-a-bride.html | Anne Burgess Bradley Is a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/quotations.html | Quotations | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/tenafly-scores-48to-19-triumph-posts-sixth-victory-in-row-by-routing.html | TENAFLY SCORES 48-TO-19 TRIUMPH; Posts Sixth Victory in Row by Routing New Milford | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/sandler-wins-handball-title.html | Sandler Wins Handball Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/old-army-arsenal-a-tourist-target-landmark-status.html | Old Army Arsenal a Tourist Target; Landmark Status | True | By Howard Healy | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/in-switzerland-the-piz-murtel-ski-slopes-are-always-deep-in-snow.html | In Switzerland, the Piz Murtel Ski Slopes Are Always Deep in Snow | True | Walter Sullivan for The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/visit-with-george-kennan.html | Visit With George Kennan | True | By Lewis Nichols | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/washington-what-kind-of-nation-what-kind-of-policy-the-old-malaise.html | Washington: What Kind of Nation? What Kind of Policy?; The Old Malaise | True | By James Reston | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/family-aid-plan-topic-at-parley-payments-for-children-are-held.html | FAMILY AID PLAN TOPIC AT PARLEY; Payments for Children Are Held Worth Considering Conyers Offers Bill | True | By Deirdre Carmody | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/4-small-children-left-alone-killed-in-brooklyn-blaze.html | 4 Small Children, Left Alone, Killed In Brooklyn Blaze | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/concert-at-elizabeth.html | Concert at Elizabeth | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/canadiens-hand-blues-41-defeat-beliveau-scores-two-goals-and.html | CANADIENS HAND BLUES 4-1 DEFEAT; Beliveau Scores Two Goals and Registers an Assist | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/woman-found-dead-in-threefoot-box.html | WOMAN FOUND DEAD IN THREE-FOOT BOX | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/best-seller-list-new-and-recommended.html | BEST SELLER LIST; NEW AND RECOMMENDED | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/phyllis-cox-radcliffe-alumna-is-betrothed-to-robert-c-hart.html | Phyllis Cox, Radcliffe Alumna, Is Betrothed to Robert C. Hart | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/town-office-rule-is-upset-by-court-candidates-not-required-to-own.html | TOWN OFFICE RULE IS UPSET BY COURT; Candidates Not Required to Own Real Estate Villages Not Included '37 Ruling Reversed | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/earl-of-balfour-is-here-to-hdp-raise-funds-for-arab-and-jewish.html | Earl of Balfour Is Here to Help Raise Funds for Arab and Jewish Students in Jerusalem; Others in Hospital | True | By Peter Kihss the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/buckley-interferes.html | Buckley 'Interferes' | True | By M.a. Farber | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/retail-grocers-name-aide.html | Retail Grocers Name Aide | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/patent-rules-simplified.html | Patent Rules Simplified | True | By Stacy V. Jones Special To The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ship-tests-in-lab-basin-aimed-at-improving-design-of-hulls.html | Ship Tests in Lab Basin Aimed At Improving Design of Hulls | True | By Farnsworth Fowle | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-fine-engaged-to-daniel-grossman.html | Miss Fine Engaged To Daniel Grossman | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/article-2-no-title-plaque-marks-home-home-of-giants-changed-into.html | Article 2 -- No Title; Plaque Marks Home Home of Giants Changed Into 1,614-Family Project Fountain and Seating Area Resident's Regret Retirement Community | True | By Joseph P. Friedthe New York Times (BY WILLIAM E. SAURO) | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-shift-of-gms-officers-is-reported-due-tomorrow.html | A Shift of G.M.'s Officers Is Reported Due Tomorrow | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/baptists-acquire-nonprofit-housing-corporation-formed-baptists-go.html | Baptists Acquire Nonprofit Housing Corporation Formed Baptists Go Into Realty Developments Taxed | True | By Thomas W. Ennis | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/house-arrest-of-dissident-is-extended-in-south-africa.html | House Arrest of Dissident Is Extended in South Africa | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/double-pays-103120.html | Double Pays $1,031.20 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/more-aid-to-hungry-urged-by-kennedy.html | MORE AID TO HUNGRY URGED BY KENNEDY | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/autos-round-1-for-reuther-but-the-fight-is-not-over.html | Autos; Round 1 for Reuther, but the Fight Is Not Over | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/spring-valley-haverstraw-play-to-a-77-deadlock.html | Spring Valley, Haverstraw Play to a 7-7 Deadlock | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/personality-drug-executive-is-the-man-with-the-hook.html | Personality:; Drug Executive Is the Man With the Hook | True | By Robert Walker | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/photography-history-of-photography-on-view-at-steichen-center.html | Photography; History of Photography On View at Steichen Center One-Man Shows EXHIBITIONS DARKROOM FOR EXPO CONINDAS HONORED ROLLEI 'CLINIC' CLUB CRITIQUE BEER PICTURE CONTEST CONTEST WINNERS TOUR TO WASHINGTON | True | By Jacob Deschin | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/monsanto-forms-division.html | Monsanto Forms Division | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dog-entries-close-tuesday.html | Dog Entries Close Tuesday | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/clocks-turned-back-to-standard-time.html | Clocks Turned Back To Standard Time | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/plan-for-us-park-in-state-modified-laurance-rockefeller-seeks-to.html | PLAN FOR U.S. PARK IN STATE MODIFIED; Laurance Rockefeller Seeks to Placate Opponents Concessions Offered Udall Gets Report | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dr-rg-schwager-to-wed-lois-herzig.html | Dr. R.G. Schwager To Wed Lois Herzig | True | Bach | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/congo-odd-life-for-mercenaries-in-bukavu.html | Congo; Odd Life for Mercenaries in Bukavu | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/rippowan-routs-stamford-40-to-6-valentine-sets-county-mark-by.html | RIPPOWAN ROUTS STAMFORD, 40 TO 6; Valentine Sets County Mark by Scoring 6 Touchdowns Stamford Catholic Wins New Canaan Victor Darien Beats Trumbull | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/old-border-is-crossed-downtown-space-is-shifted.html | Old Border Is Crossed Downtown; Space Is Shifted | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/synod-asks-shift-on-marriage-law-at-rome-meeting-it-urges-pope-to.html | SYNOD ASKS SHIFT ON MARRIAGE LAW; At Rome Meeting, It Urges Pope to Allow Bishops to Rule on Dispensations Synod Counsel Noted SYNOD ASKS SHIFT ON MARRIAGE LAW Peace Message Adopted | True | By Robert C. Doty Special To The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/boston-apathetic-in-mayoral-race-candidates-begin-to-trade.html | BOSTON APATHETIC IN MAYORAL RACE; Candidates Begin to Trade Unpleasantries on TV Pointing for Mayoralty Tactical Blunder Seen | True | By John H. Fenton Special To The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/yale-passes-sink-cornells-eleven-in-ivy-game-417-yale-turns-back.html | Yale Passes Sink Cornell's Eleven In Ivy Game, 41-7; YALE TURNS BACK CORNELL BY 41 TO 7 Dowling Hits Receivers | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/empty-victory.html | Empty Victory | True | By Thomas J. Fleming | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kennel-clubs-assist-cornell-in-expanding-research-center.html | Kennel Clubs Assist Cornell In Expanding Research Center | True | By Walter R. Fletcher | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/memorial-for-mcguires-wife.html | Memorial for McGuire's Wife | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/turnover-up-on-markets-out-of-town-turnover-up-on-markets-out-of.html | Turnover Up On Markets Out of Town; Turnover Up On Markets Out of Town No Formal Celebration Dollar Volume Soars, Too Big Board Leads Way | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/shadows-on-the-right.html | Shadows On the Right; Shadows on the Right | True | By George L. Mosse | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/along-camera-row-dejur-plans.html | Along Camera Row; DeJur Plans | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/jan-carl-plans-nuptials.html | Jan Carl Plans Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/jewish-guild-for-blind-to-hold-benefit-party.html | Jewish Guild for Blind To Hold Benefit Party | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/texans-to-vote-on-sales-tax.html | Texans to Vote on Sales Tax | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/1970-census-forms-and-replies-will-be-mailed-for-first-time-seek.html | 1970 Census Forms and Replies Will Be Mailed for First Time; Seek More Accuracy | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/gettysburg-tops-lafayette-2717-passing-by-ruby-in-second-half.html | GETTYSBURG TOPS LAFAYETTE, 27-17; Passing by Ruby in Second Half Sparks Rally | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/grambling-students-protest-athletics-guard-stands-by.html | Grambling Students Protest Athletics; Guard Stands By | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/britain-always-time-for-a-strike.html | Britain; Always Time for a Strike | True | By Anthony Lewis | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/buyers-offices-getting-wintercoat-reorders.html | Buyers' Offices Getting Winter-Coat Reorders | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/around-the-garden-bromeliad-bloom.html | AROUND THE GARDEN; BROMELIAD BLOOM | True | By Joan Lee Faust | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/margaret-smith-married.html | Margaret Smith Married | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/in-hanoino-sign-of-any-letup.html | In Hanoi--No Sign of Any Let-up | True | By Hedrick Smith | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/union-nj-gets-call-boxes.html | Union, N.J., Gets Call Boxes | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/latin-arms-a-tough-problem-for-the-us.html | Latin Arms; A Tough Problem for the U.S. | True | By Benjamin Welles | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/new-8c-and-16c-postcards.html | New 8c and 16c Postcards | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/usc-286-victor-simpson-is-injured-simpson-of-southern-california-in.html | U.S.C. 28-6 Victor; Simpson Is Injured; Simpson of Southern California Injured in 28-6 Defeat of Oregon | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/epigrams-for-all-ages.html | Epigrams for All Ages | True | By Horace Gregory | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/artifacts-of-early-bronze-age-are-dug-up-in-sardis-bodies-of.html | Artifacts of Early Bronze Age Are Dug Up in Sardis; Bodies of Farmers in Jars Recall Ali Baba Tale | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/w-michigan-routs-marshall.html | W. Michigan Routs Marshall | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stepping-out-to-meet-a-wow-mod-bird.html | Stepping Out to Meet a (Wow) Mod Bird | True | By John Kifner/dan McCoy From Black Star | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/herma-miller-is-wed.html | Herma Miller Is Wed | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/is-201-talent-plan-evaluated-in-study.html | I.S. 201 TALENT PLAN EVALUATED IN STUDY | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-37year-war-of-the-village-of-tananhoi-the-village-of-tananhoi.html | The 37-Year War Of the Village Of Tananhoi; The Village of Tananhoi (Cont.) | True | By Linda Grant Martin | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/taking-revenge-on-life-taking-its-revenge-on-life.html | Taking Revenge On Life; Taking Its Revenge on Life | True | By Walter Kerr | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/snyder-topples-ferris-from-unbeaten-ranks-140.html | Snyder Topples Ferris From Unbeaten Ranks, 14-0 | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/27-killed-and-34-are-hurt-by-storm-in-central-japan.html | 27 Killed and 34 Are Hurt By Storm in Central Japan | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/2-schools-to-rise-on-platform-over-subway-yard.html | 2 Schools to Rise on Platform Over Subway Yard | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/seafarers-ignore-court-in-walkout.html | SEAFARERS IGNORE COURT IN WALKOUT | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/parley-seeks-way-to-improve-road-signs-to-help-travelers.html | Parley Seeks Way to Improve Road Signs to Help Travelers; Travelers 'Confused' Paris Signs Cited | True | By Martin Gansberg | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/discovering-the-beauty-of-new-zealands-forgotten-isle-lush.html | Discovering the Beauty of New Zealand's 'Forgotten Isle'; Lush Vegetation | True | By Ross Brown | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/news-of-the-rialto-frank-gilroys-gamble-news-of-the-rialto-gilroys.html | News of the Rialto; Frank Gilroy's Gamble News of the Rialto Gilroy's Gamble OF ALL PLACES ZOE IN A JEEP Gilroy's Gamble | True | By Lewis Funke | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/recalling-will-rogers-in-the-house-his-humor-built-many-facts.html | Recalling Will Rogers in the House His Humor Built; Many Facts Favorite Horse Cowboy Art Kept as It Was Opened in 1940 | True | By Andrew Hamilton bill Beeb bill Beebe | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/drifter-redcaps-plague-terminal-some-bus-riders-report-their.html | DRIFTER 'REDCAPS' PLAGUE TERMINAL; Some Bus Riders Report Their Luggage Is Stolen | True | By Douglas Robinson | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/elizabeth-m-ferguson-of-oberlin-is-engaged.html | Elizabeth M. Ferguson Of Oberlin Is Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/margaret-n-cadwaladers-nuptials.html | Margaret N. Cadwalader's Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/whats-new-in-art-exhibitions.html | What's New in Art Exhibitions | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/christopher-west-is-dead-at-52-head-of-juilliard-opera-theater.html | Christopher West Is Dead at 52; Head of Juilliard Opera Theater | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/baptists-act-to-bar-carolina-governor.html | BAPTISTS ACT TO BAR CAROLINA GOVERNOR | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/moving-day-in-vietnam.html | Moving Day In Vietnam | True | By John Mecklin | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kerr-looks-at-the-three-faces-of-olivier.html | Kerr Looks at the Three Faces of Olivier | True | Dominic | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/greeks-mark-entry-into-world-war-ii.html | GREEKS MARK ENTRY INTO WORLD WAR II | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nebraska-routs-tcu-eleven-290-2-interceptions-and-fumble-recovery.html | NEBRASKA ROUTS T.C.U. ELEVEN, 29-0; 2 Interceptions and Fumble Recovery Aid Huskers | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/christ-church-carnival.html | Christ Church Carnival | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/son-to-the-blumenscheins.html | Son to the Blumenscheins | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-sprague-wed-to-air-lieutenant.html | Miss Sprague Wed To Air Lieutenant | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/meeting-widens-ccny-race-split-negro-organization-defeats-attempted.html | MEETING WIDENS C.C.N.Y. RACE SPLIT; Negro Organization Defeats Attempted Censure | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/philip-kalbfeld-headed-order-of-brith-abraham.html | Philip Kalbfeld, Headed Order of Brith Abraham | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/health-service-officer-marries-bonnie-s-ritt.html | Health Service Officer Marries Bonnie S. Ritt | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/architecture-new-world-old-dreams.html | Architecture; New World, Old Dreams | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/jane-kennedy-61-debutante-wed.html | Jane Kennedy, '61 Debutante, Wed | True | Special to The New York Times Bradford Bachrach | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/3-scores-by-zimmerman-pace-2412-irish-triumph-the-boy-grows-older.html | 3 Scores by Zimmerman Pace 24-12 Irish Triumph; The Boy Grows Older | True | By Joseph M. Sheehan Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/grant-powel-reach-final-of-national-55er-tennis.html | Grant, Powel Reach Final Of National 55er Tennis | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/rome-visit-ended-by-athenagoras-talks-with-pope-paul-yield-no.html | ROME VISIT ENDED BY ATHENAGORAS; Talks With Pope Paul Yield No Concrete Unity Plan | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/helene-carol-satz-a-prospective-bride.html | Helene Carol Satz A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/monument-to-the-mighty-barnum-makes-a-comeback-in-connecticut.html | Monument to the Mighty Barnum Makes a Comeback in Connecticut; Bequeathed in 1891 | True | By Sando Bologna | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/wallace-derides-war-protesters-cry-of-pseudo-intellectuals-wins-him.html | WALLACE DERIDES WAR PROTESTERS; Cry of 'Pseudo Intellectuals' Wins Him Applause | True | By Gene Roberts Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/university-students-throw-eggs-at-wilson-in-cambridge.html | University Students Throw Eggs at Wilson in Cambridge | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-political-tour-of-harlem-three-of-the-new-breed-democrats.html | A Political Tour Of Harlem; THREE OF THE "NEW BREED" DEMOCRATS | True | By Paul Good | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/holtyoung-trio-off-to-good-start-new-combo-makes-its-local-debut-at.html | HOLT-YOUNG TRIO OFF TO GOOD START; New Combo Makes Its Local Debut at Shepheard's Three "Happy Cats" Record Got Them Bookings | True | By John S. Wilson | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/medicine-the-vanishing-sick-child.html | Medicine; The Vanishing Sick Child | True | By Harold M. Schmeck Jr. | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-curbs-irk-cuban-officials-at-un.html | U.S. Curbs Irk Cuban Officials at U.N | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/suzanne-dwyer-planning-nuptials.html | Suzanne Dwyer Planning Nuptials | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/winifred-smith-88-dies-taught-drama-at-vassar.html | Winifred Smith, 88, Dies; Taught Drama at Vassar | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/religion-a-new-look-at-luthers-great-heresy-luthers-symbolism.html | Religion; A New Look at Luther's Great Heresy Luther's Symbolism | True | By Edward B. Fiske | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/art-art-design-painting-sculpture-and-clothes.html | Art; Art, Design, Painting, Sculpture, and Clothes | True | By John Canadaybenri Dauman | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/speaking-of-books-literary-party-party.html | SPEAKING OF BOOKS; Literary Party; Party | True | By Richard Boston | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-knicker-kick.html | The Knicker Kick | True | By Patricia Petersonphotographed By Gosta Peterson, | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/unbeaten-nc-state-crushes-duke-287.html | UNBEATEN N.C. STATE CRUSHES DUKE, 28-7 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/antiwar-dramas-stagd-in-street-bystanders-given-guns-told-to-shoot.html | ANTIWAR DRAMAS STAGED IN STREET; Bystanders Given 'Guns'-- Told to Shoot a Vietcong | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/timber-race-won-by-stutter-start-war-deluge-finishes-2d-in-jersey.html | TIMBER RACE WON BY STUTTER START; War Deluge Finishes 2d in Jersey Hunts Event | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/wanamaker-reelected-by-motorboat-group-new-yorker-gets-2d-oneyear.html | Wanamaker Re-Elected by Motorboat Group; NEW YORKER GETS 2D ONE-YEAR TERM Red, Brown and Bartolomei Win Contested Races for Vice President Posts | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stephen-shaw-to-wed-miss-gail-e-levinson.html | Stephen Shaw to Wed Miss Gail E. Levinson | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/cup-elimination-series-wins-support-4-countries-seek-challenger.html | Cup Elimination Series Wins Support; 4 COUNTRIES SEEK CHALLENGER ROLE Trials Off Newport to Pick Top Contender Gain Favor Among Yachtsmen | True | By John Rendel | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/invite-the-birds-with-feeders-generous-supply.html | Invite the Birds With Feeders; Generous Supply | True | By Walter Masson | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/aboard-ss-france-coming-home-in-october.html | Aboard S.S. France; Coming Home in October | True | By Tom Wicker | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-planner-talks-of-role-of-poor-yarmolinsky-says-he-didnt-foresee.html | A PLANNER TALKS OF ROLE OF POOR; Yarmolinsky Says He Didn't Foresee Policy-Making | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/syrian-sea-wins-in-selima-stakes-queen-of-the-stage-25-is-fourth-in.html | SYRIAN SEA WINS IN SELIMA STAKES; Queen of the Stage, 2-5, Is Fourth in Laurel Race | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/expo-closing-today-marks-its-50-millionth-admission.html | Expo, Closing Today, Marks Its 50 Millionth Admission | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/pastor-to-widen-crusade-on-crime-new-rochelle-minister-plans.html | PASTOR TO WIDEN CRUSADE ON CRIME; New Rochelle Minister Plans Countywide Campaign Vigilante Role Denied | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dar-schedules-card-party-for-nov-6-at-the-pierre.html | D.A.R. Schedules Card Party for Nov. 6 at the Pierre | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/theater-expo-cleopatra-stratford-troupe-gives-shakespeare-play.html | Theater: Expo 'Cleopatra'; Stratford Troupe Gives Shakespeare Play | True | By Clive Barnes Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/huguenots-defend-their-1705-redoubt-upstate.html | Huguenots 'Defend' Their 1705 Redoubt Upstate | True | By Charles Grutzner Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/celtic-takes-scottish-soccer-cup-dundee-is-beaten-3d-straight-year.html | Celtic Takes Scottish Soccer Cup; DUNDEE IS BEATEN 3D STRAIGHT YEAR 70,000 Watch Glasgow Club Register a 5-3 Victory -- Liverpool Triumphs | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/teacher-hailed-in-hawaii.html | Teacher Hailed in Hawaii | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/draft-foes-score-a-catholic-agency.html | DRAFT FOES SCORE A CATHOLIC AGENCY | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/new-film-shows-asthma-handicap-disease-cripples-physical-and.html | NEW FILM SHOWS ASTHMA HANDICAP; Disease Cripples Physical and Emotional Growth | True | By Jane E. Brody | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marketer-of-shoe-material-considering-price-changes.html | Marketer of Shoe Material Considering Price Changes | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/massachusetts-sinks-boston-u-landry-aerials-pave-way-for-24to0.html | MASSACHUSETTS SINKS BOSTON U.; Landry Aerials Pave Way for 24-to-0 Triumph | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lois-kapelsohn-will-be-married-to-leonard-etz.html | Lois Kapelsohn Will Be Married To Leonard Etz | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/on-police-and-students.html | On Police and Students | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/handsome-boy-2d-shoemaker-on-victor-in-2mile-106600-aqueduct-race.html | HANDSOME BOY 2D; Shoemaker on Victor in 2-Mile, $106,600 Aqueduct Race | True | By Joe Nichols | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/goldberg-and-eban-honor-picket-lines-at-abc.html | Goldberg and Eban Honor Picket Lines at A.B.C. | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/alabama-downs-clemson-by-1310-propsts-defensive-efforts-help.html | ALABAMA DOWNS CLEMSON BY 13-10; Propst's Defensive Efforts Help Preserve Victory | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/blair-wins-sixth-in-row-1514-exeter-is-victor-over-worcester.html | Blair Wins Sixth in Row, 15-14; Exeter Is Victor Over Worcester | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/city-acts-to-spur-ghetto-business-plans-special-training-and-advise.html | CITY ACTS TO SPUR GHETTO BUSINESS; Plans Special Training and Advise to Entrepreneurs | True | By Seth S. King | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/movies-my-kind-of-face-has-a-bigger-future-than-ever.html | Movies; 'My Kind of Face Has a Bigger Future Than Ever' | True | By Rex Reedmarvin Eichtner | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/uruguayan-seeks-a-duel.html | Uruguayan Seeks a Duel | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/daughter-to-mrs-gross.html | Daughter to Mrs. Gross | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/metal-strike-off-in-germany.html | Metal Strike Off in Germany | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bowdoin-turns-back-colby-on-tally-by-rogers-70.html | Bowdoin Turns Back Colby On Tally by Rogers, 7-0 | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/fondue-for-fall.html | Fondue for Fall | True | By Jean Hewitt | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/joan-mcmichael-to-marry-dec-30.html | Joan McMichael to Marry Dec. 30 | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-mcmahon-a-bride.html | Miss McMahon a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nicklaus-shoots-a-71-for-270-to-beat-spray-by-one-stroke-in-sahara.html | Nicklaus Shoots a 71 for 270 to Beat Spray by One Stroke in Sahara Golf; WINNER IS LEADER IN MONEY EARNED $20,000 Top Prize Moves Him Ahead of Palmer on Year With $188,988 Palmer Is Only No. 2 End Is in Sight | True | By Lincoln A. Werden Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/developer-customizes-obligingly-garage-moved.html | Developer Customizes Obligingly; Garage Moved | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-gaggle-of-goose-and-grimm.html | A Gaggle Of Goose And Grimm | True | By George A. Woods | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/coach-cars-join-panama-limited-d-h-innovation.html | Coach Cars Join Panama Limited; D.& H. INNOVATION | True | By Ward Allan Howe | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/slayer-of-6-is-buried.html | Slayer of 6 Is Buried | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/cynthia-bush-to-wed-in-december.html | Cynthia Bush to Wed in December | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/war-foes-in-europe-urge-gis-to-spread-propaganda-in-army-prepare.html | War Foes in Europe Urge G.I.'s To Spread Propaganda in Army; Prepare for Shelter Activity in Frankfurt Propaganda Rise Seen Denial in Denmark Comment From Washington | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/britishflag-ship-carries-oil-to-uar.html | BRITISH-FLAG SHIP CARRIES OIL TO U.A.R. | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/of-poison-madness-and-thwarted-love.html | Of Poison, Madness and Thwarted Love | True | By Theodore Stronginshikola | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-business-forest-fires-are-out-but-the-costs-linger-some-oregon.html | U.S. Business: Forest Fires Are Out, but the Costs Linger; Some Oregon Mills May Be Idled SALT LAKE CITY 4 Southwestern States Seek Mexico Trade ERIE, Pa. New Litton Shipyard to Aid City's Economy BOSTON $60-Million Pep Pill for South Station Area GARY, IND. Steel Companies Fail to Fill Low-Level Jobs | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/blast-at-nhatrang-kills-one.html | Blast at Nhatrang Kills One | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/madams-slated-to-face-patriots-pro-debut-for-lineman-jets-rule.html | M'ADAMS SLATED TO FACE PATRIOTS; Pro Debut for Lineman-- Jets Rule 8-Point Choice-- Oakland-San Diego on TV | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/easy-prom-captures-hollywood-park-race.html | Easy Prom Captures Hollywood Park Race | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/boston-college-routs-maine-560-mccarthy-scores-3-times-as-bears.html | BOSTON COLLEGE ROUTS MAINE, 56-0; McCarthy Scores 3 Times as Bears Stay Victoryless | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/canadians-farm-redmond.html | Canadians Farm Redmond | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-joan-r-sanger-affianced-to-william-griffith-engineer.html | Miss Joan R. Sanger Affianced To William Griffith, Engineer | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mrs-faless-duo-wins-tennis-title-mrs-herrick-helps-capture-final-at.html | MRS. FALESS DUO WINS TENNIS TITLE; Mrs. Herrick Helps Capture Final at Armonk, 6-3, 7-5 | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/menorah-home-to-gain.html | Menorah Home to Gain | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/alcibiades-the-puzzler.html | Alcibiades, the Puzzler | True | By Dudley Fitts | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/suspect-in-slaying-of-socialite-in-jersey-is-seized-in-chicago.html | Suspect in Slaying of Socialite In Jersey Is Seized in Chicago | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/in-darkest-language-in-darkest-languag.html | In Darkest Language; In Darkest Language | True | By John Ashbery | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/thai-kidnappings-feared.html | Thai Kidnappings Feared | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/holy-cross-tops-buffalo-by-3825-oneil-passes-for-3-scores-kurcz.html | HOLY CROSS TOPS BUFFALO BY 38-25; O'Neil Passes for 3 Scores --Kurcz Stars on Defense | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/auto-racing-drivers-consider-new-bids-by-competing-teams.html | Auto Racing Drivers Consider New Bids by Competing Teams | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/merriam-satterlee-wed.html | Merriam Satterlee Wed | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/anthony-juliani-norma-c-calder-wed-in-concord.html | Anthony Juliani, Norma C. Calder Wed in Concord | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/measures-arousing-concern-abroad-britons-dismayed.html | Measures Arousing Concern Abroad; Britons Dismayed | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/2-policemen-hurt-as-500-scuffle-in-bronx-street.html | 2 Policemen Hurt as 500 Scuffle in Bronx Street | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/israel-league-luncheon.html | Israel League Luncheon | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/2-arrested-in-draft-protest-stage-fast-in-baltimore-jail.html | 2 Arrested in Draft Protest Stage Fast in Baltimore Jail | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-bankhead-objects.html | Miss Bankhead Objects | True | TALLULAH BANKHEAD, | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/prisoner-hoffa-now-he-takes-orders-in-a-much-changed-life.html | Prisoner Hoffa; Now He Takes Orders in a Much Changed Life | True | By David R. Jones | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/three-versions-of-defeat.html | Three Versions of Defeat | True | By Saul Maloff | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/luther-volumes-donated.html | Luther Volumes Donated | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hemisphere-migration-to-us-faces-annual-quota-want-more-information.html | Hemisphere Migration to U.S. Faces Annual Quota; Want More Information | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/breakout-from-modern-music-syndrome-still-here.html | Breakout From Modern Music Syndrome?; STILL HERE | True | By Raymond Ericson | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/square-with-the-sun.html | Square With the Sun | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/storm-over-the-states.html | 'Storm Over the States' | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-companies-active-in-hong-kong-a-strategic-area-renewal-arranged.html | U.S. Companies Active in Hong Kong; A Strategic Area Renewal Arranged | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/french-research-unit-set.html | French Research Unit Set | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/coins-ny-s-own-show-opens-friday.html | Coins; 'N.Y.'s Own' Show Opens Friday | True | By Herbert C. Bardes | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/foreign-affairs-the-yeast-of-suez-the-indonesian-formula-the-y-east.html | Foreign Affairs: The Yeast of Suez; The Indonesian Formula The Yeast Is Rising OffStage Forces | True | By C.L. Sulzberger | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/new-luxury-craft-uses-sails-like-a-window-shade.html | New Luxury Craft Uses Sails Like a Window Shade | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/article-1--no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/unbeaten-wagner-turns-back-kings-point-217-running-streak-to-6.html | Unbeaten Wagner Turns Back Kings Point, 21-7, Running Streak to 6 Games 7; 2 BOATTI SCORES PACE SEA HAWKS Quarterback Puts Wagner Ahead in 3d Period and Tallies Again In 4th | True | By John Forbes Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/imperial-in-tokyo-needs-a-miracle-frank-lloyd-wrights-widow-tries.html | IMPERIAL IN TOKYO NEEDS A 'MIRACLE'; Frank Lloyd Wright's Widow Tries to Save 1923 Hotel | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nasa-gets-mice-for-tests.html | NASA Gets Mice for Tests | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/two-space-crises-found-by-experts-parley-finds-shortages-of-funds.html | TWO SPACE 'CRISES' FOUND BY EXPERTS; Parley Finds Shortages of Funds and Imagination | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/amherst-beats-wesleyan-340-lord-jeffs-get-3-scores-in-first-quarter.html | AMHERST BEATS WESLEYAN, 34-0; Lord Jeffs Get 3 Scores in First Quarter | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mrs-kennedy-starts-asian-trip.html | Mrs. Kennedy Starts Asian Trip | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hello-aaron-wherever-you-are.html | Hello Aaron, Wherever You Are | True | By Paul Gardner | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kennedy-airport-near-its-capacity-faa-sees-traffic-limit-reached-in.html | KENNEDY AIRPORT NEAR ITS CAPACITY; F.A.A. Sees Traffic Limit Reached in 18 Months | True | By Edward Hudson | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hawk-five-hires-publicist.html | Hawk Five Hires Publicist | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lodging-industry-briefed-on-faults-major-trade-group.html | Lodging Industry Briefed on Faults; Major Trade Group | True | By Charles Ball | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/altitude-increases-olympic-costs-four-training-sites-in-high-areas.html | Altitude Increases Olympic Costs; Four Training Sites in High Areas to Be Established $2-Million Will Be Spent for Drills and Competition Four Sites Chosen Air Charters Impractical | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/un-security-council-studying-3-formulas-on-israeli-pullback-similar.html | U.N. Security Council Studying 3 Formulas on Israeli Pullback; Similar to Earlier Draft | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/politics-nine-lives-for-nixon-crucial-weapon-also-running-immense.html | Politics; Nine Lives For Nixon Crucial Weapon Also Running Immense Gamble | True | By Robert B. Semple Jr. | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/erna-hilliard-betrothed-to-james-a-rodgers.html | Erna Hilliard Betrothed To James A. Rodgers | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/tutoring-project-is-expanded-here-youngsters-were-taught-by.html | TUTORING PROJECT IS EXPANDED HERE; Youngsters Were Taught by Students--Both Improved | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/arthur-m-felix-weds-maureen-a-kopelson.html | Arthur M. Felix Weds Maureen A. Kopelson | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/busing-of-pupils-a-top-jersey-issue-gop-assails-marburger-in-its.html | BUSING OF PUPILS A TOP JERSEY ISSUE; G.O.P. Assails Marburger in Its Legislative Campaign | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/inevitable-choice-inevitable-choice-authors-query.html | Inevitable Choice?; Inevitable Choice? Author's Query | True | By Cabell Phillips | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/expert-disputes-drinking-theory-no-tie-found-between-auto.html | EXPERT DISPUTES DRINKING THEORY; No Tie Found Between Auto Fatalities and Christmas Car Inspection Checked | No | By Richard D. Lyons Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bold-hour-360-scores-in-jersey-outduels-jim-j-by-a-neck-in-benjamin.html | BOLD HOUR, $3.60, SCORES IN JERSEY; Outduels Jim J. by a Neck in Benjamin Franklin | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/police-in-saigon-crush-a-protest-disperse-buddhists-as-city-awaits.html | POLICE IN SAIGON CRUSH A PROTEST; Disperse Buddhists as City Awaits Humphrey Arrival | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hospitality-on-an-international-scale-is-their-domain-in-city.html | Hospitality on an International Scale Is Their Domain in City | True | By Virginia Lee Warrenthe New York Times Studio (By Gene Maggio and Bill Aller) | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/union-triumphs-over-hobart-3715.html | UNION TRIUMPHS OVER HOBART, 37-15 | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/missiles-they-play-large-role-in-todays-war-superb-weapon-soviet.html | Missiles; They Play Large Role in Today's War Superb Weapon Soviet Missiles | True | By William Beecher | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/advertising-the-needy-get-help-in-britain.html | Advertising The Needy Get Help in Britain | True | By Philip H. Dougherty | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/peru-strikers-back-on-job.html | Peru Strikers Back on Job | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nancy-mydosh-is-bride.html | Nancy Mydosh Is Bride | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/travel-industry-looks-to-its-future-new-tourism.html | Travel Industry Looks to Its Future; New' Tourism? | True | By Paul J.c. Friedlander | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/carolyn-keber-engaged-to-wed-daniel-n-baird.html | Carolyn Keber Engaged to Wed Daniel N. Baird | True | Special to The New York TimesRobert Cress | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-offers-aid-to-save-landmarks-natural-state-preserved-us-to-aid.html | U.S. Offers Aid to Save Landmarks; Natural State Preserved U.S. to Aid Landmarks | True | By Franklin Whitehouse | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/golf-tourney-canceled.html | Golf Tourney Canceled | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/chrysler-picked-as-uaw-target-placed-next-on-unions-list-as.html | CHRYSLER PICKED AS U.A.W. TARGET; Placed Next on Union's List as Negotiations Resume | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/african-revolutionary-helped-by-american-wife.html | African Revolutionary Helped by American Wife | True | By John M. Taylor Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-irises-flowered-the-irises.html | The Irises Flowered; The Irises | True | By Peter Quennellphotograph By Gisele Freund, Leonard Woolf. | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/california-plan-to-cut-frauds-on-tv-repairs-proves-effective-a.html | California Plan to Cut Frauds On TV Repairs Proves Effective; A Different Approach | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/arkansas-defeats-kansas-state-287-as-dickey-sparkles.html | Arkansas Defeats Kansas State, 28-7, As Dickey Sparkles | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/3-boys-found-alive-in-lake-erie-storm.html | 3 BOYS FOUND ALIVE IN LAKE ERIE STORM | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/elizabeth-sher-engaged.html | Elizabeth Sher Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/freedom-award-dinner.html | Freedom Award Dinner | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kremlin-is-split-over-farm-funds-politburo-aide-protests-cut-in-big.html | KREMLIN IS SPLIT OVER FARM FUNDS; Politburo Aide Protests Cut in Big Investment Program Fostered by Brezhnev KREMLIN IN SPLIT OVER FARM FUNDS | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stockholm-backs-flight-to-suburbs-apartment-shortage-spurs-rise-of.html | STOCKHOLM BACKS FLIGHT TO SUBURBS; Apartment Shortage Spurs Rise of Instant Centers | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/at-the-fronta-war-of-frustration-script-varies.html | At the Front--A War of Frustration; Script Varies | True | By Tom Buckley | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/earl-r-french-dies-operated-li-motel.html | EARL R. FRENCH DIES; OPERATED L.I. MOTEL | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nightclubs-pose-a-berlin-problem-4000-lively-spots-attract-both.html | NIGHTCLUBS POSE A BERLIN PROBLEM; 4,000 Lively Spots Attract Both Visitors and Vice | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/programs.html | Programs | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lynn-b-rothenberg-is-betrothed.html | Lynn B. Rothenberg Is Betrothed | True | Bradford Bachrach | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-new-interpretation-for-a-civil-war-site-in-virginia-modern-entry.html | A New Interpretation for a Civil War Site in Virginia; Modern Entry | True | By Gordon C. Bennett | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/johnson-and-diaz-formally-settle-boundary-dispute-two-chiefs-arrive.html | JOHNSON AND DIAZ FORMALLY SETTLE BOUNDARY DISPUTE; Two Chiefs Arrive in Juarez and Transfer 437 Acres of Territory to Mexico AGREEMENT IS HAILED U.S. President Terms Pact Example of How Nation Honors Commitments | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/sports-of-the-times-a-rare-bargain-in-the-lockup-the-helpers.html | Sports of The Times; A Rare Bargain In the Lockup The Helpers | True | By Arthur Daley | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ralph-nader-crusader-or-the-rise-of-a-selfappointed-lobbyist-ralph.html | Ralph Nader, Crusader; Or, the Rise of A Self-Appointed Lobbyist; Ralph Nader (Cont.) | True | By Patrick Anderson | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/industry-continues-to-lead-tva-gain.html | INDUSTRY CONTINUES TO LEAD T.V.A. GAIN | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/house-unit-charges-waste-in-research.html | HOUSE UNIT CHARGES WASTE IN RESEARCH | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/williams-scores-over-tufts-3022-losers-get-3-touchdowns-in.html | WILLIAMS SCORES OVER TUFTS, 30-22; Losers Get 3 Touchdowns In Last-Quarter Rally | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/us-gives-report-to-un-on-findings-of-surveyor-5.html | U.S. Gives Report to U.N. On Findings of Surveyor 5 | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dissenters-and-foes-eastland-on-a-new-subversive-hunt.html | Dissenters and Foes; Eastland on a New Subversive Hunt | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marvin-dillworth-nicholson-marries-elizabeth-williams.html | Marvin Dillworth Nicholson Marries Elizabeth Williams | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hints-for-the-home-lubrication.html | Hints For the Home; LUBRICATION | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/al-schomp-3d-becomes-fiance-of-miss-cochran.html | A.L. Schomp 3d Becomes Fiance Of Miss Cochran | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/celtics-triumph-over-76ers-10495-post-fifth-straight-as-jones-and.html | CELTICS TRIUMPH OVER 76ERS, 104-95; Post Fifth Straight as Jones and Havlicek Pace Attack | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-junior-high-thats-like-a-college-junior-high-thats-like-a-college.html | A Junior High That's Like a College; Junior High That's Like a College (Cont.) Sometimes a teacher tries to get his own ideas across "But they do learn about the Civil War..." | True | By Jonathan Kozolphotographs By Ivan Massar | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/soviet-clinches-unofficial-title-us-trails-by-16-medals-in.html | SOVIET CLINCHES UNOFFICIAL TITLE; U.S. Trails by 16 Medals in Pre-Olympic Competition | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lorraine-igoes-nuptials.html | Lorraine Igoe's Nuptials | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/julia-g-johnson-alumna-of-smith-dartmouth-bride.html | Julia G. Johnson, Alumna of Smith, Dartmouth Bride | True | Special to The New York TimesWillard Stewart | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/deplore-physical-force-and-disruption-on-campuses.html | Deplore Physical Force and Disruption on Campuses | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/sharon-m-vilardo-is-betrothed-to-engineer.html | Sharon M. Vilardo Is Betrothed to Engineer | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/field-of-travel-a-new-road-is-opened-upstate-no-privacy-for-iata.html | Field of Travel: A New Road Is Opened Upstate; NO PRIVACY FOR I.A.T.A. NEW AIR SERVICE LIGHTHOUSE TOUR STUDENT-RUN TOURS CUNARD CUT-BACK NEW CRUISES CARIBBEAN CRUISE SKI KIT | True | George Bertle | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/philadelphias-rittenhouse-square-is-tower-site-area-of-affluence.html | Philadelphia's Rittenhouse Square Is Tower Site; Area of Affluence | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/romney-starts-tour-of-new-england-says-hes-an-underdog-attacks.html | Romney Starts Tour of New England; Says He's an Underdog Attacks Foreign Policy | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/major-dies-in-training.html | Major Dies in Training | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bonnie-babbitts-nuptials.html | Bonnie Babbitt's Nuptials | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/6-asphyxiated-in-iowa.html | 6 Asphyxiated in Iowa | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/westchester-vote-is-spending-test-courthouse-districting-and-bonds.html | WESTCHESTER VOTE IS SPENDING TEST; Courthouse, Districting and Bonds Are on Ballot | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/national-horse-show-will-open-at-garden-tuesday-far-from-the-2.html | National Horse Show Will Open at Garden Tuesday; Far From the $2 Window: The National Brings to the Garden a Different Breed of Horses and Riders | True | George & Gloria Axt | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/basenji-is-best-in-queens-show-betsy-ross-kingola-scores-for.html | BASENJI IS BEST IN QUEENS SHOW; Betsy Ross Kingola Scores for Maryland Owners | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hulmemclaren-favored-today-new-zealanders-face-battle-in-4th-canam.html | HULME-M'LAREN FAVORED TODAY; New Zealanders Face Battle in 4th Can-Am Car Race Forced Out at Monterey Car Improperly Prepared | | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/spotlight-rheem-romance-stirs-trading.html | Spotlight; Rheem Romance Stirs Trading | True | By John J. Abele | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/protocol-chiefs-keep-un-happy-office-has-job-of-insuring-comfort-of.html | PROTOCOL CHIEFS KEEP U.N. HAPPY; Office Has Job of Insuring Comfort of Delegates | | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/pilots-group-elects-chief.html | Pilots' Group Elects Chief | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mrs-beebe-jr-has-child.html | Mrs. Beebe Jr. Has Child | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/notre-dame-wins-from-mich-state-irish-on-top-by-2412-dartmouth-yale.html | NOTRE DAME WINS FROM MICH. STATE; Irish on Top by 24-12-- Dartmouth, Yale Victors THOROUGHBRED RACING | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/television-lights-camera-monopoly.html | Television; Lights, Camera, Monopoly? | | By Jack Gould | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/wood-field-and-stream-battered-japanese-fishing-trawler-being.html | Wood, Field and Stream; Battered Japanese Fishing Trawler Being Converted Into Charter Boat | | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/fischer-drops-out-of-chess-tourney.html | FISCHER DROPS OUT OF CHESS TOURNEY | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/riding-the-trail-in-search-of-fall-brilliance.html | Riding the Trail in Search of Fall Brilliance | True | David F. Lawlor | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/city-urged-to-pay-playlot-insurance.html | CITY URGED TO PAY PLAYLOT INSURANCE | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dr-raphael-schillinger-dead-cited-for-otolaryngology-work.html | Dr. Raphael Schillinger Dead; Cited for Otolaryngology Work | | Special to The New York TimesGabor Eder | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ann-shankland-wed-to-kurt-wehbring.html | Ann Shankland Wed To Kurt Wehbring | | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/florence-bergs-nuptials.html | Florence Bergs Nuptials | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/madison-trounces-cedar-grove-617-for-sixth-triumph.html | Madison Trounces Cedar Grove, 61-7, For Sixth Triumph | | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-way-it-was-the-way-the-way.html | The Way It Was; The Way The Way | True | By Richard Pipes | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/piper-five-defeats-chaparrals-9286.html | PIPER FIVE DEFEATS CHAPARRALS, 92-86 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/much-about-the-clever-the-dotty-and-the-wise.html | Much About the Clever, the Dotty and the Wise | | By Alan Pryce-Jones | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/north-shore-horticultural-society-to-open-fall-flower-show-friday.html | North Shore Horticultural Society to Open Fall Flower Show Friday | | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/brooklyn-tech-and-boys-high-stay-unbeaten-in-psal-play-madison-wins.html | Brooklyn Tech and Boys High Stay Unbeaten in P.S.A.L. Play; Madison Wins, 8-0 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/brown-vanquishes-colgate-70-on-thirdperiod-pass-for-its-first.html | Brown Vanquishes Colgate, 7-0, on Third-Period Pass for Its First Victory; LONE TALLY COMES FROM BROKEN PLAY Phillips, After a Scramble, Hits Kontos on 42-Yard Aerial for Triumph Drives Bog Down | True | By Deane McGowen Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miamikey-west-race-opens-68-boat-season-top-drivers-to-go-in.html | Miami-Key West Race Opens '68 Boat Season; TOP DRIVERS TO GO IN 164-MILE EVENT Aronow, National High-Point Winner, to Race Magnum --Fleet of 20 Expected Aronow Gains World Title Mona Lou Probable Starter | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/athletes-to-face-ncaa-penalties-violations-of-recruitment-rules-to.html | ATHLETES TO FACE N.C.A.A. PENALTIES; Violations of Recruitment Rules to Be Punished | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/susan-jacobs-betrothed.html | Susan Jacobs Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/satos-trip-viewed-as-benefit-to-west-support-for-us-seen.html | Sato's Trip Viewed as Benefit to West; Support for U.S. Seen | | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/voters-to-pick-17-judges-here-contests-for-state-supreme-court-hold.html | VOTERS TO PICK 17 JUDGES HERE; Contests for State Supreme Court Hold Spotlight 1961 Race Recalled 4-Way Endorsement MANHATTAN BROOKLYN QUEENS | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/author-at-bay.html | Author at Bay | True | By John Leonard | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/vietnam-six-different-views-on-how-to-end-the-war-in-vietnam.html | Vietnam; SIX DIFFERENT VIEWS ON HOW TO END THE WAR IN VIETNAM | True | By Max Frankel | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/act-of-faith.html | Act of Faith | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-tough-task-of-spotting-the-defects-faulty-steering.html | The Tough Task of Spotting the Defects; Faulty Steering | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/leon-brooks-55-of-cbs-is-dead-general-counsel-is-stricken-at.html | LEON BROOKS, 55, OF C.B.S. IS DEAD; General Counsel Is Stricken at Harvard Stadium | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/four-corners-oil-sold.html | Four Corners Oil Sold | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/no-revolution-for-the-woman-of-algiers-woman-of-algiers-cont.html | No Revolution For the Woman of Algiers; Woman of Algiers (Cont.) | True | By Flora Lewis | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/democratic-clash-due-at-columbia-dump-johnson-forces-to-appear-at.html | DEMOCRATIC CLASH DUE AT COLUMBIA; 'Dump Johnson' Forces to Appear at Forum Could Be Stormy 15-Minute Presentation | True | By Clayton Knowles | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/elizabeth-c-johnson-bride-in-bay-state.html | Elizabeth C. Johnson Bride in Bay State | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/british-rider-captures-open-jumper-event-for-presidents-cup-at.html | British Rider Captures Open Jumper Event for President's Cup at Capital; SMITH TRIUMPHS WITH HARVESTER Briton Tightens His Lead on Show's Top Riding Prize --Lansonette Scores | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/that-elusive-market.html | That Elusive Market | True | By Clyde H. Farnsworth | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mixing-the-media-mixing-media.html | Mixing the Media; Mixing Media | True | By Hilton Kramer arthur Shay | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/laver-beats-rosewall-in-5set-london-final.html | Laver Beats Rosewall In 5-Set London Final | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/automation-doubles-cargo-handling-for-braniff-in-dallas-a-drivein.html | Automation Doubles Cargo Handling for Braniff in Dallas; A Drive-In Booking Office Also Aids Business Rise | True | By George Horne Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mary-rist-engaged-to-cmc-fineberg.html | Mary Rist Engaged To C.M.C. Fineberg | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/speculation-gives-amex-wild-week-busiest-week-on-american-exchange.html | Speculation Gives Amex Wild Week; Busiest Week on American Exchange Is Fueled by Speculation | True | By William D. Smith | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stairstep-lake-dug-for-aged-bog-now-lake.html | Stairstep Lake Dug For Aged; Bog Now Lake | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/for-young-readers-young.html | For Young Readers; Young | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kansas-turns-back-iowa-state-by-2814.html | KANSAS TURNS BACK IOWA STATE BY 28-14 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/olde-english-faire-set-at-biltmore.html | 'Olde English Faire' Set at Biltmore | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/preston-coleman-townsend-jr-weds-ann-skelly-in-delaware.html | Preston Coleman Townsend Jr. Weds Ann Skelly in Delaware | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/redskins-sign-mingo.html | Redskins Sign Mingo | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/television-this-week.html | Television This Week | True | Jerry Fitzgerald | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/amherst-is-given-1million.html | Amherst Is Given $1-Million | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-actors-life-from-chekhov-to-cracker-jacks.html | The Actor's Life: From Chekhov to Cracker Jacks | True | By John Horn | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-new-testament-in-pidgin-ready-for-new-guineans-in-68.html | The New Testament in Pidgin Ready for New Guineans in '68 | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mcloughlin-wins-in-crosscountry-sacred-heart-runner-scores-in-east.html | M'LOUGHLIN WINS IN CROSS-COUNTRY; Sacred Heart Runner Scores in East Schoolboy Event | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/450-oarsmen-to-row-on-the-charles-today.html | 450 Oarsmen to Row On the Charles Today | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/sleepy-hollow-bronxville-port-chester-elevens-extend-victory.html | Sleepy Hollow, Bronxville, Port Chester Elevens Extend Victory Streaks; HORSEMEN DEFEAT HARRISON, 13 TO 7 Dennis Effort Gets 2 Scores --Bronxville Wins, 31-14, for 36th Straight | True | Special to The New York TimesThe New York Times (by Patrick A. Burns) | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/harvard-beaten-indians-wins-23-to-21-on-field-goal-with-57-seconds.html | HARVARD BEATEN; Indians Win, 23 to 21, on Field Goal With 57 Seconds Left | True | By Steve Cady Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/child-to-mrs-trebowsk.html | Child to Mrs. Trebowsk | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/tate-makes-gains-in-philadelphia-mayor-and-specter-now-believe-in.html | TATE MAKES GAINS IN PHILADELPHIA; Mayor and Specter Now Believe in Close Race | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/brooklyn-college-head-explains-why-he-walked-out-on-lindsay.html | Brooklyn College Head Explains Why He Walked Out on Lindsay | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/sobel-is-challenged-for-doubting-spread-of-organized-crime.html | Sobel Is Challenged For Doubting Spread Of Organized Crime | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/child-to-mrs-blackman.html | Child to Mrs. Blackman | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/britain-issues-trade-charge.html | Britain Issues Trade Charge | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nancy-stockbridge-pope-married.html | Nancy Stockbridge Pope Married | True | Special to The New York TimesCurtis | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/quarry-outpoints-patterson-in-elimination-young-fighter-gains-a.html | Quarry Outpoints Patterson in Elimination; Young Fighter Gains a Majority Verdict on 2 Knockdowns Quarry Beats Patterson on Coast Patterson Up Quickly Vocal Fans Give Views | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/farm-cooperatives-value-put-at-more-than-7billion.html | Farm Cooperatives' Value Put at More Than $7-Billion | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/billy-roses-burial-is-scheduled-today-2-years-after-death.html | Billy Rose's Burial Is Scheduled Today, 2 Years After Death | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/shoppershelter-trend-sweeping-us-trend-to-shelters-for-shoppers.html | Shopper-Shelter Trend Sweeping U.S.; Trend to Shelters for Shoppers Sweeping U.S. | True | By Barry V. Forgeron | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/how-much-for-transportation-us-cutback-rockefellers-arguments.html | How Much for Transportation?; U.S. Cutback Rockefeller's Arguments | True | By Thomas P. Ronan | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/retirement-chief-retiring-herself.html | RETIREMENT CHIEF RETIRING HERSELF | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-merchants-view-sale-of-apparel-and-furnishings-stays-at-boom.html | The Merchant's View; Sale of Apparel and Furnishings Stays at Boom Level | True | By Herbert Koshetz | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/benefit-performances.html | Benefit Performances | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mccormack-dismisses-call-by-bolling-for-resignation.html | McCormack Dismisses Call By Bolling for Resignation | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/yale-leader-scores-chaplain-for-his-draft-protest-actions-coffin-is.html | Yale Leader Scores Chaplain For His Draft Protest Actions; Coffin Is 43 | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/st-johns-to-remain-unfinished-as-a-sign-of-anguish-of-slums-rioting.html | St. John's to Remain Unfinished as a Sign Of Anguish of Slums; Rioting Stirred Bishop PLAN TO COMPLETE ST. JOHN'S HALTED His Own Decision 'People, Not Buildings' | True | By Malcolm W. Brownethe New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/paterson-eastside-sets-back-passaic.html | PATERSON EASTSIDE SETS BACK PASSAIC | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dance-dance-and-drama-wheres-the-line.html | Dance, Dance and Drama: Where's the Line? | True | By Clive Barnes | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/rembrandt-art-to-be-auctioned-the-nowellusticke-etchings-lead-this.html | REMBRANDT ART TO BE AUCTIONED; The Nowell-Usticke Etchings Lead This Week's Sales | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/vmis-late-scores-sink-virginia-1813.html | V.M.I.'S LATE SCORES SINK VIRGINIA, 18-13 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/automation-costs.html | Automation Costs | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/steichen-chicago-debut-pictures-as-gifts.html | Steichen Chicago Debut; PICTURES AS GIFTS | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-terry-mason-a-prospective-bride.html | Miss Terry Mason A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/music-what-keeps-his-name-alive.html | Music; What Keeps His Name Alive? | True | By Harold C. Schonberg | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nicaragua-offers-troop-aid.html | Nicaragua Offers Troop Aid | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/putting-for-tenants.html | Putting for Tenants | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/harold-fahy-to-marry-lynn-mirtl.html | Harold Fahy to Marry Lynn Mirtl | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/music-you-hate-to-love.html | Music You Hate to Love | True | By Donal Henahan | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/columbia-starts-2700000-plan-to-help-harlem-mutual-involvement.html | COLUMBIA STARTS $2,700,000 PLAN TO HELP HARLEM; Mutual Involvement Project Will Stress Education, Housing and Health | True | By M.a. Farber | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marshall-northam-jarvis-2d-marries-miss-joan-costikyan.html | Marshall Northam Jarvis 2d Marries Miss Joan Costikyan | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/scholarly-diplomat-scholarly-diplomat.html | Scholarly Diplomat; Scholarly Diplomat | True | By Max Frankel | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/science-huge-shields-for-deadly-radiation.html | Science; Huge Shields for Deadly Radiation | True | By Walter Sullivan | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/3000-here-mark-simhath-torah-in-street-near-soviet-mission-observed.html | 3,000 Here Mark Simhath Torah In Street Near Soviet Mission; Observed in Moscow | True | By Irving Spiegel | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-gondoliers-given-at-jan-hus-american-savoyards-present-miss.html | THE GONDOLIERS GIVEN AT JAN HUS; American Savoyards Present Miss Jewett as Duchess Hilariously Tough | True | By Dan Sullivanvan Williams | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miami-pelican-has-all-the-answers-urgent-need-more-to-come-another.html | Miami Pelican Has All the Answers; Urgent Need More to Come Another Source | True | By Jay Clarke | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/letters-cafeterias-at-sea-opposed-riding-the-rails.html | Letters: Cafeterias At Sea Opposed; RIDING THE RAILS | True | ROBERT M. HICKEY. | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-jenifer-d-pitney-is-engaged.html | Miss Jenifer D. Pitney Is Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/louisville-subdues-wichita-state-2417.html | LOUISVILLE SUBDUES WICHITA STATE, 24-17 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-emerald-kept-its-color.html | The Emerald Kept Its Color | True | By Benedict Kiely | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/giants-and-jets-will-draw-63000-fans-each-in-games-here-today.html | Giants and Jets Will Draw 63,000 Fans Each in Games Here Today; BROWNS FAVORED BY A TOUCHDOWN Cleveland, Led by Kelly and Ryan, Seeks Its Seventh Straight Over Giants | True | By William N. Wallace | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/rabbi-is-opposed-to-new-charter-for-allowing-churchschool-aid.html | Rabbi Is Opposed to New Charter for Allowing Church-School Aid | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/stevenson-appointed-agent-of-brazilian-neturnar-line.html | Stevenson Appointed Agent Of Brazilian Neturnar Line | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/columbia-triumphs-over-rutgers-2413-as-domres-excels-not-the.html | Columbia Triumphs Over Rutgers, 24-13, As Domres Excels, Not the Knights' Day; Columbia Lions Display the Feline Agility That Helped Them Tame Rutgers | True | By Gerald Eskenazithe New York Times (BY ERNEST SISTO) | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/riverside-viewpoint.html | Riverside Viewpoint | True | By Barbara Plumbphotographed By Hans Namuth. | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/congress-rushing-to-adjournment-johnson-balked-leaders-target-of.html | CONGRESS RUSHING TO ADJOURNMENT; JOHNSON BALKED; Leaders' Target of Nov. 18 May Defer Action on Bulk of President's Program SOME BENEFITS NOTED White House Backers Hope Rising Pressure to Recess Will Push Key Measures... Pension Rise Expected CONGRESS RUSHING TO ADJOURNMENT Benefit of Recess Surcharge Opppsyed Riot Control Stressed Model Cities Cut | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/washington-tops-california-236-mankes-passing-accounts-for-three.html | WASHINGTON TOPS CALIFORNIA, 23-6; Manke's Passing Accounts for Three Touchdowns | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/doomed-and-damned.html | Doomed and Damned | True | By Herbert Mitgang | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mississippi-upsets-houston-team-1413.html | MISSISSIPPI UPSETS HOUSTON TEAM, 14-13 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/trappers-make-room-for-tourists-in-canadian-frontier-town-boom-on.html | Trappers Make Room for Tourists In Canadian Frontier Town; Boom on the Sands | True | By Robert W. Stock | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/colo-state-plays-air-force-to-a-tie.html | COLO. STATE PLAYS AIR FORCE TO A TIE | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/liu-turns-back-city-college-20-limberis-scores-twice-to-pace-soccer.html | L.I.U. TURNS BACK CITY COLLEGE, 2-0; Limberis Scores Twice to Pace Soccer Victory | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/80-rise-in-68-seen-for-plywood-output.html | 80% Rise in '68 Seen For Plywood Output | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/miss-mary-e-colonna-is-married.html | Miss Mary E. Colonna Is Married | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-message-is-the-art.html | The Message Is the Art | True | By Ernest S. Dodge | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/dimaggio-finds-finley-is-nice-guy.html | DiMaggio Finds Finley Is 'Nice Guy' | True | By Joseph Durso | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/coronation-the-shah-finally-puts-on-the-crown-logical-to-proceed.html | Coronation; The Shah Finally Puts On the Crown Logical to Proceed | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/fordham-downs-fairfield-2119-keefe-sparks-a-ram-rally-in-closing.html | FORDHAM DOWNS FAIRFIELD, 21-19; Keefe Sparks a Ram Rally in Closing Minutes Iona Routs Georgetown | True | Christopher Sheridan | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/royal-course-wins-chicago-handicap.html | ROYAL COURSE WINS CHICAGO HANDICAP | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hallucinogenic-drugs-ii-only-hope-for-solving-lsd-problem-is-to.html | Hallucinogenic Drugs: II; Only Hope for Solving LSD Problem Is to Attack Underlying Social Causes The Question Is Why Valuable Guidelines 'A Sense of Loss' | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/airport-transit-system-to-be-tested-in-cleveland.html | Airport Transit System To Be Tested in Cleveland | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-8-no-title.html | Obituary 8 – No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/february-nuptials-for-diane-bass.html | February Nuptials for Diane Bass | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-spacious-house-is-built-overlooking-long-island-sound.html | A Spacious House Is Built Overlooking Long Island Sound | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/san-francisco-gives-buoy-bell-to-osaka-sister-city-in-japan.html | San Francisco Gives Buoy Bell to Osaka, Sister City in Japan | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/smith-club-to-honor-nora-johnson-on-nov-9.html | Smith Club to Honor Nora Johnson on Nov. 9 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ohio-state-upset-by-illinois-1713-jackson-makes-decisive-score-in.html | OHIO STATE UPSET BY ILLINOIS, 17-13; Jackson Makes Decisive Score in Final Seconds Purdue Routs Iowa Northwestern Wins | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/home-improvement-before-the-fire-spreads.html | Home Improvement; Before The Fire Spreads | True | By Bernard Gladstone | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/edward-nash-expresident-of-lafayette-national-bank.html | Edward Nash, Ex-President Of Lafayette National Bank | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kenya-and-somalia-agree-to-curb-border-war-and-renew-ties.html | Kenya and Somalia Agree to Curb Border War and Renew Ties | True | By Lawrence Fellows Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/recordings-the-beach-boys-sing-a-rock-prayer.html | Recordings; The Beach Boys Sing a Rock Prayer | True | By Richard Goldstein | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/letters-to-the-editor-of-the-times-importance-of-blaine-real-losers.html | Letters to the Editor of The Times; Importance of 'Blaine' Real Losers in War Asian Support for U.S. Policy Antiwar Campaign 'Hawks' Objective Clergy's Stand on Violence Latin-American Spokesmen Economics of Apartheid For 24-Hour Voting Goddard's Views on | True | DAVID P. STONEWILLIAM M. BOARDMANHENRY P. VAN DUSENC. FRED BERGSTENCECIL T. HOLMESFRANK A. LAWRENCE MinisterROBERT G. MEAD Jr. Professor ofLESLIE RUBIN Professor ofSTEVEN H. BARUCH White Plains, N.Y.DONALD RUBIN | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-7-no-title.html | Obituary 7 – No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bukavu-evacuation-sought.html | Bukavu Evacuation Sought | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/an-end-to-rh-disease.html | An End to Rh Disease? | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bryn-mawr-victor-on-college-bowl.html | BRYN MAWR VICTOR ON 'COLLEGE BOWL' | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/betsey-burton-engaged-to-george-c-wick-jr.html | Betsey Burton Engaged To George C. Wick Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nicaraguan-notes-sharp-rise-in-gnp.html | NICARAGUAN NOTES SHARP RISE IN G.N.P. | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/colette-boky-sings-zauberflote-queen.html | COLETTE BOKY SINGS 'ZAUBERFLOTE' QUEEN | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/soviet-claims-world-mark-for-high-flight-with-load.html | Soviet Claims World Mark For High Flight With Load | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/elaine-summer-to-wed.html | Elaine Summer to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/drama-mailbag-how-to-handle-critics.html | Drama Mailbag; How to Handle Critics? | True | GEORGE TABORI | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/look-will-excerpt-book-by-kennedy-look-to-excerpt-book-by-kennedy.html | Look Will Excerpt Book by Kennedy; LOOK TO EXCERPT BOOK BY KENNEDY | True | By Henry Raymont | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/chess-fischers-fighting-drive-no-letup-feinting-and-sniping.html | Chess; Fischer's Fighting Drive No Letup Feinting and Sniping | True | By Al Horowitz | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/penn-state-trips-syracuse-29-to-20-2-lastperiod-interceptions-one.html | PENN STATE TRIPS SYRACUSE, 29 TO 20; 2 Last-Period Interceptions, One Producing a Score, Stop Bid by Orange | | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/contenders-and-issues.html | Contenders and Issues | True | By Patrick Anderson | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/new-york-trouble-over-blaine.html | New York; Trouble Over 'Blaine' | True | By Sidney E. Zion | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/economic-indicators.html | Economic Indicators | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/pamela-korsmeyer-plans-nuptials.html | Pamela Korsmeyer Plans Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/smoother-offense-of-rockets-defeats-americans-126-109-rockets-forge.html | Smoother Offense of Rockets Defeats Americans, 126-109; Rockets Forge Ahead Lloyd High American | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/city-council-to-get-bill-creating-health-agency-and-adviser-unit.html | City Council to Get Bill Creating Health Agency and Adviser Unit; Objections Eliminated | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/long-island-student-killed.html | Long Island Student Killed | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/colonial-wars-society-plans-its-70th-banquet.html | Colonial Wars Society Plans Its 70th Banquet | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/mideast-crisis-israel-a-tough-stance.html | Mideast Crisis; Israel: A Tough Stance | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/elorde-trying-a-comeback-loses-to-japanese-boxer.html | Elorde, Trying a Comeback, Loses to Japanese Boxer | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/kennedys-backers-to-continue-effort.html | KENNEDY'S BACKERS TO CONTINUE EFFORT | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/25billion-transportation-issue-has-top-billing-governor-stumps.html | $2.5-Billion Transportation Issue Has Top Billing Governor Stumps State Could Defer Spending Opposition Appears Not a Blank Check Another Location Favored Poll Alarms Rockefeller Opposed by Conservatives | True | By Richard Witkin the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-child-oneill-tore-up-the-child-oneill-tore-up.html | The 'Child' O'Neill Tore Up; The Child O'Neill Tore Up | True | By Barbara Gelb Co-Author of (O'NEILL) | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/another-opinion-no-for-blaine-yes-for-constitution-single-issue.html | Another Opinion; 'No' for Blaine, 'Yes' for Constitution Single Issue Irrational, Unscientific | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/pistons-rally-to-hand-knicks-their-5th-straight-loss-11198-knick.html | Pistons Rally to Hand Knicks Their 5th Straight Loss, 111-98; Knick Play Discouraging Tresvant Scores 25 | True | By Leonard Koppett | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/utah-bows-17-to-13-to-brigham-young.html | UTAH BOWS, 17 TO 13, TO BRIGHAM YOUNG | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/interstate-paper-plans-watertreatment-system.html | Interstate Paper Plans Water-Treatment System | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/steven-prince-fiance-of-stephanie-gimbel.html | Steven Prince Fiance of Stephanie Gimbel | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lilienthal-maps-postwar-vietnam-says-his-corporation-hopes-to.html | LILIENTHAL MAPS POSTWAR VIETNAM; Says His Corporation Hopes to Revive Rice Production Looking Toward Peace Vietnamese Solutions Sought Advice, Not Orders | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bridge-there-are-many-ways-to-learn.html | Bridge; There Are Many Ways to Learn | True | By Alan Truscott | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/tennessee-defeats-louisiana-state-1714-on-field-goal-in-final.html | Tennessee Defeats Louisiana State, 17-14, on Field Goal in Final Minute; LOSERS RETURN KICKOFF 100 YARDS Grezaffi Sets L.S.U. Mark —54,596 See Vols Win on Kremser's Kick From 33 Renzi Passes Click STATISTICS OF THE GAME Victory for Wake Forest STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/phils-retain-affiliate.html | Phils Retain Affiliate | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/andover-routs-deerfield-340-despite-injuries-to-regulars-loomis.html | Andover Routs Deerfield, 34-0; Despite Injuries to Regulars; Loomis Conquers Taft | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lawrence-litchfield-jr-is-dead-exhead-of-alcoa-a-geologist-honored.html | Lawrence Litchfield Jr. Is Dead; Ex-Head of Alcoa, a Geologist; Honored by the Netherlands for Developing Industry and Mines in Surinam | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/field-goal-by-navy-defeats-pitt-2221-navy-35yard-field-goal-beats.html | Field Goal by Navy Defeats Pitt, 22-21; Navy 35-Yard Field Goal Beats Pitt in Last 4 Minutes, 22-21 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/lumpe-tigers-infielder-announces-his-retirement.html | Lumpe, Tigers' Infielder, Announces His Retirement | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/susan-m-parks-and-wj-loomis-marry-in-jersey.html | Susan M. Parks And W.J. Loomis Marry in Jersey | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/letters-to-the-editor-letters.html | Letters To the Editor; Letters | True | DENISE LEVERTOV. | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/a-polish-agency-berated-in-press-stateun-orbis-is-accused-of.html | A POLISH AGENCY BERATED IN PRESS; State-Run Orbis Is Accused of Squeezing the Public | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-planned-by-miss-braunstein.html | Marriage Planned By Miss Braunstein | True | Carol | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/hilary-prouty-is-married-to-army-officer.html | Hilary Prouty Is Married to Army Officer | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/belinda-keyser-60-debutante-is-affianced-to-stephen-c-kaye.html | Belinda Keyser, '60 Debutante, Is Affianced to Stephen C. Kaye | True | Special to The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bucknell-loses-to-rhode-island-rams-triumph-277-with-surge-in.html | BUCKNELL LOSES TO RHODE ISLAND; Rams Triumph, 27-7, With Surge in Second Half | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/florida-state-tops-miss-state-24-to-12.html | FLORIDA STATE TOPS MISS. STATE, 24 TO 12 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/education-a-black-identity-search-for-security.html | Education; A Black Identity Search for Security | True | By Fred M. HechingerJohn G. Short From the Harvard Crimson | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/minnesota-tops-michigan-2015-gophers-surge-nets-two-4thperiod.html | MINNESOTA TOPS MICHIGAN, 20-15; Gophers' Surge Nets Two 4th-Period Touchdowns | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/the-week-in-finance-new-tensions-the-week-in-finance-new-tensions.html | The Week in Finance: New Tensions; The Week in Finance: New Tensions | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/with-luck-full-speed-ahead-for-trains-speed-ahead.html | With Luck, Full Speed Ahead for 'Trains'; Speed Ahead | True | By Bosley Crowther | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/akron-routs-bradley-4212.html | Akron Routs Bradley, 42-12 | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/alexandra-moltke-wed-to-philip-isles-counts-daughter-is-married.html | Alexandra Moltke Wed to Philip Isles; Count's Daughter Is Married Here to an Investment Aide | True | The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/harold-lenfest-72-marine-engineer.html | HAROLD LENFEST, 72 MARINE ENGINEER | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/ncr-offers-new-system.html | N.C.R. Offers New System | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nuptials-for-waldo-ross-hatch-and-susan-walton-schweizer.html | Nuptials for Waldo Ross Hatch and Susan Walton Schweizer | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/some-protestants-find-the-spirit-of-reform-has-been-taken-over-by.html | Some Protestants Find the Spirit of Reform Has Been Taken Over by Roman Catholics; Traditions Hard to Quit | True | By Edward B. Fiske | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/nancy-kirschenbaum-fiancee-of-alan-neil-locker-a-lawyer-purchase.html | Nancy Kirschenbaum Fiancee Of Alan Neil Locker, a Lawyer; PURCHASE, N.Y., Oct. 28-- Miss Nancy Kirschenbaum and Alan Neil Locker plan to be married in December. | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/tribunal-in-saigon-dooms-a-high-aide-in-corruption-case-clemency-is.html | Tribunal in Saigon Dooms a High Aide In Corruption Case; Clemency Is Possible | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/false-choice-in-vietnam.html | False Choice in Vietnam | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/moore-of-indiana-takes-2-school-canoe-titles.html | Moore of Indiana Takes 2 School Canoe Titles | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/document-accuses-soviet-of-jailing-dissident-baptists.html | Document Accuses Soviet Of Jailing Dissident Baptists | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/political-forums-started-in-massachusetts-schools.html | Political Forums Started In Massachusetts Schools | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/suzanne-young-becomes-bride-of-navy-officer.html | Suzanne Young Becomes Bride Of Navy Officer | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/more-daylight-time-sought.html | More Daylight Time Sought | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/bill-on-cruises-aired-at-hearing-plans-for-added-offroute-trips.html | BILL ON CRUISES AIRED AT HEARING; Plans for Added Off-Route Trips Backed and Decried | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/soviet-said-to-gain-mideast-influence.html | SOVIET SAID TO GAIN MIDEAST INFLUENCE | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/automated-porter-for-air-luggage-growing-problem-shift-in-attention.html | Automated Porter For Air Luggage; Growing Problem Shift in Attention An Automated Air Porter Reclaiming Stops Extension Anticipated | True | By David Bird | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/art-notes-a-rally-round-the-flag.html | Art Notes; A Rally 'Round the Flag | True | By Grace Glueck | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/goldwater-hits-gop-soft-line-assails-weak-men-who-would-quit.html | GOLDWATER HITS G.O.P. SOFT LINE; Assails 'Weak Men' Who Would Quit Vietnam | True | By Douglas E. Kneeland Special To the New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/obstinate-queen.html | Obstinate Queen | True | By A.I. Rowse | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/davidson-defeats-connecticut-3818.html | DAVIDSON DEFEATS CONNECTICUT, 38-18 | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/policemen-in-cabs-thwarting-crime-moonlighting-helps-to-deter.html | POLICEMEN IN CABS THWARTING CRIME; Moonlighting Helps to Deter Holdups and Assaults Divided in Fight Another Example Aid from Patrol Car | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/thomas-waters-grant-marries-mary-ingram.html | Thomas Waters Grant Marries Mary Ingram | True | Special to The New York Times | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-29 | 1967-10-29 | https://www.nytimes.com/1967/10/29/archives/st-johns-alumnae-to-meet.html | St. John's Alumnae to Meet | True | | 1995-11-16 | RE0000708786 | B00000381397 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/vandals-damage-cars.html | Vandals Damage Cars | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/13-latin-lands-seek-trade-preferences.html | 13 LATIN LANDS SEEK TRADE PREFERENCES | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/meredith-l-ahnberg-is-engaged.html | Meredith L. Ahnberg Is Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/more-negroes-join-jersey-guard-as-state-strives-to-change-white.html | More Negroes Join Jersey Guard as State Strives to Change 'White' Image; Requested by Hughes | True | By Douglas Robinson Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/journalism-post-filled.html | Journalism Post Filled | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/chess-positional-play-followed-by-sharp-tactics-brings-victory.html | Chess; Positional Play Followed by Sharp Tactics Brings Victory | True | By Al Horowitz | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/dartmouth-and-tennessee-enhance-title-hopes-with-lastminute.html | Dartmouth and Tennessee Enhance Title Hopes With Last-Minute Victories; ARMY, NAVY, ILLINI WIN CLIFFHANGERS Okla. State Upsets Colorado --Notre Dame-Mich. State Is Just Another Game | True | By Allison Danzig | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/romney-schedules-speeches.html | Romney Schedules Speeches | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/dr-graham-leaves-japan.html | Dr. Graham Leaves Japan | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/loesser-pianist-exhumes-ghosts-to-markhalloween.html | Loesser, Pianist, Exhumes 'Ghosts' To MarkHalloween | True | By Donal Henanan | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/chiefs-win-529-as-dawson-stars-broncos-yield-42-points-to-victors.html | CHIEFS WIN, 52-9, AS DAWSON STARS; Broncos Yield 42 Points to Victors in First Half | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/johnsons-hear-sermon-by-pilot-in-60-campaign.html | Johnsons Hear Sermon By Pilot in '60 Campaign | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/harold-levine-lawyer-weds-miss-margaret-r-appelbaum.html | Harold Levine, Lawyer, Weds Miss Margaret R. Appelbaum | True | Special to The New York TimesAlwyn | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/suspect-in-village-murder-is-found-in-german-custody.html | Suspect in 'Village' Murder Is Found in German Custody | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/rheem-bid-made-by-city-investing-offer-of-60-a-share-tops-seeburgs.html | RHEEM BID MADE BY CITY INVESTING; Offer of $60 a Share Tops Seeburg's Earlier Move Brisk Trading Answer Uncertain RHEEM BID MADE BY CITY INVESTING | True | By Robert Walker | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/exsuitor-seizes-bride-at-gunpoint-cleveland-girl-19-abducted-after.html | EX-SUITOR SEIZES BRIDE AT GUNPOINT; Cleveland Girl, 19, Abducted After Husband Is Wounded | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mclaren-beats-hall-by-4-seconds-in-riverside-auto-race-dononue-is.html | McLaren Beats Hall by 4 Seconds in Riverside Auto Race; DONONUE IS THIRD, WITH JONES NEXT McLaren Sets Track Mark at 114.405 M.P.H. and Takes Series Lead Donohue, Jones Are Threats Follmer Wins Battle for Points | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/2-former-editors-of-encounter-plan-monthly-magazine.html | 2 Former Editors Of Encounter Plan Monthly Magazine | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/us-urged-to-pay-for-help-to-poor-regional-plan-unit-studies.html | U.S. URGED TO PAY FOR HELP TO POOR; Regional Plan Unit Studies $2.6-Billion Program | True | By Peter Kihss | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/historic-westchester-battle-british-fail-anew-washington-safe.html | Historic Westchester Battle! British Fail Anew? Washington Safe?, Details Herewith in Dispatch From Hills of White Plains | True | By Ralph Blumenthal Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/un-role-in-vietnam-urged.html | U.N. Role in Vietnam Urged | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/city-may-ban-cars-in-polluted-spots-heller-says-move-may-be.html | CITY MAY BAN CARS IN POLLUTED SPOTS; Heller Says Move May Be Necessary in Manhattan During Danger Periods | True | By David Bird | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/fine-shot-3-to-5-in-60000-trot-six-entered-in-sire-stake-first-race.html | FINE SHOT 3 TO 5 IN $60,000 TROT; Six Entered in Sire Stake-- First Race Tonight at 7:40 | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/1917the-russian-revolution1967-soviet-military-advances-pose-a.html | 1917--The Russian Revolution--1967; Soviet Military Advances Pose a Challenge for U.S. | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/new-phase-for-thieu-president-faces-tasks-of-ending-corruption-and.html | New Phase for Thieu; President Faces Tasks of Ending Corruption and Winning Popularity | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/rangers-rally-for-2-goals-in-final-period-and-down-leafs-32-at.html | Rangers Rally for 2 Goals in Final Period and Down Leafs, 3-2, at Garden; KEVIN REGISTERS CLINCHING SHOT He Tallies 31 Seconds After Kurtenbach Ties Contest With Fleming's Help Rebound Goes In Geoffrion in Hospital | True | By Gerald Eskenazithe New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/kansas-city-star-hailed.html | Kansas City Star Hailed | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/gavin-cites-doubts-on-war-statements.html | GAVIN CITES DOUBTS ON WAR STATEMENTS | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/boon-seen-in-tax-rebuff.html | Boon Seen in Tax Rebuff | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/king-hussein-lands-in-bonn.html | King Hussein Lands in Bonn | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/transport-news-director-named-trade-documentation-group-appoints.html | TRANSPORT NEWS: DIRECTOR NAMED; Trade Documentation Group Appoints Ex-Rail Official | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/television.html | Television | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/troubled-savings-and-loans-hope-for-help-from-hughes-all-of.html | Troubled Savings and Loans Hope for Help From Hughes; All of Accounts Fully Insured A Slow Recovery Is in Prospect Unless Ante Is Raised Supply Exceeded Demand Long Haul Is Forecast THRIFT CONCERNS WANT HUGHES AID Pattern in 1966 Cited Future Storms Feared Changed Against Earnings Situation Assayed | True | By H. Erich Heinemann Special To the New York Times Timesthe New York Times (BY H. ERICH HEINEMANN) | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/two-economic-indicators-show-mixed-paths-september-orders-off.html | TWO Economic Indicators ShoW Mixed Paths; September Orders Off Sharply for Machine Tools Building Contracts in Month Up 14% From '66 Pace | True | By William M. Freemanby Thomas W. Ennis | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/jersey-15mile-walk-goes-to-hayden-in-record-time.html | Jersey 15-Mile Walk Goes To Hayden in Record Time | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/dr-willi-hoffer-70-dead-analyst-studied-with-freud.html | Dr. Willi Hoffer, 70, Dead; Analyst Studied With Freud | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/billy-rose-entombed-in-westchester-mausoleum-after-20-months-of.html | Billy Rose Entombed in Westchester Mausoleum After 20 Months of Litigation; Champion at Shorthand | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/auckland-protest-is-violent.html | Auckland Protest Is Violent | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mexicanamerican-problem-studied.html | Mexican-American Problem Studied | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/6-deaths-held-accidental.html | 6 Deaths Held Accidental | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/condor-is-found-holding-its-own-coast-count-of-rare-birds-indicates.html | CONDOR IS FOUND HOLDING ITS OWN; Coast Count of Rare Birds Indicates No Decline | True | By Nancy J. Adler Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/polish-bishops-communique-tells-of-clergymens-arrests.html | Polish Bishops' Communique Tells of Clergymen's Arrests | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/us-not-asked.html | U.S. Not Asked | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/confidence-noted-at-parley-of-gop-but-caution-is-also-voiced-among.html | CONFIDENCE NOTED AT PARLEY OF G.O.P.; But Caution Is Also Voiced Among Delegates in West | True | By Douglas E. Kneeland Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/personal-finance-trading-in-futures-personal-finance-trading-in.html | Personal Finance: Trading in Futures; Personal Finance: Trading in Futures | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/intensive-vigilance.html | Intensive Vigilance | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/westinghouse-board-elects-kodak-chief.html | Westinghouse Board Elects Kodak Chief | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/sane-maps-drive-to-fight-johnson-wants-democrats-to-dump-president.html | SANE MAPS DRIVE TO FIGHT JOHNSON; Wants Democrats to 'Dump' President Next Year | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/125687-see-giants-and-jets.html | 125,687 See Giants and Jets | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/rates-to-savers-found-flexible-brimmer-of-reserve-board-says-banks.html | RATES TO SAVERS FOUND 'FLEXIBLE'; Brimmer, of Reserve Board, Says Banks Are Capable of Making Changes DEVELOPMENTS TRACED Mixed Feelings Expressed Over Time Deposits and Passbook Regulations Action Urged Large Banks | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/106-vietcong-die-attacking-camps-allies-repulse-1000-of-foe-near.html | 106 VIETCONG DIE ATTACKING CAMPS; Allies Repulse 1,000 of Foe Near Cambodian Border --2 U.S. Jets Downed 106 VIETCONG DIE ATTACKING CAMPS B-52 Downed, Hanoi Says Jets Hammer North Again | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/connie-stevens-gives-birth-to-a-girl-by-eddie-fisher.html | Connie Stevens Gives Birth To a Girl by Eddie Fisher | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/the-theater-hair-a-loverock-musical-inaugurates-shakespeare.html | The Theater: 'Hair,' a Love-Rock Musical, Inaugurates Shakespeare Festival's Anspacher Playhouse; Contemporary Youth Depicted in Play Structure Is the First Saved as Landmark | True | By Clive Barnesby Ada Louise Huxtablethe New York Times (BY NEAL BOENZL) | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/night-spree-captures-presidents-cup-final-feature-at-washington.html | Night Spree Captures President's Cup, Final Feature at Washington Show; SHAPIRO'S HORSE TAKES JUMPOFF Goes Clean in Two Rounds to Beat Vibrant for First U.S. Team Victory Easy Does It for Shapiro Ambassador Presents Award | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/lakers-vanquish-bullets-118105-clark-and-baylor-excel-in-teams-4th.html | LAKERS VANQUISH BULLETS, 118-105; Clark and Baylor Excel in Team's 4th Straight | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/smathers-scores-dr-king.html | Smathers Scores Dr. King | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/muskies-smarting-from-fine-down-colonel-five-9481.html | Muskies, Smarting From Fine, Down Colonel Five, 94-81 | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/thomas-a-morgan-80-dead-exchairman-of-sperry-corp-executiue-also.html | Thomas A. Morgan, 80, Dead; Ex-Chairman of Sperry Corp.; Executive Also Served North American Aviation and Curtiss-Wright Tobacco Farmer's Son Salesman Abroad Military Supplier Question of Security | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/governing-swiss-coalition-wins-in-vote-for-assembly.html | Governing Swiss Coalition Wins in Vote for Assembly | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/status-of-major-legislation-in-the-house-and-senate.html | Status of Major Legislation in the House and Senate | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/theater-oliviers-troupe-performs-in-montreal-french-farce-is-given.html | Theater: Olivier's Troupe Performs in Montreal; French Farce Is Given Skilled Production | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/indefatigable-politician-man-in-the-news.html | Indefatigable Politician; Man in the News | True | Otis Grey Pike | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/news-of-realty-in-philadelphia-14story-office-tower-set-near.html | NEWS OF REALTY: IN PHILADELPHIA; 14-Story Office Tower Set Near Independence Hall | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/nobis-interceptions-aid-falcon-victory.html | NOBIS INTERCEPTIONS AID FALCON VICTORY | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/house-liberals-waver-republicans-yield-to-party-discipline-while.html | House Liberals Waver; Republicans Yield to Party Discipline While Democrats Shun Johnson Image | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/fever-forces-pope-to-miss-ceremony-pope-has-a-fever-and-misses.html | Fever Forces Pope To Miss Ceremony; POPE HAS A FEVER AND MISSES RITES Clerics Read Speeches Tribute to France | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/robert-i-bloch-71-led-empire-mutual.html | ROBERT I. BLOCH, 71, LED EMPIRE MUTUAL | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/hitrun-suspect-18-held-in-boys-death.html | HIT-RUN SUSPECT, 18, HELD IN BOY'S DEATH | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/zambia-and-katanga-hunt-for-lumpa-sects-leader.html | Zambia and Katanga Hunt For Lumpa Sect's Leader | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/dualpurpose-funds.html | DUAL-PURPOSE FUNDS | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/frances-plan-to-introduce-ads-on-radio-and-tv-draws-fire-buried-in.html | France's Plan to Introduce Ads On Radio and TV Draws Fire; Buried in Budget | True | By Jack Gould Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/ford-stays-shut-despite-accord-national-strike-is-over-but-local.html | FORD STAYS SHUT DESPITE ACCORD; National Strike Is Over but Local Strikes Continue | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/jody-butter-beans-edwards-comedian-dancer-singer-dies-began-career.html | Jody (Butter Beans) Edwards, Comedian, Dancer, Singer, Dies; Began Career in 1915 | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/new-home-for-aged-planned-in-morningside-area.html | New Home for Aged Planned in Morningside Area | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/25000-in-town-rally-to-back-vietnam-war.html | 25,000 in Town Rally To Back Vietnam War | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/swiss-protest-greek-junta.html | Swiss Protest Greek Junta | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/a-princely-carpet-can-make-a-home-a-castle-shop-talk.html | A Princely Carpet Can Make a Home a Castle; Shop Talk | True | By Rita Reif | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/st-raymonds-church-in-bronx-celebrates-125th-anniversary-first.html | St. Raymond's Church in Bronx Celebrates 125th Anniversary; First Church a Barn | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/john-even-2d-minister-weds-dianne-luongo.html | John Even 2d, Minister, Weds Dianne Luongo | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/travia-assails-foes-of-constitution-highly-overrated-issue.html | Travia Assails Foes of Constitution; 'Highly Overrated Issue' | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/solomon-conducts-american-symphony.html | SOLOMON CONDUCTS AMERICAN SYMPHONY | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mead-takes-first-place-in-nyac-field-events.html | Mead Takes First Place In N.Y.A.C. Field Events | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/humphrey-opens-visit-to-vietnam-says-us-is-firm-tells-premier-ky-at.html | HUMPHREY OPENS VISIT TO VIETNAM; SAYS U.S. IS FIRM; Tells Premier Ky at Airport That Nation Is Confident Regime Will Persevere SECURITY GUARD HEAVY Vice President Decorates Wounded G.I.'s on Brief Trip to Mekong Delta | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/turniga-21-choice-at-aqueduct-today.html | Turniga 2-1 Choice at Aqueduct Today | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/books-of-the-times-a-guest-of-ones-time.html | Books Of The Times; 'A Guest of One's Time' | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708790 | B00000382631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/vesper-captures-race-on-charles-syracuse-2d-northeastern-3d-in.html | VESPER CAPTURES RACE ON CHARLES; Syracuse 2d, Northeastern 3d in 3-Mile Battle | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/battle-of-the-redwoods-national-park-may-be-years-away-towering.html | Battle of the Redwoods: National Park May Be Years Away; Towering Trees Economic Mainstay Plan Takes In State Parks A REDWOOD PARK MAY BE YEARS OFF | True | By Gladwin Hill Special To the New York Timesnational Geographic Societypaul A. Zahl, National Geographic Society,gabriel Moulin, Save-the-Redwoods-League | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/jorge-bolet-plays-12-etudes-by-liszt.html | JORGE BOLET PLAYS 12 ETUDES BY LISZT | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/the-theater-father-usbridge-wants-to-marry-tale-was-inspired-by.html | The Theater: 'Father Usbridge Wants to Marry'; Tale Was Inspired by 'Wozzeck' Quotation Frank Gagliano's Play at American Place | True | Martha Holmes | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/seton-hall-defeats-providences-club.html | SETON HALL DEFEATS PROVIDENCE'S CLUB | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/advanced-ore-carrier-ordered-for-service-on-the-great-lakes.html | Advanced Ore Carrier Ordered For Service on the Great Lakes | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/falangists-mark-34th-year.html | Falangists Mark 34th Year | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/chase-bank-head-calls-for-incentives-in-welfare-system.html | Chase Bank Head Calls for Incentives In Welfare System | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/micronesia-2141-islands-forgotten-by-us-micronesia-disenchantment.html | Micronesia: 2,141 Islands Forgotten by U.S.; Micronesia: Disenchantment Is Growing in the Pacific Islands Ruled by the U.S. | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/1year-maturities-are-102275425968.html | 1-YEAR MATURITIES ARE $102,275,425,968 | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/bus-driver-stabbed-in-robbery-attempt.html | BUS DRIVER STABBED IN ROBBERY ATTEMPT | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/washington-runner-is-first-in-atlantic-city-marathon.html | Washington Runner Is First In Atlantic City Marathon | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/german-and-english-songs-offered-by-hope-krieger.html | German and English Songs Offered by Hope Krieger | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/where-people-gather-closes.html | Where People Gather' Closes | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/roughriders-beat-lions.html | Roughriders Beat Lions | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/st-francis-prep-takes-national-canoeing-honors.html | St. Francis Prep Takes National Canoeing Honors | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/8-soviet-ships-visit-uar.html | 8 Soviet Ships Visit U.A.R. | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/return-or-resign-powell-is-urged-statement-by-whitney-young-at.html | RETURN OR RESIGN, POWELL IS URGED; Statement by Whitney Young at Church Draws Amens Re-elected in April End to Internal Strife | True | By Earl Caldwell | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/wide-use-of-ombudsmen-in-us-is-urged-by-american-assembly.html | Wide Use of Ombudsmen in U.S. Is Urged by American Assembly | True | By Paul Hofmann Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/raiders-rout-chargers-5110-and-take-first-place-in-west.html | Raiders Rout Chargers, 51-10, And Take First Place in West | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/debate-in-the-kremlin.html | Debate in the Kremlin | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/diaz-distributes-land-to-peasants-9600-families-in-chihuahua.html | DIAZ DISTRIBUTES LAND TO PEASANTS; 9,600 Families in Chihuahua Granted 2.5 Million Acres Under Reform Program | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/soviet-plans-yemen-flights.html | Soviet Plans Yemen Flights | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/avalanche-in-norway.html | Avalanche in Norway | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/dwight-m-allgood-industry-adviser.html | DWIGHT M. ALLGOOD, INDUSTRY ADVISER | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/shirley-temple-the-candidate-abandons-good-ship-lollipop-delayed.html | Shirley Temple, the Candidate, Abandons 'Good Ship Lollipop'; Delayed Candidacy | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/haas-feick-split-8-goals-as-blind-brook-wins-in-polo.html | Haas, Feick Split 8 Goals As Blind Brook Wins in Polo | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/forces-paraded-in-east-germany-russians-join-5-displays-allies.html | FORCES PARADED IN EAST GERMANY; Russians Join 5 Displays -- Allies Denounce Move | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/pentagon-buying-revised-in-drive-on-overcharges-added-trainings-is.html | PENTAGON BUYING REVISED IN DRIVE ON OVERCHARGES; Added Training Is Planned for Small-Item Purchasers After Excess-Cost Inquiry Changes Ordered Hearings May Be Held PENTAGON REVISES POLICY ON BUYING | | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/thomas-tells-youth-to-carry-on-for-him-in-a-last-speech-thomass.html | Thomas Tells Youth To Carry On for Him In a 'Last Speech'; THOMAS'S SPEECH CALLED HIS LAST Face Shows Strain 'Rise Above Loyalties' Assisted From Platform | True | By Will Lissnerthe New York Times (BY JOHN ORRIS) | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/soviet-asks-india-for-permission-to-land-astronauts-there-after.html | Soviet Asks India for Permission to Land Astronauts There After Flight; Four Launchings Noted | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/israelis-confirm-sinai-move.html | Israelis Confirm Sinai Move | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/allison-drives-a-ford-to-victory-in-american-500-stock-car-race.html | Allison Drives a Ford to Victory In American 500 Stock Car Race | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/balaguer-dominican-on-a-political-tightrope-national-reconciliation.html | Balaguer: Dominican on a Political Tightrope; National Reconciliation Aims | True | BY Graham Hovey | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/fred-carpi-headed-sages-for-pennsy.html | FRED CARPI, HEADED SAGES FOR PENNSY | | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/us-equestrian-team-running-out-of-horses.html | U.S. Equestrian Team Running Out of Horses | | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/muscat-comments-on-action-by-sec.html | MUSCAT COMMENTS ON ACTION BY S.E.C. | | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/fischer-back-in-chess-tourney-after-withdrawing-in-dispute.html | Fischer Back in Chess Tourney After Withdrawing in Dispute | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/budget-of-rising-expectations.html | Budget of Rising Expectations | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mexicos-equestrians-win-final-preolympics-prize.html | Mexico's Equestrians Win Final Pre-Olympics Prize | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/negro-heads-presbytery.html | Negro Heads Presbytery | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/susannah-l-davis-planning-nuptials.html | Susannah L. Davis Planning Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/libya-reports-gain-in-talks.html | Libya Reports Gain in Talks | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/letters-to-the-editor-of-the-times-school-article-backed-for.html | Letters to the Editor of The Times; School Article Backed For Amendment 2 Subsidies for Private Slum Programs Character of Protest City's Sanitation Problem Rusk's Views on China | True | ROBERT A. DENTLER,E. KUSSMANN,JOHN KENNETH GALBRAITH,STEPHEN KERN,WALTER N. ROTHSCHILD Jr.,STUART E. COLIE | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/macao-and-communists-adopt-a-policy-of-wary-coexistence-no-irritant.html | Macao and Communists Adopt A Policy of Wary Coexistence; No Irritant to China Nationalists Restricted | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/advertising-rubinstein-account-is-landed-ayer-direct-mail-service.html | Advertising: Rubinstein Account Is Landed; Ayer Direct Mail Service Life Looks for Spenders Annual A.N.A. Meeting Ads for Strap Hangers Chinese Chain Picks Agency Accounts People Addenda | True | By Philip H. Dougherty | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/lynda-johnson-meets-robbs-robbs-family-at-reception-in-milwaukee-home.html | Lynda Johnson Meets Robb's Family at Reception in Milwaukee Home | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/city-is-demanding-voice-in-planning-health-facilities-seeks-to-name.html | CITY IS DEMANDING VOICE IN PLANNING HEALTH FACILITIES; Seeks to Name New Agency to Control Hospitals and Technical Programs MILLIONS ARE INVOLVED Mayor Would Replace State Body Made Up Mostly of Private Associations | True | By Martin Tolchin | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/giants-old-foe-offers-paean-tarkenton-in-class-by-himself-tarkenton.html | Giants' Old Foe Offers Paean: Tarkenton in Class by Himself; Tarkenton's Scoring Run Two Rapid Touchdowns | True | By Gordon S. White Jr.the New York Times (BY ERNEST SISTO) | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/big-tankers-keel-laid.html | Big Tanker's Keel Laid | | | 1995-11-16 | RE0000708790 | B00000382631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/argument-grows-on-role-of-pound-britains-drive-for-common-market.html | ARGUMENT GROWS ON ROLE OF POUND; Britain's Drive for Common Market Admission Bogs Down Over Currency FRANCE CAUSING DELAY London Is Dismayed by Her Insistence That Sterling Shed Reserve Status | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/wings-top-hawks-as-howe-stars-51-forward-scores-2-goals-detroit.html | WINGS TOP HAWKS AS HOWE STARS, 5-1; Forward Scores 2 Goals-- Detroit Leads Division | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/weeks-vote-by-areas-congressmen-the-senate.html | Week's Vote by Area's Congressmen; The Senate | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/bridge-false-preference-bid-pushes-level-of-contract-too-high.html | Bridge; False Preference' Bid Pushes Level of Contract Too High | True | By Alan Truscott | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/envoy-says-israel-is-wary-of-the-un.html | ENVOY SAYS ISRAEL IS WARY OF THE U.N. | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/3-in-house-urge-a-review-of-narcotic-control-laws.html | 3 in House Urge a Review Of Narcotic Control Laws | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/men-launch-an-offensive-in-fashion-war-between-the-sexes-a-model.html | Men Launch an Offensive in Fashion War Between the Sexes; A Model From the Mets Bill Blass Goins to Benvit's Black Tie Sans a Tie | True | By Angela Taylorthe New York Times (By Arthur Brower, Jack Manning, Larry Morris and John Orris) | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/new-hospital-role-in-riots-proposed.html | New Hospital Role in Riots Proposed | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/present-even-keel-of-capital-market-faces-hazy-future-notes-to-be.html | Present Even Keel of Capital Market Faces Hazy Future; Notes to Be Offered OUTLOOK IS HAZY FOR BOND MARKET Additional New Cash | True | By John H. Allan | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/congress-party-seeks-an-elixir-indian-leaders-at-meeting-emphasize.html | CONGRESS PARTY SEEKS AN 'ELIXIR'; Indian Leaders, at Meeting, Emphasize Revitalization Desai Defends Program Regime's Hand Strengthened | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/packers-will-face-cardinals-tonight.html | PACKERS WILL FACE CARDINALS TONIGHT | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/when-people-toting-their-brown-paper-bags-go-out-to-dine-in.html | When People, Toting Their Brown Paper Bags, Go Out to Dine, in Charleston | True | By Craig Claiborne Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/iona-prep-takes-fifth-in-row-340-beats-mt-st-michael-and-retains.html | IONA PREP TAKES FIFTH IN ROW, 34-0; Beats Mt. St. Michael and Retains C.H.S.F.L. Lead | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mrs-kennedy-stops-in-rome.html | Mrs. Kennedy Stops in Rome | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/miss-wendy-lehman-is-married.html | Miss Wendy Lehman is Married | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/21-republicans-ask-reshaping-of-nato.html | 21 REPUBLICANS ASK RESHAPING OF NATO | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/nassau-voters-to-decide-on-new-charter-an-ombudsman-and-town.html | Nassau Voters to Decide on New Charter, an Ombudsman and Town Councils | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/hilary-fliss-engaged-to-alvin-ned-perlov.html | Hilary Fliss Engaged to Alvin Ned Perlov | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/jets-overcome-patriots-3023-on-namaths-scoring-pass-in-4th-quarter.html | Jets Overcome Patriots, 30-23, on Namath's Scoring Pass in 4th Quarter; TOSS TO LAMMONS SNAPS 23-TO-23 TIE Namath Completes First 3 Passes to Tie League Record of 15 in Row | True | By Frank Litsky | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/executive-changes-made.html | Executive Changes Made | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/expo-67-bows-out-attendance-record-of-503-million-set-expo-67.html | Expo 67 Bows Out; Attendance Record Of 50.3 Million Set; Expo 67 Closes, Setting an Attendance Record of 50.3 Million Many Montrealers Return New Stature Seen | True | By Edward Cowan Special To the New York Times Timesunited Press International Telephotos | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/turner-duo-wins-net-final.html | Turner Duo Wins Net Final | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/late-steeler-rally-beats-saints-1410.html | LATE STEELER RALLY BEATS SAINTS, 14-10 | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/steel-mills-expect-sales-rise-for-1968.html | Steel Mills Expect Sales Rise for 1968 | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/marshlon-jean-parker-betrothed.html | Marshlon Jean Parker Betrothed | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mrs-grossman-rewad.html | Mrs. Grossman Rewed | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/sports-of-the-times-harsh-twins.html | Sports of The Times; Harsh Twins | True | By Robert Lipsyte | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/east-germans-limit-their-luther-observance-a-small-group-of.html | East Germans Limit Their Luther Observance; A Small Group of Churchmen Meets in Wittenberg to Note Beginning of Reformation | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/new-head-is-named-for-cbs-division.html | NEW HEAD IS NAMED FOR C.B.S. DIVISION | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/beckwith-takes-british-car-race-event-stopped-after-auto-strikes-an.html | BECKWITH TAKES BRITISH CAR RACE; Event Stopped After Auto Strikes an Ambulance | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mrs-colin-has-daughter.html | Mrs. Colin Has Daughter | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/sharp-drop-in-number-of-poor-seen-for-tristate-area-by-1985.html | Sharp Drop in Number of Poor Seen for Tristate Area by 1985; Transportation Agency Also Expects Residents to Have More Money to Spend | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/xrays-enter-ring-tourney-picture-injury-delays-plans-for-winter.html | X-Rays Enter Ring Tourney Picture; Injury Delays Plans for Winter Bout With Spencer | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/bonnell-predicts-new-unity-move-theologian-hopes-churches-will.html | BONNELL PREDICTS NEW UNITY MOVE; Theologian Hopes Churches Will Share in Communion | True | By George Dugan | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/new-nixon-stumping-old-vote-trail.html | 'New' Nixon Stumping Old Vote Trail | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/15million-given-by-ibm-to-help-columbia-expand.html | $1.5-Million Given By I.B.M. to Help Columbia Expand | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/womans-escort-slain-in-subway-stabbed-half-hour-after-end-of.html | WOMAN'S ESCORT SLAIN IN SUBWAY; Stabbed Half Hour After End of Nightly Police Patrol | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/hasidic-jews-celebrate-3-days-to-mark-simhath-torah-singing-and.html | Hasidic Jews Celebrate 3 Days to Mark Simhath Torah; Singing and Dancing Are at High Pitch in Congregation | True | By Sidney E. Zion | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/sailor-smothers-in-locker.html | Sailor Smothers in Locker | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/woman-20-feared-lost-after-fire-on-boat-off-lj.html | Woman, 20, Feared Lost After Fire on Boat Off L.J. | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/stark-asks-president-to-speed-navy-yard-talks-city-and-us-are.html | Stark Asks President to Speed Navy Yard Talks; City and U.S. Are Reported Agreed on the Price | True | By Martin Gansberg | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/bishop-industries-elects.html | Bishop Industries Elects | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/aretha-franklins-soul-singing-turns-on-philharmonic-throng.html | Aretha Franklin's Soul Singing Turns On Philharmonic Throng | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/constitution-ix-local-rule.html | Constitution IX: Local Rule | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/david-hays-is-honored.html | David Hays Is Honored | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/list-of-new-books.html | List of New Books | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/ship-conference-loses-on-us-rule-court-upholds-the-authority-of.html | SHIP CONFERENCE LOSES ON U.S. RULE; Court Upholds the Authority of Maritime Commission Has 10 Members | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/colt-rally-downs-redskins-17-to-13-10-points-in-last-quarter-keep.html | COLT RALLY DOWNS REDSKINS, 17 TO 13; 10 Points in Last Quarter Keep Baltimore Unbeaten | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/the-republican-outlook.html | The Republican Outlook | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/yale-bicyclists-capture-25mile-collegiate-race.html | Yale Bicyclists Capture 25-Mile Collegiate Race | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/eagles-set-back-cowboys-21-to-14-60740-see-victors-score-all.html | EAGLES SET BACK COWBOYS, 21 TO 14; 60,740 See Victors Score All Points in First Half | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/mailer-appeals-conviction.html | Mailer Appeals Conviction | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/yale-students-freed-of-dining-hall-rule-on-coats-and-ties.html | Yale Students Freed Of Dining Hall Rule On Coats and Ties | True | Special to The New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/house-units-poverty-bill-would-force-many-localities-to-raise-new.html | House Unit's Poverty Bill Would Force Many Localities to Raise New Cash; Substitute Planned | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/trial-of-oswald-advanced.html | 'Trial of Oswald' Advanced | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/private-enterprises-public-role.html | Private Enterprise's Public Role | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/two-vietnam-plans-are-backed-in-poll.html | TWO VIETNAM PLANS ARE BACKED IN POLL | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/4-tugs-ordered-by-mallister-two-are-to-go-into-service-here-in-the.html | 4 TUGS ORDERED BY M'ALLISTER; Two Are to Go Into Service Here in the Spring | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/ymca-is-running-winner.html | Y.M.C.A. Is Running Winner | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/julien-duvivier-a-moviemaker-71-director-of-pepe-le-moko-and-don.html | JULIEN DUVIVIER, A MOVIEMAKER, 71; Director of 'Pepe Le Moko' and 'Don Camillo' Is Dead | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/tax-rise-dead-now-mansfield-asserts.html | TAX RISE DEAD NOW, MANSFIELD ASSERTS | True | | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-30 | 1967-10-30 | https://www.nytimes.com/1967/10/30/archives/prosperous-norway-avoids-major-policy-shifts-as-coalition-regime.html | Prosperous Norway Avoids Major Policy Shifts; As Coalition Regime Enters 3d Year, Amount and Use of Narcotics Are Issues | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708790 | B00000382631 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/tv-n-e-t-journal-presents-report-from-cuba-castros-rise-to-power.html | TV: 'N. E. T. Journal' Presents 'Report From Cuba'; Castro's Rise to Power Appraised Soberly Positive and Negative Aspects Are Shown | True | By Jack Gould | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/williams-scores-on-a-93yard-run-his-runback-of-kickoff-and-starrs.html | WILLIAMS SCORES ON A 93-YARD RUN; His Runback of Kickoff and Starr's Short Pass in End Zone to Dowler Decisive | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/exemption-of-medicaid-clients-from-pay-garnishee-opposed.html | Exemption of Medicaid Clients From Pay Garnishee Opposed | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/vice-president-elected-by-west-virginia-pulp.html | Vice President Elected By West Virginia Pulp | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/thailand-to-call-for-10000-to-serve-in-south-vietnam.html | Thailand to Call for 10,000 To Serve in South Vietnam | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/costconscious-soviet-planners-seek-more-efficient-use-of-natural.html | Cost-Conscious Soviet Planners Seek More Efficient Use of Natural Resources; 1917 The Russian Revolution 1967 | True | By Theodore Shabad | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/li-developer-is-found-guilty-of-blocking-creek-with-bridge.html | L.I. Developer Is Found Guilty Of Blocking Creek With Bridge | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/retiring-ace-says-hes-lucky-to-have-survived.html | Retiring Ace Says He's Lucky to Have Survived | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/gattellari-outpoints-basco.html | Gattellari Outpoints Basco | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/libyan-oil-find-reported.html | Libyan Oil Find Reported | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/house-votes-a-ban-on-egypts-cotton-bill-opposed-by-president-is.html | HOUSE VOTES A BAN ON EGYPT'S COTTON; Bill Opposed by President Is Approved 274 to 64 and Sent to the Senate House Votes 274 to 64 to Ban Imports of Cotton From Egypt | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/thomas-to-the-students.html | Thomas to the Students | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/hans-david-dead-musicologist-65-professor-at-the-university.html | HANS DAVID DEAD; MUSICOLOGIST, 65; Professor at the University of Michigan and Author | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/observer-the-nightmare-in-dr-frankensteins-cellar.html | Observer: The Nightmare in Dr. Frankenstein's Cellar | True | By Russell Baker | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/aerospace-orders-up-reports-are-issued-by-corporations-covering.html | Aerospace Orders Up; Reports Are Issued by Corporations Covering Their Sales and Earnings | True | By Robert A. Wright | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/mrs-ordway-wed-to-sc-kelley-3d.html | Mrs. Ordway Wed., To S.C. Kelley 3d | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/chrysler-to-accept-some-key-demands.html | CHRYSLER TO ACCEPT SOME KEY DEMANDS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/miss-mary-read-engaged-to-wed-wd-english-jr.html | Miss Mary Read Engaged to Wed W.D. English Jr. | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/1664-out-of-2223-pass-written-examinations-for-admission-to-state.html | 1,664 Out of 2,223 Pass Written Examinations for Admission to State Bar | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/foreign-exchange-rates-selling-prices-new-york-market.html | Foreign Exchange Rates; SELLING PRICES, NEW YORK MARKET | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/city-center-gives-show-for-leaders.html | CITY CENTER GIVES SHOW FOR LEADERS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/american-league.html | American League | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/venezuelan-colt-invited-to-laurel-chateaubriand-given-bid-to-nov-11.html | VENEZUELAN COLT INVITED TO LAUREL; Chateaubriand Given Bid to Nov. 11 Turf Race | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/marlboro-group-stresses-strings-its-first-concert-of-season-is.html | MARLBORO GROUP STRESSES STRINGS; Its First Concert of Season Is Given at Town Hall | True | By Theodore Strongin | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/books-of-the-times-the-search-for-the-way-cleaving-to-ancient-faith.html | Books of The Times; The Search for the Way Cleaving to Ancient Faith Making the Break End Papers | True | By Thomas Lask | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/newark-braces-for-halloween-parties-patrols-and-curfew-set-up-after.html | NEWARK BRACES FOR HALLOWEEN; Parties, Patrols and Curfew Set Up After Riot Rumors | True | By Walter H. Waggoner Special to The New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/fashion-flounces-on-in-a-backward-sort-of-way.html | Fashion Flounces On in a Backward Sort of Way | True | By Bernadine Morris | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/prices-show-a-drop-for-farm-products.html | PRICES SHOW A DROP FOR FARM PRODUCTS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/eshkol-indicates-israel-will-stay-in-occupied-areas-nation-will.html | ESHKOL INDICATES ISRAEL WILL STAY IN OCCUPIED AREAS; Nation Will 'Consolidate Her Position' in Captured Land, Premier Tells Knesset ISRAEL MAY STAY IN SEIZED AREAS | True | By James Feron Special to the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/high-treasury-official-rejoins-reserve-bank.html | High Treasury Official Rejoins Reserve Bank | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/jeremiah-j-hurley.html | JEREMIAH J. HURLEY | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/a-sprawling-danish-castle-where-11-titled-spinsters-reign.html | A Sprawling Danish Castle Where 11 Titled Spinsters Reign | True | By Ralph Blumenthal Special to the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/paris-gets-backing-on-its-market-view.html | PARIS GETS BACKING ON ITS MARKET VIEW | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/news-of-realty-sale-on-east-side-7story-building-on-76th-st.html | NEWS OF REALTY: SALE ON EAST SIDE; 7-Story Building on 76th St. Contains 46 Apartments | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/sierra-club-backs-deal-on-redwoods-splits-with-conservationists-on.html | SIERRA CLUB BACKS DEAL ON REDWOODS; Splits With Conservationists on Land-Trade Proposal | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/miss-anne-king-will-be-married-to-navy-officer.html | Miss Anne King Will Be Married To Navy Officer | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/soviet-space-aide-interested-in-us-cooperation.html | Soviet Space Aide Interested in U.S. Cooperation | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/amex-pace-eases-prices-are-mixed-losses-top-advances-but-average.html | AMEX PACE EASES; PRICES ARE MIXED; Losses Top Advances, but Average Edges Upward | True | By Robert Walker | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/mulligan-to-play-for-italy.html | Mulligan to Play for Italy | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/soviet-explosion-registered.html | Soviet Explosion Registered | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/laurel-results.html | Laurel Results | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/chicago-utility-expands-profit-commonwealth-edison-lists-rise-for-9.html | CHICAGO UTILITY EXPANDS PROFIT; Commonwealth Edison Lists Rise for 9 and 12 Months | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/two-groups-press-city-hall-to-halve-fares-for-elderly.html | Two Groups Press City Hall to Halve Fares for Elderly | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/harry-mackler.html | HARRY MACKLER | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/two-esss-men-sentenced-for-crimes-at-mauthausen.html | Two Ex.SS Men Sentenced for Crimes at Mauthausen | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/students-playing-acting-games-at-columbia.html | Students Playing Acting Games at Columbia | True | By Richard F. Shepard | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/stock-issue-voted-at-times-meeting.html | STOCK ISSUE VOTED AT TIMES MEETING | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/school-defies-house-unit-on-tax-evasion-charge.html | School Defies House Unit on Tax Evasion Charge | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-expert-calls-automatic-docking-by-soviet-practice-for-a-lunar.html | U.S. Expert Calls Automatic Docking by Soviet Practice for a Lunar Test | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/head-of-bellevue-is-retiring-today-dr-wyman-tells-of-crises-in-13.html | HEAD OF BELLEVUE IS RETIRING TODAY; Dr. Wyman Tells of Crises in 13 Years as Administrator | True | By Martin Tolchin | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/4-us-space-launchings-scheduled-starting-friday.html | 4 U.S. Space Launchings Scheduled Starting Friday | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/tv-bureau-of-advertising-opposes-challenge-to-ads.html | TV Bureau of Advertising Opposes Challenge to Ads | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/gov-king-mcintyre-to-run-for-johnson-in-new-hampshire.html | Gov. King, McIntyre To Run for Johnson In New Hampshire | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/wiretap-clause-put-in-crime-bill-senate-panel-votes-change-that.html | WIRETAP CLAUSE PUT IN CRIME BILL; Senate Panel Votes Change That Johnson Opposes | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/prince-bernhard-wins-award-for-refugee-aid.html | Prince Bernhard Wins Award For Refugee Aid | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/grocers-director-resigns.html | Grocers Director Resigns | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/tunisian-chess-play-sees-fischer-rally.html | TUNISIAN CHESS PLAY SEES FISCHER RALLY | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/school-board-sets-up-postal-complaint-box.html | School Board Sets Up Postal Complaint Box | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/time-out-for-taste-test.html | Time Out for Taste Test | True | By Jean Hewitt | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/2-impromptu-passers-take-over-for-injured-namath.html | 2 Impromptu Passers Take Over for Injured Namath | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/angry-consumers-appeal-to-mayor-he-helps-open-bronx-office-to.html | ANGRY CONSUMERS APPEAL TO MAYOR; He Helps Open Bronx Office to Investigate Complaints | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/protection-for-savers.html | Protection for Savers | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/usc-could-lose-simpson-for-year-coach-doubts-injured-star-will.html | U.S.C. COULD LOSE SIMPSON FOR YEAR; Coach Doubts Injured Star Will Recover Quickly | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/kosygin-adamant-on-hanois-terms-he-repeats-soviet-support-and.html | KOSYGIN ADAMANT ON HANOI'S TERMS; He Repeats Soviet Support and Rejects Bid for Talks | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-envoy-in-budapest.html | U.S. Envoy in Budapest | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/senator-kennedys-halloween-party.html | Senator Kennedy's Halloween Party | True | By Stephen R. Conn | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/suffolk-warned-of-mafia-threat-police-chief-says-criminals-seek.html | SUFFOLK WARNED OF MAFIA THREAT; Police Chief Says Criminals Seek 'Legitimate Fronts' | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/an-elegant-style-gone-in-leningrad-a-strauss-operetta-shows-no.html | AN ELEGANT STYLE GONE IN LENINGRAD; A Strauss Operetta Shows No Feeling for Tradition | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/albany-fire-kills-two-boys.html | Albany Fire Kills Two Boys | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/c-ob-o-buys-diesels.html | C. & O.B. & O. Buys Diesels | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/bomb-threats-end-lull-in-hong-kong.html | BOMB THREATS END LULL IN HONG KONG | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/iron-worker-pact-voted.html | Iron Worker Pact Voted | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/morton-gould-given-medal-by-composers-association.html | Morton Gould Given Medal By Composers Association | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/coast-bank-link-backed-by-court-us-loses-new-bid-to-end.html | COAST BANK LINK BACKED BY COURT; U.S. Loses New Bid to End Crocker-Citizens Merger | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/favored-tumiga-finishes-seventh-51-and-221-shots-wind-up-in-photo.html | FAVORED TUMIGA FINISHES SEVENTH; 5-1 and 22-1 Shots Wind Up in Photo Finish in $28,000 Handicap at Aqueduct | True | By Joe Nichols | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-stable-will-have-use-of-miss-hofmanns-out-late.html | U.S. Stable Will Have Use Of Miss Hofmann's Out Late | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/uta-hagen-is-cast-by-a-p-ap-hoenix-shell-have-cherry-orchard-lead-in.html | UTA HAGEN IS CAST BY A. P. A.-PHOENIX; She'll Have 'Cherry Orchard' Lead in March Revival | True | By Sam Zolotow | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/mrs-william-j-keating.html | MRS. WILLIAM J. KEATING | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/former-air-force-chief-goes-on-trial-in-cairo.html | Former Air Force Chief Goes on Trial in Cairo | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/gavin-leaves-for-saigon.html | Gavin Leaves for Saigon | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-irked-by-move-of-french-to-seek-oil-deal-with-iraq-french-oil.html | U.S. Irked by Move Of French to Seek Oil Deal With Iraq; FRENCH OIL TALKS WITH IRAQ IRK U.S. | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/980-robbery-in-brooklyn.html | $980 Robbery in Brooklyn | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/soviet-space-spectacular.html | Soviet Space Spectacular. | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/yale-news-scores-brewster-for-vilifying-antiwar-cleric.html | Yale News Scores Brewster For Vilifying Antiwar Cleric | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/officer-tells-humphrey-of-vietnam-corruption-says-most-district.html | Officer Tells Humphrey of Vietnam Corruption; Says Most District Officials Are Dishonest and Hinder Pacification Program | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/advertising-luring-students-to-business.html | Advertising: Luring Students to Business | True | By Philip H. Dougherty Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/sketches-of-4-nobel-laureates.html | Sketches of 4 Nobel Laureates | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/kennedy-to-aid-nickerson.html | Kennedy to Aid Nickerson | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/theater-aging-no-exit-sartres-play-is-found-intellectually-phony.html | Theater: 'Aging 'No Exit'; Sartre's Play Is Found Intellectually Phony | True | By Clive Barnes | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/vice-president-named-for-kidder-peabody.html | Vice President Named For Kidder, Peabody | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/market-place-cpas-seek-liability-curb.html | Market Place; C.P.A.'s Seek Liability Curb. | True | By Robert Metz | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/television.html | Television | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/67-series-shares-on-the-small-side-each-cardinal-to-get-8314-and.html | '67 SERIES SHARES ON THE SMALL SIDE; Each Cardinal to Get $8,314 and Each Red Sox $5,115 | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/joyce-is-a-67-festival-in-print-on-the-stage-and-on-film-year-of.html | Joyce Is a '67 Festival; In Print, on the Stage and on Film, Year of This Irish Writer Is Upon Us | True | By Howard Taubman | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/grambling-expels-24-of-protesters.html | GRAMBLING EXPELS 24 OF PROTESTERS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/church-cautioned-on-the-value-of-dialogue-with-nonbelievers.html | Church Cautioned on the Value Of Dialogue With Nonbelievers | True | By Edward B. Fiske | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/mrs-gb-colket.html | MRS. G.B. COLKET | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/joan-s-lebow-to-be-the-bride-of-ne-wheeler.html | Joan S. Lebow To Be the Bride Of N.E. Wheeler | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/harris-outpoints-cassidy-for-22d-straight-victory.html | Harris Outpoints Cassidy For 22d Straight Victory | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-frees-foe-of-castro-tells-him-to-halt-violence.html | U.S. Frees Foe of Castro, Tells Him to Halt Violence | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/2million-in-gold-is-gained-by-us-2million-gold-is-gained-by-us.html | $2-Million in Gold Is Gained by U.S.; $2-MILLION GOLD IS GAINED BY U.S. | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/4-ministers-resign-from-greek-cabinet.html | 4 MINISTERS RESIGN FROM GREEK CABINET | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/blame-for-riots-placed-on-cities-some-on-inquiry-panel-find.html | BLAME FOR RIOTS PLACED ON CITIES; Some on Inquiry Panel Find Failures by Municipalities By B. DRUMMOND AYRES Jr. Special to The New York Times | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/pentagon-lists-war-dead.html | Pentagon Lists War Dead | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/brent-a-tozzer.html | BRENT A. TOZZER | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/vice-president-chosen-by-continental-can-co.html | Vice President Chosen By Continental Can Co. | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/gabe-pressman-fined-210-for-actions-in-jersey-riot.html | Gabe Pressman Fined $210 For Actions in Jersey Riot | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/index-of-commodity-prices-shows-drop-of-01-to-946.html | Index of Commodity Prices Shows Drop of 0.1, to 94.6 | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/moslems-mark-holy-day-by-mourning-shrine-in-israeli-hands.html | Moslems Mark Holy Day by Mourning Shrine in Israeli Hands | | By Thomas F. Brady Special to The New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/senators-name-coach.html | Senators Name Coach | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/suffolk-long-shot-pays-186.html | Suffolk Long Shot Pays $186 | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/a-touch-of-texas-even-the-shahtoosh-is-plush.html | A Touch of Texas: Even the Shahtoosh Is Plush | | By Virginia Lee Warren | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/yields-of-u-s-bills-fall-slightly-at-weekly-auction-by-treasury.html | Yields of U. S. Bills Fall Slightly At Weekly Auction by Treasury | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/maryland-frees-2-on-rape-charge-negroes-once-sentenced-to-death-win.html | MARYLAND FREES 2 ON RAPE CHARGE; Negroes, Once Sentenced to Death, Win Dismissal | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/a-churchill-sets-outin-search-of-votes.html | A Churchill Sets Outin Search of Votes | | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/big-steel-to-sell-debenture-issue-news-of-225million-deal-is-factor.html | BIG STEEL TO SELL DEBENTURE ISSUE; News of $225-Million Deal Is Factor in Ending Rally in the Bond Market Bonds: U.S. Steel to Sell $225-Million of 30-Year Debentures NEWS IS A FACTOR IN HALTING RALLY Tenneco, After Ending Deal, Plans to Go Ahead Now With Public Offering | True | By John H. Allan | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/athens-court-says-syria-set-up-espionage-network.html | Athens Court Says Syria Set Up Espionage Network | | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/instructions-for-miss-johnson.html | Instructions for Miss Johnson | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/c-c-n-y-students-lose-tree-fight-gallagher-says-building-will-go.html | C. C. N. Y. STUDENTS LOSE TREE FIGHT; Gallagher Says Building Will Go Up--Warns of Arrests | | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/teachers-union-ends-relations-with-united-parents-association.html | Teachers' Union Ends Relations With United Parents Association | | By M.a. Farber | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/article-3-no-title.html | Article 3 -- No Title | | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/israel-gives-terms-for-dealing-with-un-envoy.html | Israel Gives Terms for Dealing With U.N. Envoy | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/manila-studies-us-spending.html | Manila Studies U.S. Spending | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/excerpts-from-premier-eshkols-address-to-knesset-on-conquered.html | Excerpts From Premier Eshkol's Address to Knesset on Conquered Territories | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/ohio-teachers-backed.html | Ohio Teachers Backed | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/envoys-are-evacuated-by-china-and-indonesia.html | Envoys Are Evacuated By China and Indonesia | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/118million-asked-to-ease-traffic-very-life-of-city-hangs-in-balance.html | 118-MILLION ASKED TO EASE TRAFFIC; Very Life of City' Hangs in Balance, Palmer Tells Planning Commission 118-MILLION ASKED TO EASE TRAFFIC | | By Martin Gansberg | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/director-is-selected-by-new-york-central.html | Director Is Selected By New York Central | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/thinkin-replaces-oberlin-classes-students-and-faculty-weigh-antiwar.html | THINK-IN REPLACES OBERLIN CLASSES; Students and Faculty Weigh Antiwar Demonstrations | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/2-upstate-counties-to-get-disaster-aid.html | 2 UPSTATE COUNTIES TO GET DISASTER AID | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/2-seasoned-singers-bow-in-met-figaro.html | 2 SEASONED SINGERS BOW IN MET 'FIGARO' | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/second-cleveland-paper-backs-stokes-for-mayor.html | Second Cleveland Paper Backs Stokes for Mayor | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/two-tornadoes-buffet-gulf-gulf-towns-in-mississippi-3-dead-scores.html | Two Tornadoes Buffet Gulf Towns in Mississippi; 3 Dead, Scores Injured, 25 Houses Wrecked and Motel and Restaurant Struck | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/2-russian-craft-linked-in-orbit-both-unmanned-3-hour-docking.html | 2 RUSSIAN CRAFT LINKED IN ORBIT; BOTH UNMANNED, 3 -Hour Docking Exercise Called Prelude to Creation of Large Space Stations TECHNICAL FEAT HAILED Soviet Science Chief Notes Approach Systems and Complicated Maneuvers 2 RUSSIAN CRAFT LINKED IN ORBIT | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/swan-lake-is-given-by-canadian-ballet.html | SWAN LAKE IS GIVEN BY CANADIAN BALLET | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/10-milwaukee-games-slated-by-white-sox.html | 10 Milwaukee Games Slated by White Sox | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/fine-shot-captures-yonkers-trot-by-4-lengths-gallant-dooley-twigs.html | Fine Shot Captures Yonkers Trot by 4 Lengths; GALLANT DOOLEY, TWIGS BOY TRAIL Fine Shot, $2.40, Dominates held of Six in $60,000 New York Sire Stakes | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/bankers-trust-names-three.html | Bankers Trust Names Three | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/wood-field-and-stream-angler-can-always-fish-for-pickerel-after-hes.html | Wood, Field and Stream; Angler Can Always Fish for Pickerel After He's Done Chasing Rainbows | True | By Nelson Bryant | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/nigerian-leader-accuses-lisbon-of-aid-to-rebels-general-names.html | Nigerian Leader Accuses Lisbon of Aid to Rebels; General Names Portugal as Major Supplier of Arms Identity Card With a Photo of Slain Mercenary Shown | True | By Alfred Friendly Jr. Special To The New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/buffalo-area-polls-show-johnson-drop.html | BUFFALO AREA POLLS SHOW JOHNSON DROP | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/waclaw-lednicki-expert-on-slavs-exprofessor-at-california-and.html | WACLAW LEDNICKL EXPERT ON SLAVS; Ex-Professor at California and Harvard Dies at 76 | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/shipping-events-models-set-sail-ottawa-museum-to-get-tiny-vessels.html | SHIPPING EVENTS: MODELS SET SAIL; Ottawa Museum to Get Tiny Vessels From Expo 67 | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/famed-honolulu-banyan-gives-way-to-progress.html | Famed Honolulu Banyan Gives Way to Progress | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/roy-mikkelsen-dies-at-60-on-us-olympic-ski-teams.html | Roy Mikkelsen Dies at 60; On U.S. Olympic Ski Teams | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/allstate-raises-auto-rates-throughout-most-of-state.html | Allstate Raises Auto Rates Throughout Most of State | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/vice-president-named-by-real-estate-concern.html | Vice President Named By Real Estate Concern | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/gallery-in-st-paul-stresses-affinities-of-business-and-art.html | Gallery in St. Paul Stresses Affinities Of Business and Art | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/thompson-sings-in-recital-hall-young-baritones-debut-has-a.html | THOMPSON SINGS IN RECITAL HALL; Young Baritone's Debut Has a Well-Chosen Program | True | By Raymond Ericson | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/bradley-suggests-a-trip-south-by-ho-chi-minh.html | Bradley Suggests a Trip South by Ho Chi Minh | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/oil-profits-at-record-earnings-issued-by-oil-companies.html | Oil Profits at Record; EARNINGS ISSUED BY OIL COMPANIES | True | By Clare M. Reckert | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/sales-of-unregistered-stocks-immune-to-law-rise-in-state-state.html | Sales of Unregistered Stocks, Immune to Law, Rise in State; STATE EXAMINES SALES OF STOCKS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/gm-names-two-to-its-top-posts-roche-is-elected-chairman-and-the.html | G.M. NAMES TWO TO ITS TOP POSTS; Roche Is Elected Chairman and the Chief Executive of Automobile Maker DONNER DUE TO RETIRE Cole Chosen as President, Ending Guessing Game Others Are Promoted Two Top Officers Are Elected By the General Motors Corp. | True | By John J. Abele | 1995-11-16 | RE0000708787 | B00000381400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/romney-censures-violence-of-protest-groups-in-speech-at-dartmouth.html | Romney Censures 'Violence' of Protest Groups; In Speech at Dartmouth, He Says that Demonstrations Are Delaying Progress | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/columbia-held-well-equipped-to-meet-challenge-of-the-future.html | Columbia Held 'Well Equipped' To Meet Challenge of the Future | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/city-housing-agency-accused-of-discrimination-in-top-jobs.html | City Housing Agency Accused Of Discrimination in Top Jobs | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/evacuees-in-uar-show-new-hatred-families-of-suez-area-spread.html | EVACUEES IN U.A.R. SHOW NEW HATRED; Families of Suez Area Spread Bitterness Against Israel | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/ecac-football.html | E.C.A.C. Football | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/joseph-f-dwyer.html | JOSEPH F. DWYER | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/ads-of-procharter-group-assailed.html | Ads of Pro-Charter Group Assailed | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/british-riders-jump-into-favorites-role-smith-leads-team-in-garden.html | British Riders Jump Into Favorites' Role; Smith Leads Team In Garden Events Starting Today | True | By John Rendel | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/5000-flee-fires-in-california-one-killed-70-homes-destroyed.html | 5,000 Flee Fires in California; One Killed, 70 Homes Destroyed | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/premier-of-laos-in-sydney.html | Premier of Laos in Sydney | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/sunday-night-basketball.html | Sunday Night Basketball | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/paine-webber-appoints-four-general-partners-here.html | Paine, Webber Appoints Four General Partners Here | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/geared-for-power-edward-nicholas-cole.html | Geared for Power; Edward Nicholas Cole | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/production-of-autos-drops-for-week.html | Production of Autos Drops for Week | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/rejected-suitor-wounds-bride-in-cleveland-and-kills-himself.html | Rejected Suitor Wounds Bride In Cleveland and Kills Himself | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/strike-threatens-sugar-and-paper-daily-news-terminal-closed-2.html | STRIKE THREATENS SUGAR AND PAPER; Daily News Terminal Closed 2 Refineries May Shut | True | By Werner Bamberger | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/ellisbonavena-elimination-set-for-dec-2-in-louisville.html | Ellis-Bonavena Elimination Set for Dec. 2 in Louisville | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/dr-frederick-conklin-is-dead-headed-abomb-material-plant.html | Dr. Frederick Conklin Is Dead; Headed A-Bomb Material Plant | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/goldblatt-chain-acquires.html | Goldblatt Chain Acquires | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/10000-stolen-in-princeton.html | $10,000 Stolen in Princeton | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/pope-is-now-resting-for-coming-surgery.html | POPE IS NOW RESTING FOR COMING SURGERY | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/los-angeles-six-proves-surprise-of-pro-hockey.html | Los Angeles Six Proves Surprise of Pro Hockey | True | By Dave Anderson | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/money.html | Money | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/edison-marshall-novelist-73-dead-wrote-yankee-pasha-the-viking.html | EDISON MARSHALL, NOVELIST, 73, DEAD; Wrote 'Yankee Pasha,' 'The Viking,' 'Benjamin Blake' | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/mrs-gandhi-to-visit-soviet.html | Mrs. Gandhi to Visit Soviet | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/anticharter-group-tells-of-finding-spy-foes-of-charter-call-aide-a.html | Anti-Charter Group Tells of Finding Spy; FOES OF CHARTER CALL AIDE A SPY | True | By James F. Clarity | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/senators-warned-on-constitution-small-states-could-control.html | SENATORS WARNED ON CONSTITUTION; Small States Could Control Convention, Panel Is Told | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/help-do-the-job.html | Help Do the Job | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/cerdan-outpoints-whitfield-for-33d-bout-without-loss.html | Cerdan Outpoints Whitfield For 33d Bout Without Loss | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/nicklaus-passes-palmer-as-golf-earnings-leader.html | Nicklaus Passes Palmer As Golf Earnings Leader | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/parley-on-the-future-of-spanish-guinea-opens-delegates-of-african.html | Parley on the Future of Spanish Guinea Opens; Delegates of African Colony Ask July 15 Independence But Foreign Minister Skirts Issue of Ultimate Status | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/rolling-stone-is-given-9-months-in-drug-case.html | Rolling Stone Is Given 9 Months in Drug Case | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/swedish-film-opens-a-regular-run-here.html | SWEDISH FILM OPENS A REGULAR RUN HERE | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/mrs-howard-squadron.html | MRS. HOWARD SQUADRON | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/lawrence-eichner-insurance-lawyer.html | LAWRENCE EICHNER, INSURANCE LAWYER | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/williams-mkeachie.html | WILLIAM S. M'KEACHIE | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/cost-of-telegrams-to-increase-by-3.html | COST OF TELEGRAMS TO INCREASE BY 3% | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/mrs-arthur-brisbane-77-widow-of-hearst-newsman.html | Mrs. Arthur Brisbane, 77, Widow of Hearst Newsman | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/dark-star-will-stand-at-stud-in-normandy.html | Dark Star Will Stand At Stud in Normandy | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/2-ejected-at-trial-seized-on-return.html | 2 EJECTED AT TRIAL SEIZED ON RETURN | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/room-for-discussion-at-the-top.html | Room for Discussion at the Top | True | By Charles G. Bennett | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/jean-emily-steinberg-is-betrothed.html | Jean Emily Steinberg Is Betrothed | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/stocks-edge-off-as-volume-gains-declines-exceed-advances-757-to-497.html | STOCKS EDGE OFF AS VOLUME GAINS; Declines Exceed Advances, 757 to 497 Averages Show Narrow Losses VOLUME IS 10.25 MILLION Some Special-Situation and Oil Issues Rise Smartly Rheem is Most Active STOCKS EDGE OFF AS VOLUME GAINS | True | By Alexander R. Hammer | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/called-foremost-in-field.html | Called Foremost in Field | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/dissidents-unable-to-unseat-muscat-dissidents-fail-to-oust-muscat.html | Dissidents Unable To Unseat Muscat; DISSIDENTS FAIL TO OUST MUSCAT | True | By Terry Robards Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/west-coast-warms-to-schuller-opera.html | WEST COAST WARMS TO SCHULLER OPERA | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/pacific-islanders-often-go-hungry-natives-shifted-by-us-for-atom.html | PACIFIC ISLANDERS OFTEN GO HUNGRY; Natives, Shifted by U.S. for Atom Tests, on Tiny Islets | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/leah-anne-hammer-fiancee-of-robert-lewis-rubenstein.html | Leah Anne Hammer Fiancee Of Robert Lewis Rubenstein | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/gouldnational-elects.html | Gould-National Elects | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/mariner-5-spacecraft-disclosed-strange-formations-in-venus.html | Mariner 5 Spacecraft Disclosed Strange Formations in Venus Atmosphere | True | By Walter Sullivan | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/albany-mayor-charged-with-drunken-driving.html | Albany Mayor Charged With Drunken Driving | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/korvette-to-sell-ad-time-in-stores-suppliers-offered-spots-on.html | KORVETTE TO SELL AD TIME IN STORES; Suppliers Offered Spots on Public Address Systems | True | By Isadore Barmash | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/ryan-of-browns-is-hospitalized-after-injuries-to-passing-arm.html | Ryan of Browns Is Hospitalized After Injuries to Passing Arm | True | By William N. Wallace | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/midwestern-agents-named.html | Midwestern Agents Named | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/state-bond-issue-opposed.html | State Bond Issue Opposed | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/fulbright-is-firm-on-curbing-arms-willing-to-let-aid-bill-lapse.html | FULBRIGHT IS FIRM ON CURBING ARMS; Willing to Let Aid Bill Lapse Unless Sales on Credit to Poor States End in June FULBRIGHT IS FIRM ON CURBING ARMS | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/commodities-copper-futures-rise-to-new-highs-as-strike-enters-16th.html | Commodities: Copper Futures Rise to New Highs as Strike Enters 16th Week; PLATINUM SURGES IN ACTIVE TRADING Silver Contracts Edge Up Sugar Market Strong as Brazil Completes Deals | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/white-house-sees-a-busy-congress-unhappy-about-reports-of.html | WHITE HOUSE SEES A BUSY CONGRESS; Unhappy About Reports of Adjournment by Nov. 18 | True | By Joseph A. Loftus Special to The New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/archbishop-joseph-p-hurley-former-vatican-envoy-dead-leader-of.html | Archbishop Joseph P. Hurley, Former Vatican Envoy, Dead; Leader of Diocese in Florida Served as Papal Nuncio in Yugoslavia After War | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/saint-is-honored-at-st-patricks-mass-celebrated-in-thanks-for.html | SAINT IS HONORED AT ST. PATRICK'S; Mass Celebrated in Thanks for Benilde's Canonization | True | By Richard J.h. Johnston | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-tennis-stars-gain-in-argentina.html | U.S. TENNIS STARS GAIN IN ARGENTINA | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/dr-king-gives-up-in-alabama-to-start-5day-jail-sentence-dr-king.html | Dr. King Gives Up In Alabama to Start 5-Day Jail Sentence; Dr. King Begins 5-Day Jail Sentence | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/allies-repulse-2d-attack-on-town-north-of-saigon-enemy-repulsed.html | Allies Repulse 2d Attack On Town North of Saigon; ENEMY REPULSED NORTH OF SAIGON | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/in-the-nation-barry-bobby-and-68.html | In The Nation: Barry, Bobby and '68 | True | By Tom Wicker | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/bridge-landy-room-at-a-new-club-honors-leagues-late-officer.html | Bridge; 'Landy Room' at a New Club Honors League's Late Officer | True | By Alan Truscott | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/helpwanted-index-continues-to-climb.html | HELP-WANTED INDEX CONTINUES TO CLIMB | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/series-on-politics-and-arts-to-be-given-at-92d-st-y.html | Series on Politics and Arts To Be Given at 92d St. 'Y' | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/buccaneers-topple-pipers-power-failure-delays-game.html | Buccaneers Topple Pipers; Power Failure Delays Game | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/professional-football-national-league.html | Professional Football National League | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/att-urges-a-cable-for-southern-europe.html | A.T.&T. Urges a Cable For Southern Europe | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/foe-of-mao-personality-cult-is-assailed-in-china.html | Foe of Mao Personality Cult Is Assailed in China | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/the-reasons-for-blaine.html | The Reasons for 'Blaine' | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/split-develops-on-savings-bill-loan-league-to-reexamine-position-on.html | SPLIT DEVELOPS ON SAVINGS BILL; Loan League to Re-Examine Position on New Version SPLIT DEVELOPS ON SAVINGS BILL | True | By H. Erich Heinemann | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/americans-down-colonels-114101-austin-and-simon-lead-way-before.html | AMERICANS DOWN COLONELS, 114-101; Austin and Simon Lead Way Before Small Turnout | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/pay-accord-averts-delay-in-queen-marys-last-trip.html | Pay Accord Averts Delay In Queen Mary's Last Trip | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/administration-urges-stricter-inspection-of-meat.html | Administration Urges Stricter Inspection of Meat | True | By Robert H. Phelps Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/computer-course-due-at-sing-sing-inmates-will-be-trained-to-fill.html | COMPUTER COURSE DUE AT SING SING; Inmates Will Be Trained to Fill Jobs as Programers | True | By McCandlish Phillips | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/sports-of-the-times-the-highwaymen-on-the-outside-sympathetic.html | Sports of The Times; The Highwaymen On the Outside Sympathetic Reaction | True | By Arthur Daley | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/bethe-us-physicist-is-nobel-winner-bethe-us-physicist-wins-nobel-prize.html | Bethe, U.S. Physicist, Is Nobel Winner; BETHE, PHYSICIST, WINS NOBEL PRIZE | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/events-next-tuesday-will-assist-mental-health.html | Events Next Tuesday Will Assist Mental Health | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-aide-hits-protectionist-bills-us-aide-scores-bills-on-imports.html | U.S. Aide Hits Protectionist Bills; U.S. AIDE SCORES BILLS ON IMPORTS | True | By Gerd Wilcke | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/inauguration-day-in-saigon.html | Inauguration Day in Saigon | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/churches-to-study-the-economic-gap.html | CHURCHES TO STUDY THE ECONOMIC GAP | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/edward-j-kruspak.html | EDWARD J. KRUSPAK | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/thieu-is-sworn-in-stresses-peace-but-on-tough-line-reiterates-plan.html | THIEU IS SWORN IN; STRESSES PEACE, BUT ON TOUGH LINE; Reiterates Plan to Propose Direct Talks With Hanoi but Bars Concessions LAWYER NAMED PREMIER Colorful Inaugural Ritual Under Heavy Guard Is Attended by Humphrey Thieu Sworn In and Names Premier, a Lawyer | True | By R. W. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/uruguays-president-is-on-leave-to-duel-exmember-of-cabinet.html | Uruguay's President Is on Leave To Duel Ex-Member of Cabinet | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/negroes-find-ford-doesnt-have-jobs.html | NEGROES FIND FORD DOESN'T HAVE JOBS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/j-douglas-prior.html | J. DOUGLAS PRIOR | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/3-nations-express-concern.html | 3 Nations Express Concern | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/army-coach-knew-that-punt-in-time-would-save-game.html | Army Coach Knew That Punt in Time Would Save Game | True | BY Gordon S. White Jr. | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/negro-football-queen-20-chosen-by-san-jose-state.html | Negro Football Queen, 20, Chosen by San Jose State | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/warning-on-halloween.html | Warning on Halloween | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/strike-deprives-cincinnati-of-all-three-newspapers.html | Strike Deprives Cincinnati Of All Three Newspapers | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/outerwear-makers-optimistic-sales-rise-seen-for-outer-wear.html | Outerwear Makers Optimistic; SALES RISE SEEN FOR OUTER WEAR | True | By Leonard Sloane | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/suspect-is-named-in-marine-death-he-is-held-in-german-jail.html | SUSPECT IS NAMED IN MARINE DEATH; He Is Held in German Jail Indictment to Be Sought | True | By Charles Grutzner | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/dodd-suit-is-delayed.html | Dodd Suit Is Delayed | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/hughes-signs-mortgage-law.html | Hughes Signs Mortgage Law | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/stocks-in-london-show-an-upturn-widespread-advances-push-key-index.html | STOCKS IN LONDON SHOW AN UPTURN; Widespread Advances Push Key Index to New High | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/soviet-military-men-in-syria.html | Soviet Military Men in Syria | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/concorde-adding-to-takeoff-load-afterburner-is-planned-for-first.html | CONCORDE ADDING TO TAKE-OFF LOAD; Afterburner Is Planned for First Supersonic Transport | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/new-garden-gets-things-rolling.html | New Garden Gets Things Rolling | True | By Gerald Eskenazi | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/us-sued-by-widow-for-oswald-items.html | U.S. SUED BY WIDOW FOR OSWALD ITEMS | True | | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-10-31 | 1967-10-31 | https://www.nytimes.com/1967/10/31/archives/9-suspended-here-in-welfare-inquiry-9-are-suspended-in-relief.html | 9 Suspended Here In Welfare Inquiry; 9 ARE SUSPENDED IN RELIEF INQUIRY | True | By Maurice Carroll | 1995-11-16 | RE0000708787 | B00000381400 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/algeria-imposes-monopoly-on-foreign-financial-deals.html | Algeria Imposes Monopoly On Foreign Financial Deals | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/greek-exaide-leaves-us.html | Greek Ex-Aide Leaves U.S. | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/constitution-x-miscellany.html | Constitution X; Miscellany | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/deere-raises-dividend.html | Deere Raises Dividend | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/high-interest-rates-forecast-until-1975-by-prudential-aide-interest.html | High Interest Rates Forecast Until 1975 By Prudential Aide; INTEREST RATES SEEN HIGH TO '75 | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/new-vice-president-is-named-by-texaco.html | New Vice President Is Named by Texaco | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/nichols-to-be-president-of-turf-writers-group.html | Nichols to Be President Of Turf Writers' Group | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/chiang-marks-80th-birthday.html | Chiang Marks 80th Birthday | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/karen-h-kuhl-will-be-bride-of-frederick-l-trowbridge.html | Karen H. Kuhl Will Be Bride Of Frederick L. Trowbridge | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/nadel-joins-scripps-howard.html | Nadel Joins Scripps-Howard | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/louis-j-kroeger.html | LOUIS J. KROEGER | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bill-on-local-governments-passed-by-italian-chamber.html | Bill on Local Governments Passed by Italian Chamber | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/uruguayan-court-prohibits-a-duel-by-foreign-minister.html | Uruguayan Court Prohibits A Duel by Foreign Minister | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/screen-the-comedians-arrives-with-burtonstale-of-haitian-terror.html | Screen: The Comedians' Arrives With Burtons:Tale of Haitian Terror Opens at 2 Theaters | True | By Bosley Crowther | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/east-suffolk-gets-warning-on-mafia-in-police-dispute.html | East Suffolk Gets Warning on Mafia In Police Dispute | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/sports-of-the-times-you-gotta-have-hart.html | Sports of The Times; You Gotta Have Hart | True | By Arthur Daley | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dennison-in-suffolk.html | Dennison in Suffolk | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/kennedy-center-courting-rudel-city-opera-head-is-offerad-post-of.html | KENNEDY CENTER COURTING RUDEL; City Opera Head Is Offered Post of Artistic Director | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/proposes-a-neutral-asia.html | Proposes a Neutral Asia | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/brown-while-guest-of-lord-thomson-attacks-his-papers-brown-in.html | Brown, While Guest Of Lord Thomson, Attacks His Papers; BROWN IN ATTACK ON LORD THOMSON | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-tennis-stars-win-in-argentina-graebner-richey-riessen-gain.html | U.S. TENNIS STARS WIN IN ARGENTINA; Graebner, Richey, Riessen Gain Impressive Victories | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/wittenberg-rites-draw-thousands-reds-tone-is-nationalistic-at.html | WITTENBERG RITES DRAW THOUSANDS; Reds' Tone is Nationalistic at Luther Observance | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/ford-loses-739million-auto-producer-citing-long-strike-expects.html | Ford Loses $73.9-Million; Auto Producer, Citing Long Strike, Expects Effects to Linger FORD SHOWS LOSS OF $73.9-MILLION | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/6-area-servicemen-listed-among-41-dead-in-vietnam.html | 6 Area Servicemen Listed Among 41 Dead in Vietnam | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/baker-of-harvard-takes-boston-crosscountry-run.html | Baker of Harvard Takes Boston Cross-Country Run | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/papal-message-to-africa-asks-for-halt-in-racism-and-strife-pope.html | Papal Message to Africa Asks For Halt in Racism and Strife; Pope Asks End of Racism and Strife in Africa | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/muskies-topple-mavericks-on-38point-period-10891.html | Muskies Topple Mavericks On 38-Point Period, 108-91 | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/giant-defense-must-prepare-for-two-types-of-offense-against-the.html | Giant Defense Must Prepare for Two Types of Offense Against the Vikings; AERIALS FAVORED BY VANDERKELEN Kapp, Second Quarterback, Operates Ground Attack -Tarkenton Praised | True | By William N. Wallace | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/racial-task-force-made-permanent-lindsay-puts-gottehrer-in-charge.html | RACIAL TASK FORCE MADE PERMANENT; Lindsay Puts Gottehrer in Charge of Program | True | By Seth S. King | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bargain-1000-item-7-cents-off.html | Bargain: $1,000 Item, 7 Cents Off | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/jockeys-agent-is-biding-his-time-dr-fichy-ex-writer-handles-book-for.html | Jockey's Agent Is Biding His Time; Dr. Fichy, Ex-Writer, Handles 'Book' for Apprentice Here | True | By Steve Cady | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mclaren-and-hulme-dominate-canadianamerican-series.html | McLaren and Hulme Dominate Canadian-American Series | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/case-in-new-split-with-jersey-gop-deplores-the-use-of-school-issue.html | CASE IN NEW SPLIT WITH JERSEY G.O.P.; Deplores the Use of School Issue in Campaign | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/acf-president-joins-national-starch-board.html | ACF President Joins National Starch Board | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/miss-linda-j-wakem-engagd-to-engineer.html | Miss Linda J. Wakem Engaged To Engineer | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/grace-lankford-musician-is-dead-teacher-organized-and-led-cliburn.html | GRACE LANKFORD, MUSICIAN, IS DEAD; Teacher Organized and Led Cliburn Piano Contest | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dr-king-in-prison-has-virus-infection.html | DR. KING, IN PRISON, HAS VIRUS INFECTION | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/thieu-and-ky-get-humphrey-advice-newly-inaugurated-chiefs-urged-to.html | THIEU AND KY GET HUMPHREY ADVICE; Newly Inaugurated Chiefs Urged to Speed Legislation | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/vietcong-cut-down-in-airfield-charge.html | VIETCONG CUT DOWN IN AIRFIELD CHARGE | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/perseus-makes-way-for-andromeda-at-metropolitan.html | Perseus Makes Way for Andromeda at Metropolitan | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/stocks-in-london-rise-to-new-highs-broadly-based-demand-and-profit.html | STOCKS IN LONDON RISE TO NEW HIGHS; Broadly Based Demand and Profit Reports Lift Prices | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dark-20-years-theater-reopens-chicagos-auditorium-glows-as-drive-is.html | DARK 20 YEARS, THEATER REOPENS; Chicago's Auditorium Glows as Drive Is Culminated | True | By Vincent Canby, Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dow-job-interviews-prevented-by-sitin.html | DOW JOB INTERVIEWS PREVENTED BY SIT-IN | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/n-w-to-fight-pennsys-merger-it-also-appeals-a-ruling-it-must-absorb.html | N.& W. TO FIGHT PENNSYS MERGER; It Also Appeals a Ruling It Must Absorb 3 Roads N.& W. TO FIGHT PENNSYS MERGER | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/potash-sugar-concerns-sought-by-ideal-cement.html | Potash, Sugar Concerns Sought by Ideal Cement | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/red-china-closing-aid-unit-in-burma-also-flies-its-diplomats-out-of.html | RED CHINA CLOSING AID UNIT IN BURMA; Also Flies Its Diplomats Out of Indonesia-'Atrocities' of Rangoon Assailed China Closes Aid Unit in Burma; Flies Diplomats Out of Indonesia | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/three-shoot-68s-in-pro-golf-trial.html | THREE SHOOT 68'S IN PRO GOLF TRIAL | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/vfw-drops-out-of-arlington-fete-in-burials-protest.html | V.F.W. Drops Out Of Arlington Fete In Burials Protest | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/commodities-copper-silver-and-platinum-futures-contracts-active-and.html | Commodities: Copper, Silver and Platinum Futures Contracts Active and Strong STRIKE AT MINES PUSHES PRICES UP Wheat Quotations Rise as Traders Weigh Chances of a U.S. Stockpile | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/british-mission-wins-us-sales-26-from-westminster-find-happy.html | BRITISH MISSION WINS U.S. SALES; 26 From Westminster Find 'Happy Hunting' for Orders | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mrs-van-norden-rewed.html | Mrs. Van Norden Rewed | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/childsitting-at-gimbels-an-adventure-in-sound.html | Child-Sitting at Gimbels An Adventure in Sound | True | By Lisa Hammel | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/procaccino-reports-a-balanced-budget-balanced-budget-reported-by.html | Procaccino Reports A Balanced Budget; BALANCED BUDGET REPORTED BY CITY | True | By Richard E. Mooney | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/van-breda-kolff-fined-250.html | Van Breda Kolff Fined $250 | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/powell-out-for-season.html | Powell Out for Season | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/amusements-for-youngsters.html | Amusements for Youngsters | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/new-head-of-barnard-takes-dissent-in-stride.html | New Head of Barnard Takes Dissent in Stride | True | By Murray Schumach | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/2-elected-by-insurer.html | 2 Elected by Insurer | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/index-of-commodity-prices-remains-steady-at-945.html | Index of Commodity Prices Remains Steady at 94.5 | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/college-and-school.html | College and School Results | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/art-collectors-harder-to-please-growing-sophistication-felt-at.html | ART COLLECTORS HARDER TO PLEASE; Growing Sophistication Felt at Season's First Shows | True | By Milton Esterow | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/reds-storm-office-of-bishop-in-macao.html | REDS STORM OFFICE OF BISHOP IN MACAO | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/gerard-h-alberts.html | GERARD H. ALBERTS | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mrs-chapot-shapiro-win-in-international-jumping-at-garden-horse.html | Mrs. Chapot, Shapiro Win in International Jumping at Garden Horse Show; U.S. RIDERS TAKE 2 TOP TROPHIES Mrs. Chapot Wins on Manon -Shapiro's Night Spree Victor in a Jumpoff | True | By John Rendel | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/1917the-russian-revolution1967-americans-played-role-in-early.html | 1917--The Russian Revolution--1967; Americans Played Role in Early Economic Development of the Soviet Union | True | By Raymond H. Anderson | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/senate-unit-gets-militants-files-papers-seized-in-kentucky-raid.html | SENATE UNIT GETS MILITANTS FILES; Papers Seized in Kentucky Raid Given to Riot Panel | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/strike-threatens-christmas-wares-importers-say-food-and-gift-items.html | STRIKE THREATENS CHRISTMAS WARES; Importers Say Food and Gift Items Are Tied Up on Piers | True | By Werner Bamberger | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/preview-of-harkness-ballet-benefits-city-arts-program.html | Preview of Harkness Ballet Benefits City Arts Program | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/colonels-rally-to-win-by-107104-three-late-free-throws-by-bayne-top.html | COLONELS RALLY TO WIN BY 107-104; Three Late Free Throws by Bayne Top Americans | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/merchandising-officer-named-by-city-stores.html | Merchandising Officer Named by City Stores | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/ford-recalls-all-1967-mustangs-and-298000-other-late-models-all-67.html | Ford Recalls All 1967 Mustangs And 298,000 Other Late Models; ALL '67 MUSTANGS RECALLED BY FORD | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/gains-reported-by-guild-at-times-reporters-minimum-250-members-vote.html | GAINS REPORTED BY GUILD AT TIMES; Reporters' Minimum $250 - Members Vote Sunday | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/yugoslav-party-infighting-focuses-on-the-cia.html | Yugoslav Party Infighting Focuses on the C.I.A. | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/nonpartisan-center-established-to-advise-state-governments.html | Nonpartisan Center Established To Advise State Governments | True | By Malcolm W. Browne | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/reentry-problem-solved.html | Re-Entry Problem Solved | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/seattle-beats-chicago.html | Seattle Beats Chicago | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/city-investing-new-merger-bids-city-investing-co-seeks-two-units.html | City Investing New Merger Bids; CITY INVESTING CO. SEEKS TWO UNITS | True | By Clare M. Reckert | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/house-panel-hears-tips-on-how-to-avoid-taxes.html | House Panel Hears Tips on How to Avoid Taxes | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mary-k-boland-is-affianced-to-robert-william-devine-jr.html | Mary K. Boland Is Affianced To Robert William Devine Jr. | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/flyers-farm-pair.html | Flyers Farm Pair | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/fournier-displays-elegance-as-cellist.html | FOURNIER DISPLAYS ELEGANCE AS CELLIST | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/spain-bars-gibraltar-talks-unless-plebiscite-is-voided.html | Spain Bars Gibraltar Talks Unless Plebiscite Is Voided | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/chinese-composer-at-debut-of-work-defectors-violin-concerto-played.html | CHINESE COMPOSER AT DEBUT OF WORK; Defector's Violin Concerto Played in Philadelphia | True | By Donal Henahan Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/critics-of-johnson-shout-down-war-defenders-heckle-rep-murphy-when.html | Critics of Johnson Shout Down War Defenders; Heckle Rep. Murphy When He Says Protesters Protract the Conflict in Vietnam | True | By Clayton Knowles | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/prices-increased-on-copper-items-2centapound-change-is-listed-by.html | PRICES INCREASED ON COPPER ITEMS; 2-Cent-a-Pound Change Is Listed by Bridgeport COMPANIES MAKE PRICE REVISIONS | True | By William M. Freeman | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/lockman-to-pilot-tacoma.html | Lockman to Pilot Tacoma | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dartmouth-faces-yale-on-saturday-55000-expected-to-witness-key-ivy.html | DARTMOUTH FACES YALE ON SATURDAY; 55,000 Expected to Witness Key Ivy League Contest | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/industry-to-discuss-cigarette-ad-curbs.html | INDUSTRY TO DISCUSS CIGARETTE AD CURBS | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/adam-zimmerman-dead-at-65-led-canadas-defense-research.html | Adam Zimmerman Dead at 65; Led Canada's Defense Research | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/a-new-gulf-tornado-hits-town-on-coast-of-florida.html | A New Gulf Tornado Hits Town on Coast of Florida | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/garden-state-results.html | Garden State Results | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/2-us-horsemen-to-take-a-flyer-charter-plane-to-transport-aussie.html | 2 U.S. HORSEMEN TO TAKE A FLYER; Charter Plane to Transport Aussie Horse to Laurel | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/walters-gail-takes-60000-new-york-sire-stakes-for-fillies-at.html | Walters Gail Takes $60,000 New York Sire Stakes for Fillies at Yonkers; SECOND CAPTURED BY FREE SERVICE Victor Triumphs by ThreeQuarters of Length--GrigChoice in Trot Tonight | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/ecac-football.html | E.C.A.C. Football | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/seals-bring-up-pair.html | Seals Bring Up Pair | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/queen-mary-leaves-britain-for-last-time.html | Queen Mary Leaves Britain For Last Time | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/honeywell-forms-a-unit-for-financing-operations.html | Honeywell Forms a Unit For Financing Operations | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/airlines-and-pilots-oppose-speed-limit.html | AIRLINES AND PILOTS OPPOSE SPEED LIMIT | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/newton-a-noble.html | NEWTON A. NOBLE | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mccormick-is-top-pitcher-jenkins-of-cubs-and-bunning-of-phils-also.html | McCormick Is Top Pitcher; Jenkins of Cubs and Bunning of Phils Also on Ballots Giant Hurler Draws 18 of 20 Votes for Cy Young Award | True | By Joseph Durso | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/rangers-triumph-over-kings-6-to-1-new-york-unbeaten-string-extended.html | RANGERS TRIUMPH OVER KINGS, 6 TO 1; New York Unbeaten String Extended to Seven Games | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mooremccormack-appoints.html | Moore-M'Cormack Appoints | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/foes-of-charter-lose-ad-appeal-fcc-rejects-plea-for-free-time-to.html | FOES OF CHARTER LOSE AD APPEAL; F.C.C. Rejects Plea for Free Time to Counter Backers | True | By James F. Clarity | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-boom-equals-80month-record-recessionfree-expansion-is-expected.html | U.S. BOOM EQUALS 80-MONTH RECORD; Recession-Free Expansion Is Expected to Continue 80-Month Boom in U.S. Equals 1939-45 Record for Expansion | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/appeals-court-sets-30million-price-for-hudson-tubes.html | Appeals Court Sets $30-Million Price For Hudson Tubes | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/klezak-lotz.html | Klezak-Lotz | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/hunt-is-offering-52million-to-rule-kansas-city-sports.html | Hunt Is Offering $52-Million To Rule Kansas City Sports | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/nasser-leads-cabinet-talks.html | Nasser Leads Cabinet Talks | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/blanca-uribe-plays-at-hunter-college.html | BLANCA URIBE PLAYS AT HUNTER COLLEGE | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/most-guardsmen-leaving-calm-grambling-college.html | Most Guardsmen Leaving Calm Grambling College | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/un-seeks-increase-in-aid-for-refugees.html | U.N. SEEKS INCREASE IN AID FOR REFUGEES | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/justice-leaders-rejected-a-plan-to-file-trust-suit-against-gm.html | Justice Leaders Rejected a Plan To File Trust Suit Against G. M. | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/laurel-results.html | Laurel Results | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/barnet-heads-dimes-march.html | Barnet Heads Dimes March | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/last-horse-show-in-old-garden-opens.html | Last Horse Show in Old Garden Opens | True | By Stephen R. Conn | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/george-salter-70-designer-of-books.html | GEORGE SALTER, 70, DESIGNER OF BOOKS | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/shells-hit-lawn-of-saigon-palace-during-reception-2000-at-inaugural.html | SHELLS HIT LAWN OF SAIGON PALACE DURING RECEPTION; 2,000 at Inaugural Party, Including Humphrey, Safe as 3 Rounds Fall Short 3 OUTSIDE ARE INJURED Vietcong Attack Over Wide Area as Thieu Becomes the Country's President Shells Strike Saigon Palace Lawn During Party | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-steel-profits-off-41-blough-attributes-drop-to-shipments-slump.html | U.S. Steel Profits Off 41% Blough Attributes Drop to Shipments Slump and Rise in Costs U.S. STEEL PROFIT DECLINES BY 41% | True | By Robert Walker | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/designers-award-to-norman-norell.html | Designers' Award To Norman Norell | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/theater-oneills-more-stately-mansions-ingrid-bergman-miss.html | Theater: O'Neill's 'More Stately Mansions' Opens; Ingrid Bergman, Miss Dewhurst and Hill Star Quintero's Completion of Play at Broadhurst | True | By Clive Barnes | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/fischer-is-leading-in-chess-tourney.html | FISCHER IS LEADING IN CHESS TOURNEY | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/deficit-deepens-in-month-for-new-haven-railroad.html | Deficit Deepens in Month For New Haven Railroad | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/fires-in-6-california-counties-scorch-125000-acres.html | Fires in 6 California Counties Scorch 125,000 Acres | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/hawks-top-bullets-114103-as-beaty-scores-28-points.html | Hawks Top Bullets, 114-103, As Beaty Scores 28 Points | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/yoshidas-funeral-televised-in-japan.html | YOSHIDA'S FUNERAL TELEVISED IN JAPAN | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dowling-named-back-of-week-for-role-in-yale-rout-of-cornell.html | Dowling Named Back of Week For Role in Yale Rout of Cornell | True | By Deane McGowen | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/kennedy-airport-studies-addition-2-new-runways-considered-on.html | KENNEDY AIRPORT STUDIES ADDITION; 2 New Runways Considered on Landfill in the Bay to Relieve Growing Traffic KENNEDY AIRPORT STUDIES ADDITION | True | By Richard Reeves | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/columbia-broadcasting-picks-vice-president.html | Columbia Broadcasting Picks Vice President | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/knicks-bow-on-coast-108103-for-their-sixth-straight-defeat.html | Knicks Bow on Coast, 108-103, For Their Sixth Straight Defeat | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/second-conviction-of-slayer-upheld.html | SECOND CONVICTION OF SLAYER UPHELD | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/jacob-m-fruchter.html | JACOB M. FRUCHTER | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/usc-maintains-no-1-polls-spot-colorado-and-houston-slip-notre-dame.html | U.S.C. MAINTAINS NO. 1 POLLS SPOT; Colorado and Houston Slip -Notre Dame 10th | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/foreign-affairs-a-dark-glass-darkly.html | Foreign Affairs: A Dark Glass Darkly | True | By C. L. Sulzberger | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/soviet-spaceship-returns-to-earth-cosmos-makes-soft-landing-after.html | SOVIET SPACESHIP RETURNS TO EARTH; Cosmos Makes Soft Landing After Docking Maneuver | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/two-tremors-shake-sicily.html | Two Tremors Shake Sicily | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/johnson-presses-congress-to-pass-20-key-bills-in-67-gets-promise-of.html | JOHNSON PRESSES CONGRESS TO PASS 20 KEY BILLS IN '67; Gets Promise of Democratic Leaders to Do Their Best-- Adjournment Weighed STRATEGY IS LEFT OPEN President Cites Importance of Social Security, Crime and Rights Measures JOHNSON PRESSES FOR 20 MEASURES | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-ready-to-aid-congo-evacuation-will-lend-planes-if-needed-to-get.html | U.S. READY TO AID CONGO EVACUATION; Will Lend Planes if Needed to Get Rebel Forces Out | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-presence-on-kwajalein-isle-gives-rise-to-social-revolution.html | U.S. Presence on Kwajalein Isle Gives Rise to 'Social Revolution' | True | By Robert Trumbull Special to The New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/cowles-communications-buying-medical-journals.html | Cowles Communications Buying Medical Journals | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/freedom-on-the-campus.html | Freedom on the Campus | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/books-of-the-times-mysteries-and-munsters-the-heroine-as-everydog.html | Books of The Times; Mysteries and Munsters The Heroine as Everydog | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/litton-industries-elects.html | Litton Industries Elects | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/outlook-is-deteriorating.html | Outlook Is Deteriorating | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/harlem-will-get-2000-new-flats-4-insurance-companies-and-city-will.html | HARLEM WILL GET 2,000 NEW FLATS; 4 Insurance Companies and City Will Finance the Units for Low-Income Families HARLEM WILL GET 2,000 NEW FLATS | True | By Charles G. Bennett | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/penndixie-to-purchase-block-of-fulton-shares.html | Penn-Dixie to Purchase Block of Fulton Shares | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/soviet-decrees-amnesty-2-writers-are-excluded.html | Soviet Decrees Amnesty; 2 Writers Are Excluded | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/beverly-yunich-puts-her-art-to-test.html | Beverly Yunich Puts Her Art to Test | True | By Grace Glueck | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/ingarfield-out-three-weeks.html | Ingarfield Out Three Weeks | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/chief-horse-show-awards.html | Chief Horse Show Awards | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/chase-bank-appoints-2.html | Chase Bank Appoints 2 | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/market-hit-hard-in-active-trading-many-stocks-close-for-day-at-or.html | MARKET HIT HARD IN ACTIVE TRADING; Many Stocks Close for Day at or Near Their LowsRally Attempt FailsVOLUME RISES SHARPLY Declines Overshadow Gains by 914 to 354-Averages Reflect the Weakness MARKET HIT HARD IN ACTIVE TRADING | True | By Alexander R. Hammer | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/fraud-charged-to-3-in-1962-stock-sales.html | FRAUD CHARGED TO 3 IN 1962 STOCK SALES | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/robert-v-lindsay-to-head-fund-drive.html | ROBERT V. LINDSAY TO HEAD FUND DRIVE | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/tvkennedys-mother-remembers-cb-s-program-centers-on-familys-life.html | TV:Kennedy's Mother Remembers; C.B. S. Program Centers on Family's Life House Where President Was Born Is Visited | True | By Jack Gould | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/tulsa-retains-lead-in-offense-hurricanes-also-top-major-football.html | TULSA RETAINS LEAD IN OFFENSE; Hurricanes Also Top Major Football Team in Passing | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mrs-daniel-w-king-aided-giftedchildren-program.html | Mrs. Daniel W. King, Aided Gifted-Children Program | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/300-youths-stone-autos-in-queens-5-arrested-as-halloween.html | 300 YOUTHS STONE AUTOS IN QUEENS; 5 Arrested as Halloween Celebration Erupts | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/suspects-in-slaying-of-2-police-seized.html | SUSPECTS IN SLAYING OF 2 POLICE SEIZED | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/washington-from-dissent-to-resistance.html | Washington: From Dissent to Resistance | True | By James Reston | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bank-in-montreal-faces-labor-fight-pickets-march-in-support-of.html | BANK IN MONTREAL FACES LABOR FIGHT; Pickets March in Support of Collective Bargaining | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/house-panel-curbs-the-sales-of-arms-house-unit-curbs-weapons-sales.html | House Panel Curbs The Sales of Arms; HOUSE UNIT CURBS WEAPONS' SALES | True | By Felix Belair Jr. Special to The New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/television.html | Television | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/senate-panel-to-press-rusk-for-open-war-debate.html | Senate Panel to Press Rusk for Open War Debate | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bridge-region-loses-unsung-expert-in-death-of-boris-raymond.html | Bridge; Region Loses Unsung Expert In Death of Boris Raymond | True | By Alan Truscott | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/harrisburg-sales-bring-982000-on-second-day.html | Harrisburg Sales Bring $982,000 on Second Day | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/paperboard-output-rose-28-in-week.html | PAPERBOARD OUTPUT ROSE 2.8% IN WEEK | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/robert-b-sosman-physical-chemist-exprofessor-86-cited-for-ceramics.html | ROBERT B. SOSMAN, PHYSICAL CHEMIST; Ex-Professor, 86, Cited for Ceramics Research, Dies | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/news-of-realty-city-rents-space-housing-agency-to-occupy-offices-at.html | NEWS OF REALTY: CITY RENTS SPACE; Housing Agency to Occupy Offices at 110 Church St. | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/wilson-refuses-to-let-aide-quit-over-common-market.html | Wilson Refuses to Let Aide Quit Over Common Market | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/english-broker-buys-seat-in-us-pacific-exchange-is-first-to-admit-a.html | ENGLISH BROKER BUYS SEAT IN U.S.; Pacific Exchange Is First to Admit a European Firm ENGLISH BROKER BUYS SEAT IN U.S. | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/harvard-puts-74-on-probation-in-student-protest.html | Harvard Puts 74 on Probation in Student Protest | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/5-in-euratom-give-terms-for-a-pact-us-will-discuss-proposals-with.html | 5 IN EURATOM GIVE TERMS FOR A-PACT; U.S. Will Discuss Proposals With Soviet in Geneva | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/common-market-nations-act-to-redress-technology-gap.html | Common Market Nations Act to Redress Technology Gap | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/chief-executive-is-named-by-wellington-management.html | Chief Executive Is Named By Wellington Management | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/gracellen-mccrann-betrothed.html | Grace-Ellen McCrann Betrothed | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/narcotics-sentence-reversed-by-court.html | NARCOTICS SENTENCE REVERSED BY COURT | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/nationalist-scot-favored-in-vote-woman-candidate-exhorts-laborers.html | NATIONALIST SCOT FAVORED IN VOTE; Woman Candidate Exhorts Laborers at Brickyard | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/reagan-denies-report-by-drew-pearson-of-homosexual-ring-involving.html | Reagan Denies Report by Drew Pearson of Homosexual Ring Involving Staff | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/vice-president-named-at-mobil-chemical-co.html | Vice President Named At Mobil Chemical Co. | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/new-zealand-to-get-imf-sterling-loan.html | NEW ZEALAND TO GET I.M.F. STERLING LOAN | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dr-samuel-streicher-66-dies-exhead-of-board-of-examiners.html | Dr. Samuel Streicher, 66, Dies; Ex-Head of Board of Examiners | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/congress-is-told-it-must-heed-a-call-for-a-convention.html | Congress Is Told It Must Heed a Call For a Convention | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/the-givenchy-look-it-was-like-an-audience-participation-show.html | The Givenchy Look: It Was Like an Audience Participation Show | True | By Enid Nemy | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/offer-for-moore-co-stock-made-by-eastern-stainless.html | Offer for Moore Co. Stock Made by Eastern Stainless | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/us-backs-javits-on-trade-protectionism-a-coalition-is-urged-by.html | U.S. Backs Javits on Trade Protectionism; A Coalition Is Urged by President's Aide on Import Quotas U.S. BACKS JAVITS ON TRADE QUOTAS | True | By Gerd Wilcke | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/senator-dodd-back-home.html | Senator Dodd Back Home | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/young-gop-club-defies-rockefeller-to-push-effort-to-draft-him.html | YOUNG G.O.P. CLUB DEFIES ROCKEFELLER; To Push Effort to Draft Him Despite His Objections | True | By Richard Witkin | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bonnie-bussin-engagd.html | Bonnie Bussin Engaged | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/kaminska-troupe-toasted-in-new-yorkyiddish-style.html | Kaminska Troupe Toasted In New York-Yiddish Style | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/leader-of-the-lumpa-sect-is-recaptured-in-zambia.html | Leader of the Lumpa Sect Is Recaptured in Zambia | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bar-list-additions.html | Bar List Additions | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/federal-employment-up.html | Federal Employment Up | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mrs-wallace-to-go-home.html | Mrs. Wallace to Go Home | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/curbing-arms-sales.html | Curbing Arms Sales | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/spain-increases-red-bloc-links-visit-by-a-soviet-training-ship-is-latest.html | SPAIN INCREASES RED BLOC LINKS; Visit by a Soviet Training Ship Is Latest Example | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/aftra-fines-2-at-abc-for-crossing-picket-line.html | AFTRA Fines 2 at A.B.C. For Crossing Picket Line | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/students-facing-trial-in-brooklyn.html | STUDENTS FACING TRIAL IN BROOKLYN | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/si-girl-19-falls-to-death-while-climbing-upstate-cliff.html | S.I. Girl, 19, Falls to Death While Climbing Upstate Cliff | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/clean-meat-bill-is-voted-by-house-funds-would-be-provided-to-states.html | CLEAN MEAT BILL IS VOTED BY HOUSE; Funds Would Be Provided to States to Tighten Laws to Meet Federal Standards Federal Meat Standards Bill Approved in House, 403 to 1 | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/edward-kennedy-urges-shift-in-vietnam-policy.html | Edward Kennedy Urges Shift in Vietnam Policy | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/temple-team-tops-nyu-in-soccer-32.html | TEMPLE TEAM TOPS N.Y.U. IN SOCCER, 3-2 | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/muscat-group-discussing-sale-of-65-stake-in-gateway-bank-talks.html | Muscat Group Discussing Sale Of 65% Stake in Gateway Bank; TALKS UNDER WAY ON GATEWAY DEAL | True | By Terry Robards | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/g-s-davis-to-marry-jennifer-f-fenster.html | G. S. Davis to Marry Jennifer F. Fenster | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/warriors-king-thurmond-top-basketball-scorers.html | Warriors' King, Thurmond Top Basketball Scorers | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/west-side-highway-detour.html | West Side Highway Detour | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/meat-union-chief-held-for-perjury.html | MEAT UNION CHIEF HELD FOR PERJURY | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/goldfield-to-build-a-tantalite-plant.html | GOLDFIELD TO BUILD A TANTALITE PLANT | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/redwoodscutting-moratorium-in-proposed-park-is-extended.html | Redwoods-Cutting Moratorium In Proposed Park Is Extended | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/abc-accuses-union-of-unfair-practices.html | A.B.C. ACCUSES UNION OF UNFAIR PRACTICES | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/16-horses-to-run-in-gardenia-trial-garden-state-race-today-is-split.html | 16 HORSES TO RUN IN GARDENIA TRIAL; Garden State Race Today Is Split Into Two Divisions | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/penguin-clocks-checked-in-bronx-zoo-test-bronx-zoo-experiment-tests.html | Penguin 'Clocks' Checked in Bronx Zoo Test; Bronx Zoo Experiment Tests Accuracy of Penguin's 'Clock' | True | By Robert Reinhold | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/nickerson-urges-tax-cut-in-nassau-proposed-budget-also-calls-for-in.html | NICKERSON URGES TAX CUT IN NASSAU; Proposed Budget Also Calls for Increased Services | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/market-place-action-funds-bold-concept.html | Market Place; Action Funds: Bold Concept | True | By Robert Metz | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/red-sox-williams-named-leagues-manager-of-year.html | Red Sox' Williams Named League's Manager of Year | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bob-hope-on-uso.html | Bob Hope on U.S.O. | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/soviet-medal-announced.html | Soviet Medal Announced | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/highway-to-get-barrier.html | Highway to Get Barrier | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/president-is-elected-by-si-realty-board.html | President Is Elected By S.I. Realty Board | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/american-to-open-training-school-flight-academy-is-planned-near-new.html | AMERICAN TO OPEN TRAINING SCHOOL; Flight Academy Is Planned Near New Dallas Airport | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/borden-co-earnings-and-sales-show-a-gain-for-third-quarter.html | Borden Co. Earnings and Sales Show a Gain for Third Quarter; Corporations Issue Reports Covering Their Sales and Earnings | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/program-for-today.html | Program for Today | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/earnings-are-up-at-american-gas-12month-operating-income-also-rises.html | EARNINGS ARE UP AT AMERICAN GAS; 12-Month Operating Income Also Rises for Utility | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/allstate-picks-zone-head.html | Allstate Picks Zone Head | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/stocks-on-amex-show-downturn-exchange-index-registers-a-decline-of.html | STOCKS ON AMEX SHOW DOWNTURN; Exchange Index Registers a Decline of 20 Cents | True | By William D. Smith | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/not-the-way-to-mideast-peace.html | Not the Way to Mideast Peace | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/refuse-plant-to-attack-land-air-and-water-pollution.html | Refuse Plant to Attack Land, Air and Water Pollution | True | By David Bird | 1995-11-16 | RE0000708789 | B00000381402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/yael-dayan-here-to-launch-war-book-and-novel-young-author-eager-to.html | Yael Dayan Here to Launch War Book and Novel; Young Author Eager to Get Back to Husband She Met During Army Service | True | By Henry Raymont | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/advertising-client-and-agency-sound-off.html | Advertising Client and Agency Sound Off | True | By Philip H. Dougherty Special to The New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/china-issues-444th-warning.html | China Issues 444th Warning | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/7627932-eligible-to-vote-in-state-election-nov-7.html | 7,627,932 Eligible to Vote In State Election Nov. 7 | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dollinger-is-favored-in-bronx-but-calandra-stays-optimistic.html | Dollinger Is Favored in Bronx, But Calandra Stays Optimistic | True | By Sidney E. Zion | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/racial-peace-keeper.html | Racial Peace Keeper | True | Barry Hugh Gottehrer | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/pressure-on-us-is-urged-by-hanoi-it-asks-all-nations-to-help-halt.html | PRESSURE ON U.S. IS URGED BY HANOI; It Asks All Nations to Help Halt Bombings--Reports 200 Civilian Casualties PRESSURE ON U.S. IS URGED BY HANOI No Reaction in MOSCOW | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/h-c-boerner-co-elects.html | H. C. Boerner Co. Elects | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/bus-drivers-in-cincinnati-strike-repudiating-pact.html | Bus Drivers in Cincinnati Strike, Repudiating Pact | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/gloom-descends-on-bond-market-treasurys-new-notes-fall-in-price-as.html | GLOOM DESCENDS ON BOND MARKET; Treasury's New Notes Fall in Price as Utility Issue's Yield Rises to Record Bonds: Traders Glum as New Treasury Notes Fall in Price YIELD SETS HIGH IN UTILITY ISSUE U.S. Steel, Expecting Rate Rise to Continue, Makes Debenture-Sale Plans | True | By John H. Allan | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/romneys-foes-or-friends-expected-to-file-court-test-of-his.html | Romney's Foes, or Friends, Expected to File Court Test of His Citizenship | True | By Warren Weaver Jr. Special to The New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/uaw-will-curb-gm-stockpiling-threatens-local-walkouts-to-avert.html | U.A.W. WILL CURB G.M. STOCKPILING; Threatens Local Walkouts to Avert Strike Build-Up | True | By Jerry M. Flint Special To The New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/drug-chains-issue-is-oversubscribed.html | DRUG CHAIN'S ISSUE IS OVERSUBSCRIBED | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dorati-named-to-conduct-royal-philharmonic-on-tour.html | Dorati Named to Conduct Royal Philharmonic on Tour | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/lee-revere-plans-a-march-wedding.html | Lee Revere Plans A March Wedding | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/dr-melvin-marks-business-teacher.html | DR. MELVIN MARKS, BUSINESS TEACHER | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/mrs-kennedy-leaves-rome-for-visit-to-southeast-asia.html | Mrs. Kennedy Leaves Rome For Visit to Southeast Asia | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/lords-will-lose-its-hereditary-basis-house-of-lords-will-lose-its.html | Lords Will Lose Its Hereditary Basis; House of Lords Will Lose Its Hereditary Basis | True | By Anthony Lewis Special To The New York Times | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/the-theater-pinafore-classic-is-done-brightly-at-jan-hus-playhouse.html | The Theater: 'Pinafore'; Classic Is Done Brightly at Jan Hus Playhouse | True | By Dan Sullivan | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/behind-citys-sales-rise-rebirth-in-cultural-life-seen-topping.html | Behind City's Sales Rise; Rebirth in Cultural Life Seen Topping Variety of Reasons for Gains by Stores Behind City's Sales Rise | True | By Isadore Barmash | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/clarion-concerts-begins-11th-year-jenkins-conducts-new-work-by.html | CLARION CONCERTS BEGINS 11TH YEAR; Jenkins Conducts New Work by Flanagan at Town Hall | True | By Raymond Ericson | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-01 | 1967-11-01 | https://www.nytimes.com/1967/11/01/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708789 | B00000381402 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/observer-the-sport-of-counting-each-other-out.html | Observer: The Sport of Counting Each Other Out | True | By Russell Baker | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/westchester-malapportionment.html | Westchester Malapportionment | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/advertising-call-for-consumer-education.html | Advertising Call for Consumer Education | True | By Philip H. Dougherty Special to The New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/three-receive-sports-awards-here.html | Three Receive Sports Awards Here | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/small-new-hampshire-drive-for-kennedy-disturbs-johnson-men.html | Small New Hampshire Drive for Kennedy Disturbs Johnson Men | True | By Warren Weaver Jr. Special to The New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/theater-a-reappraisal-illya-darling-survives-despite-adverse.html | Theater: A Reappraisal; 'Illya Darling' Survives Despite Adverse Reviews to Enter Select Circle of 'Hits' | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/hawks-beat-royals-10196.html | Hawks Beat Royals, 101-96 | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/rutgers-states-policy.html | Rutgers States Policy | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/dr-king-is-shifted-to-safer-jail-cell.html | DR. KING IS SHIFTED TO SAFER JAIL CELL | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/indiapakistan-link-resumed.html | India-Pakistan Link Resumed | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bunker-is-on-way-home-to-consult-with-president.html | Bunker Is on Way Home To Consult With President | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/new-mental-health-center.html | New Mental Health Center | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/susan-wells-sibal-is-betrothed.html | Susan Wells Sibal Is Betrothed | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/science-museum-called-unworkable.html | Science Museum Called Unworkable | True | By Charles G. Bennett | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/negro-unit-censure-is-voted-at-ccny.html | NEGRO UNIT CENSURE IS VOTED AT C.C.N.Y. | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/lili-kraus-begins-a-mozart-cycle-pianist-brings-out-many-strengths.html | LILI KRAUS BEGINS A MOZART CYCLE; Pianist Brings Out Many Strengths of the Sonatas | True | By Donal Henahan | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bruins-toppled-51-by-st-louis-blues.html | BRUINS TOPPLED, 5-1, BY ST. LOUIS BLUES | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/19-million-children-termed-poverty-stricken-in-us.html | 19 Million Children Termed Poverty-Stricken In U.S. | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/dr-ludwig-roth-rocket-engineer-german-designer-active-in-us-space.html | DR. LUDWIG ROTH, ROCKET ENGINEER; German Designer Active in U.S. Space Program Dies | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/federal-reserve-official-hints-at-wild-rise-in-money-supply-reserve.html | Federal Reserve Official Hints At 'Wild' Rise in Money Supply; RESERVE OFFICIAL DISCUSSES MONEY | True | By Albert L. Kraus Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/hinduism-in-new-york-a-growing-religion-hinduism-in-city-a-growing.html | Hinduism in New York: A Growing Religion; Hinduism in City: A Growing Religion for Persons of All Ages | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/a-vietnamese-nun-is-suicide-by-fire.html | A VIETNAMESE NUN IS SUICIDE BY FIRE | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/lawyerjuror-interview-after-trial-is-ruled-out.html | Lawyer-Juror Interview After Trial Is Ruled Out | True | By Edward Ranzal | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/flash-fire-kills-5-in-brooklyn-flat-mother-and-children-pulled-out.html | FLASH FIRE KILLS 5 IN BROOKLYN FLAT; Mother and Children, Pulled Out by Firemen, Die | True | By Will Lissner | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/museum-board-elects-two.html | Museum Board Elects Two | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/news-of-realty-5th-ave-building-goelet-estate-sells-corner-north-of.html | NEWS OF REALTY: 5TH AVE. BUILDING; Goelet Estate Sells Corner North of 48th Street | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/120-protest-at-stanford.html | 120 Protest at Stanford | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/keyes-of-purdue-leads-in-scoring-new-mexicos-hendricks-is-top.html | KEYES OF PURDUE LEADS IN SCORING; New Mexico's Hendricks Is Top Pass-Catcher | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/julia-e-kuttner-83-dies-an-antiques-dealer-here.html | Julia E. Kuttner, 83, Dies; An Antiques Dealer Here | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/76ers-set-back-bullets-136111-philadelphia-gets-20-points-during-4.html | 76ERS SET BACK BULLETS, 136-111; Philadelphia Gets 20 Points During 4 -Minute Surge | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/profesional-football-statistics.html | Professional Football Statistics | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/eshkol-offers-to-visit-jordan.html | Eshkol Offers to Visit Jordan | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/j-bentley-squier-extimes-ad-man-son-of-physician-dies-at-64-retired.html | J. BENTLEY SQUIER, EX-TIMES AD MAN; Son of Physician Dies at 64 Retired Last Year | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/personal-finance-airlines-offer-a-variety-of-discounts-but-few.html | Personal Finance; Airlines Offer a Variety of Discounts, But Few Travelers Know They Exist Personal Finance | True | By David Dworsky | 1995-11-16 | RE0000708781 | B00000381390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/rev-john-gerstenberg.html | REV. JOHN GERSTENBERG | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/columbia-pictures-shifts-top-executives.html | Columbia Pictures Shifts Top Executives | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bonds-at-lows-dow-dips-1266-decline-is-worst-in-five-months-gm-off.html | BONDS AT LOWS; DOW DIPS 12.66 Decline Is Worst in Five Months G.M. Off 3 STOCK DIP WORST IN FIVE MONTHS | True | By Alexander R.hammer | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/challenge-trophy-defender-throws-his-rider-goes-on-to-win-puissance.html | Challenge Trophy Defender Throws His Rider, Goes on to Win Puissance Stake for the Third Straight Year | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/lili-darvas-gets-role.html | Lili Darvas Gets Role | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/chess-what-good-are-fine-tactics-when-time-is-your-enemy.html | Chess: What Good Are Fine Tactics When Time Is Your Enemy? | True | By Al Horowitzby Al Horowitz | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/glasgow-celtic-beaten-21-by-buenos-aires-eleven.html | Glasgow Celtic Beaten, 2-1, By Buenos Aires Eleven | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/68-rifle-matches-dropped-by-army-step-seems-to-be-directed-at-gun.html | 68 RIFLE MATCHES DROPPED BY ARMY; Step Seems to Be Directed at Gun Law Opponents Army Cancels 1968 Rifle Matches; Move Appears Directed at Gun Lobby | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/jc-green-jr-to-wed-kathleen-a-mcguire.html | J.C. Green Jr. to Wed Kathleen A. McGuire | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/law-students-aid-mississippi-voters.html | LAW STUDENTS AID MISSISSIPPI VOTERS | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/mideast-appeal-issued-by-thant-he-asks-egypt-and-israel-to-use.html | MIDEAST APPEAL ISSUED BY THANT; He Asks Egypt and Israel to Use Truce Observers | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/charges-on-teacher-grow.html | Charges on Teacher Grow | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/commodities-grain-futures-prices-drop-wheat-declines-during-session.html | Commodities: Grain Futures Prices Drop; WHEAT DECLINES DURING SESSION Grains Register Downturn; Soybeans Also Weak Sugar Is Steady | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/saul-bernstein-lawyer-97-dies-last-surviving-graduate-of-city.html | SAUL BERNSTEIN, LAWYER, 97, DIES; Last Surviving Graduate of City College Class of '89 | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/trade-men-honor-caterpillar-officer.html | Trade Men Honor Caterpillar Officer | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/browns-ouster-urged-in-britain-public-denunciation-of-lord-thomson.html | Brown's Ouster Urged in Britain; Public Denunciation of Lord Thomson Stirs Outcry Brown's Ouster Is Urged After His Attack on Lord Thomson | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/yugoslavs-wary-on-soviet-jubilee-tito-expected-to-resist-any-call.html | YUGOSLAVS WARY ON SOVIET JUBILEE; Tito Expected to Resist Any Call for World Red Parley | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/conferees-agree-on-arms-sale-ban-accord-appears-to-break-deadlock.html | CONFEREES AGREE ON ARMS SALE BAN; Accord Appears to Break Deadlock Over Foreign Aid Authorization Bill CONFEREES AGREE ON ARMS SALE BAN | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/lewiscici-post-65-and-lead-by-2-shots.html | LEWIS-CICI POST 65 AND LEAD BY 2 SHOTS | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/mrs-irvin-s-cobb-90-dies-widow-of-authorhumorist.html | Mrs. Irvin S. Cobb, 90, Dies; Widow of Author-Humorist | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/spencer-ervin-81-lawyer-and-author.html | SPENCER ERVIN, 81, LAWYER AND AUTHOR | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/strong-new-legislation-urged-to-ban-racial-bias-in-britain.html | Strong New Legislation Urged to Ban Racial Bias in Britain | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/after-the-inauguration-a-listless-saigon-holiday.html | After the Inauguration, a Listless Saigon Holiday | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/rangers-triumph-over-seals-2-to-0-kurtenbach-and-gilbert-tally-in.html | RANGERS TRIUMPH OVER SEALS, 2 TO 0; Kurtenbach and Gilbert Tally in Third Period | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/new-coast-troupe-begins-its-season.html | NEW COAST TROUPE BEGINS ITS SEASON | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/sloan-danenhower-navigator-of-nautilus-in-arctic-in-31-dies.html | Sloan Danenhower, Navigator Of Nautilus in Arctic in '31, Dies | | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/un-unit-votes-code-on-political-asylum-uns-legal-committee-adopts.html | U.N. Unit Votes Code On Political Asylum; U.N.'s Legal Committee Adopts Declaration on Political Asylum | True | By John M. Taylor Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/market-place-thrift-stocks-gaining-favor.html | Market Place: Thrift Stocks Gaining Favor | True | By Robert Metz | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/president-urges-congress-to-act-on-tax-increase-wants-lawmakers-to.html | PRESIDENT URGES CONGRESS TO ACT ON TAX INCREASE; Wants Lawmakers to Stay In Session Till They Have 'Faced Up' to Problems AVOIDS A PRIORITY LIST But He Emphasizes Ending 'Uncertainty' on Economy and Urban Programs PRESIDENT URGES CONGRESS ACTION | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/texaco-planning-huge-new-tanker-british-yard-would-build-255000ton.html | TEXACO PLANNING HUGE NEW TANKER; British Yard Would Build 255,000-Ton Vessel | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/jorge-hermida-78-a-columnist-dies.html | JORGE HERMIDA, 78, A COLUMNIST, DIES | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/setback-for-china.html | Setback for China | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/agreement-ends-crucible-strife-stockholders-meet-dec-14-for-first.html | AGREEMENT ENDS CRUCIBLE STRIFE; Stockholders Meet Dec. 14 for First Time in 2 Years Dissidents Given Seat | True | By Robert A. Wright | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/television.html | Television | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/jersey-man-kills-wife-3-children-bottling-executive-also-shoots.html | JERSEY MAN KILLS WIFE, 3 CHILDREN; Bottling Executive Also Shoots Himself to Death | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/stocks-tumble-tva-issue-lags-but-treasury-reveals-skimpy-allotment.html | STOCKS TUMBLE; T.V.A. ISSUE LAGS But Treasury Reveals Skimpy Allotment of Long Notes Bonds: Prices at Lows; Treasury Allotments of 7-Year Notes Skimpy OFFERING OF T.V.A. IS ONLY 75% SOLD Announcement of 2 Large Corporate Offerings Also Depresses the Market | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/nickerson-for-nassau.html | Nickerson for Nassau | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bulgaria-courts-tourists-of-west-seeks-to-satisfy-the-finicky.html | BULGARIA COURTS TOURISTS OF WEST; Seeks to Satisfy the Finicky Tastes of the Well-to-Do | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/joseph-k-inness.html | JOSEPH K. INNESS | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/nonprofit-publishing-group-elects-michael-s-harris.html | Nonprofit Publishing Group Elects Michael S. Harris | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/2-men-are-indicted-in-hippie-murders-in-the-east-village.html | 2 Men Are Indicted In Hippie Murders In the East Village | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/guide-for-parents.html | Guide for Parents | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/charles-arthur-burt.html | CHARLES ARTHUR BURT | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/house-approves-aid-for-home-owners-on-flood-insurance.html | House Approves Aid For Home Owners On Flood Insurance | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/gianis-drops-suit-on-stock-pricing-had-charged-manipulation-in.html | GIANIS DROPS SUIT ON STOCK PRICING; Had Charged Manipulation in Trading of Liquidonics GIANIS DROPS SUIT ON STOCK PRICING | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/stocks-in-london-decline-sharply-widespread-profit-taking-seen.html | STOCKS IN LONDON DECLINE SHARPLY; Widespread Profit Taking Seen Behind Downturn | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/vietnam-war-being-won-humphrey-says-in-malaysia-ends-saigon-visit.html | Vietnam War Being Won, Humphrey Says in Malaysia; Ends Saigon Visit Flies to Malaysia Confirms He Spoke Firmly With Thieu | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/hunt-foods-names-mckenna-as-chief-to-replace-fabian-hunt-foods.html | Hunt Foods Names McKenna as Chief To Replace Fabian; HUNT FOODS PICKS NEW TOP OFFICER | True | By Leonard Sloane | 1995-11-16 | RE0000708781 | B00000381390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/johnson-asserts-war-protesters-do-not-aid-peace-at-impromptu-news.html | JOHNSON ASSERTS WAR PROTESTERS DO NOT AID PEACE; At Impromptu News Parley, He Calls Them No Help in Search for Solution BACKS CRITICS RIGHTS But He Urges Courage and Stability on Home Front to Hasten a Settlement JOHNSON SCORES WAR PROTESTERS | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/tv-mirror-mirror-on-the-wall-resourceful-cosmetics-industry.html | TV: Mirror, Mirror on the Wall.; Resourceful Cosmetics Industry Examined Milady's Vanity Is Key to Enormous Profits | True | By Jack Gould | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/princeton-gets-luther-books.html | Princeton Gets Luther Books | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/loomis-and-chaffee-to-merge-campuses.html | LOOMIS AND CHAFFEE TO MERGE CAMPUSES | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/us-sends-envoy-to-sound-nasser-on-mideast-talks-robert-anderson.html | U.S. SENDS ENVOY TO SOUND NASSER ON MIDEAST TALKS; Robert Anderson Will Seek Discussion Under U.N. Thant Issues an Appeal Johnson Envoy to Sound Nasser on Mideast Talks | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/leafs-set-back-canadiens-5-to-0-3-goals-in-second-period-break-open.html | LEAFS SET BACK CANADIENS, 5 TO 0; 3 Goals in Second Period Break Open Contest | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/rainbow-grill-party-sunday-to-help-hebrew-arts-school.html | Rainbow Grill Party Sunday To Help Hebrew Arts School | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/screen-forceful-portrait-of-a-man-born-to-losepaul-newman-superb-as.html | Screen: Forceful Portrait of a Man Born to Lose:Paul Newman Superb as 'Cool Hand Luke' 3 Adventure Films and Loren Vehicle Arrive | True | By Bosley Crowther | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/table-of-reading-levels-in-city-schools.html | Table of Reading Levels in City Schools | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/sports-of-the-times-now-its-the-memory-bank.html | Sports of The Times; Now It's the Memory Bank | True | By Robert Lipsyte | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/miss-francine-grenade-affianced.html | Miss Francine Grenade Affianced | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/books-of-the-times-she-has-a-cool-searching-gallantry.html | Books of The Times; She Has a Cool, Searching Gallantry | True | By Charles Poore | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/money.html | Money | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/sheriff-says-father-of-poisoned-family-hoped-for-insurance.html | Sheriff Says Father Of Poisoned Family Hoped for Insurance | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/49-students-seized-in-ccny-protest-over-new-building-49-are.html | 49 Students Seized In C.C.N.Y. Protest Over New Building; 49 ARE ARRESTED IN C.C.N.Y. PROTEST | True | By Maurice Carroll | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/dr-jack-b-rosenthal.html | DR. JACK B. ROSENTHAL | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bridge-party-planned-for-mcmahon-shelter.html | Bridge Party Planned For McMahon Shelter | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/uruguay-honor-court-bars-presidents-duel.html | Uruguay Honor Court Bars President's Duel | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/sister-ursula-marie-dies-headed-hospital-in-queens.html | Sister Ursula Marie Dies; Headed Hospital in Queens | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/dear-brutus-clears-7-feet-3-inches-for-a-horse-show-record-at.html | Dear Brutus Clears 7 Feet 3 Inches for a Horse Show Record at Garden; GELDING SCORES ON 6TH JUMPOFF Retires Imperial Challenge Trophy In My Cap Is Second In Puissance | True | By John Rendel | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/airindia-drops-thai-stop.html | Air-India Drops Thai Stop | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/changes-coming-in-the-little-foxes.html | Changes Coming in 'The Little Foxes' | True | By Sam Zolotow | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/house-vote-to-ban-imports-of-cotton-angers-egyptians.html | House Vote to Ban Imports of Cotton Angers Egyptians | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/sanitation-liaison-set-up-as-contacts-in-neighborhoods.html | Sanitation Liaison Set Up as Contacts In Neighborhoods | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/otis-names-vice-president.html | Otis Names Vice President | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/charles-to-study-in-wales.html | Charles to Study in Wales | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/ball-aboard-the-michelangelo-nov-15-to-aid-pal.html | Ball Aboard the Michelangelo Nov. 15 to Aid P.A.L. | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/humphrey-to-debate-vietnam-on-radio-with-student-panel.html | Humphrey to Debate Vietnam on Radio With Student Panel | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/boumediene-says-algeria-will-compel-military-service.html | Boumediene Says Algeria Will Compel Military Service | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/mississippi-crash-kills-7.html | Mississippi Crash Kills 7 | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/mackell-favored-over-mcardle-in-queens-race.html | Mackell Favored Over McArdle in Queens Race | True | By Thomas P. Ronan | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/horse-show-aides-job-more-than-giving-a-toot.html | Horse Show Aide's Job More Than Giving a Toot | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/ewbank-confident-that-namath-will-play-for-jets-against-chiefs-on.html | Ewbank Confident That Namath Will Play for Jets Against Chiefs on Sunday.; COACH'S OPTIMISM IS SHARED BY BACK Namath Getting Whirlpool Treatments for Injury to His Right Ankle | True | By Frank Litsky | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/governor-plays-the-straphanger-pushes-bonds-on-subways-cites.html | GOVERNOR PLAYS THE STRAPHANGER; Pushes Bonds on Subways Cites Support in Poll | True | By Richard Witkin | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/florence-g-brown-led-adoption-office.html | FLORENCE G. BROWN, LED ADOPTION OFFICE | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/senate-approves-a-redwood-park-amendment-to-block-land-trade-is.html | SENATE APPROVES A REDWOOD PARK; Amendment to Block Land Trade Is Rejected, 51-30 | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/gavin-critic-of-us-policy-arrives-for-visit-to-vietnam.html | Gavin, Critic of U.S. Policy., Arrives for Visit to Vietnam | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/the-cast.html | The Cast | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/in-the-nation-a-tale-of-two-cities.html | In The Nation: A Tale of Two Cities | True | By Tom Wicker | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/n-w-asks-delay-in-pennsy-merger-makes-bid-to-justice-harlan-to-hold.html | N.& W. ASKS DELAY IN PENNSY MERGER; Makes Bid to Justice Harlan to Hold Up Consolidation With N.Y. Central ALSO APPEALS TO COURT Seeks to Upset 3-Judge Rule That Railroads Are Free to Join After Friday N. & W. ASKS DELAY IN PENNSY MERGER | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/vice-president-named-by-mortgage-concern.html | Vice President Named By Mortgage Concern | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/shipments-edge-up-on-states-canals.html | SHIPMENTS EDGE UP ON STATE'S CANALS | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/wood-field-and-stream-derby-is-over-at-marthas-vineyard-but-the.html | Wood, Field and Stream; Derby Is Over at Martha's Vineyard but the Atmosphere Lingers On | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/knicks-set-back-lakers-129113-53-points-by-reed-sparks-new-yorkers.html | KNICKS SET BACK LAKERS, 129-113; 53 Points by Reed Sparks New Yorkers to Victory | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/amex-prices-slip-in-slow-trading-but-a-few-specialsituation-issues.html | AMEX PRICES SLIP IN SLOW TRADING; But a Few Special-Situation Issues Rise Index Off 14c | True | By Robert Walker | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/hardhood-1020-wins-aqueduct-feature-on-foul-claim-stewards-drop.html | Hardhood, $10.20, Wins Aqueduct Feature on Foul Claim; STEWARDS DROP DOMITRIX TO LAST Cordero Colt Runs First, but Is Guilty of Interference Cruguet Files Protest | True | By Joe Nichols | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/cardinal-spellman-says.html | Cardinal Spellman Says | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/riot-inquiry-hunts-lawless-elements-senate-riot-inquiry-seeking.html | Riot Inquiry Hunts Lawless Elements; Senate Riot Inquiry Seeking Lawless Elements in Outbreaks | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/next-allied-summit-session-on-vietnamese-war-is-postponed-until.html | Next Allied Summit Session on Vietnamese War Is Postponed Until Early Next Year | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/mohawk-data-sciences-elects-a-new-director.html | Mohawk Data Sciences Elects a New Director | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/brooklyn-bridge-gets-new-lights-mayor-acts-on-a-citizens-bright.html | BROOKLYN BRIDGE GETS NEW LIGHTS; Mayor Acts on a Citizen's Bright Idea for East River | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/suits-would-bar-dc-school-head-negroes-file-to-block-post-being.html | SUITS WOULD BAR D.C. SCHOOL HEAD; Negroes File to Block Post Being Accepted by White | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/police-review-panel-moves.html | Police Review Panel Moves | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bridge-life-masters-are-honored-by-westchester-association.html | Bridge: Life Masters Are Honored By Westchester Association | True | By Alan Truscott | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/priest-speaks-on-luther.html | Priest Speaks on Luther | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/safety-tags-required-for-new-autos-in-68.html | Safety Tags Required For New Autos in '68 | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/trade-bloc-seen-in-a-1968-surge-economic-rebound-forecast-for-the.html | TRADE BLOC SEEN IN A 1968 SURGE; Economic Rebound Forecast for the Common Market | True | By Clyde H. Farnsworth Special To The New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/the-russian-revolution.html | The Russian Revolution | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/peter-jandrisevits-head-of-engineering-for-merck.html | Peter Jandrisevits, Head Of Engineering for Merck | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/westrum-exmets-manager-signed-by-giants-as-coach.html | Westrum, Ex-Mets Manager, Signed by Giants as Coach | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/indian-school-aid-bill-gains.html | Indian School Aid Bill Gains | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/dollar-trade-curbed-by-bank-in-uruguay.html | Dollar Trade Curbed By Bank in Uruguay | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/organization-list-is-revised-by-gm.html | ORGANIZATION LIST IS REVISED BY G.M. | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/travia-assails-lindsay.html | Travia Assails Lindsay | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/city-pupils-losing-ground-in-reading-and-arithmetic-city-pupils.html | City Pupils Losing Ground In Reading and Arithmetic; CITY PUPILS FALL IN READING LEVEL | True | By Leonard Buder | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/packers-campaign-solicitation-halted-as-meat-bill-is-studied.html | Packer's Campaign Solicitation Halted as Meat Bill Is Studied | True | By William M. Blair Special to The New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/the-casts.html | The Casts | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/rise-in-marijuana-found.html | Rise in Marijuana Found | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/rail-firemen-ask-a-155-increase-brotherhood-serves-notice-on.html | RAIL FIREMEN ASK A 15.5% INCREASE; Brotherhood Serves Notice on Nation's Big Carriers | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/monie-munson-engaged-to-wed-gulden-g-lloyd.html | Monie Munson Engaged to Wed Gulden G. Lloyd | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/taxi-industry-seeking-increase-of-15c-a-mile.html | Taxi Industry Seeking Increase of 15c a Mile | True | By Peter Millones | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/cargo-of-whisky-stolen.html | Cargo of Whisky Stolen | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/a-pledged-income-will-be-tried-out-jersey-welfare-experiment-to.html | A PLEDGED INCOME WILL BE TRIED OUT; Jersey Welfare Experiment to Begin Next Spring | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/black-power-bloc-formed-by-protestant-clerics-national-group-to.html | Black Power Bloc Formed by Protestant Clerics; National Group to Press for a Greater Role in Church and Aid to Urban Ghettos | True | By Edward B. Fiske Special To The New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/14million-sets-record-at-29th-harrisburg-sales.html | $1.4-Million Sets Record At 29th Harrisburg Sales | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/2-regional-administrators-receive-sec-promotions.html | 2 Regional Administrators Receive S.E.C. Promotions | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/deborah-lhamon-to-be-a-bride.html | Deborah Lhamon to Be a Bride | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/spare-humphrey-plane-struck-by-ground-fire.html | Spare Humphrey Plane Struck by Ground Fire | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/congresss-drive-for-import-quotas-protectionist-moves-termed-less.html | Congress's Drive for Import Quotas; Protectionist Moves Termed Less Real Than They Seem | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/pacers-five-downs-americans-123113.html | PACERS FIVE DOWNS AMERICANS, 123-113 | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/east-and-west-get-together.html | East and West Get Together | True | By Rita Reif | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/ballet-harkness-troupe-offers-sample-of-wares-dancers-demonstrate.html | Ballet: Harkness Troupe Offers Sample of Wares; Dancers Demonstrate High Quality Four Works Presented in Local Debut | True | By Clive Barnes | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/3-views-on-the-hot-charter-issue-rockefeller-lindsay-and-javits.html | 3 Views on the Hot Charter Issue; Rockefeller, Lindsay and Javits Differ in Their Stands | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/recital-is-given-by-weissenberg-concert-appearance-first-after-15.html | RECITAL IS GIVEN BY WEISSENBERG; Concert Appearance First After 15 Years Abroad | True | By Raymond Ericson | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/no-matter-how-you-spell-it-its-still-mo-shu-ro.html | No Matter How You Spell It, It's Still Mo-Shu-Ro | True | By Craig Claiborne | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/new-premier-in-afghanistan.html | New Premier in Afghanistan | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/ship-union-chiefs-meet-wirtz-today-to-discuss-usvessels-and.html | SHIP UNION CHIEFS MEET WIRTZ TODAY; To Discuss U.S.-Vessels and Government Cargoes | True | BY Farnsworth Fowle | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/miss-darre-brings-vivacity-and-power-to-liszt-program.html | Miss Darre Brings Vivacity and Power To Liszt Program | True | By Allen Hughes | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/mcdonnell-douglas-slates-action-on-300passenger-jet.html | McDonnell Douglas Slates Action on 300-Passenger Jet | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/berlin-leftists-set-up-a-school-students-establish-critical.html | BERLIN LEFTISTS SET UP A SCHOOL; Students Establish 'Critical University' to Dissect West | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/hertz-plans-to-buy-100000-68-vehicles.html | HERTZ PLANS TO BUY 100,000 '68 VEHICLES | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/sikkim-6-scores-on-turf-at-laurel.html | SIKKIM, S6, SCORES ON TURF AT LAUREL | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/senators-oppose-white-house-curb-balk-at-limiting-authority-to-make.html | SENATORS OPPOSE WHITE HOUSE CURB; Balk at Limiting Authority to Make Commitments | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/israel-to-get-new-pipe-line-bypassing-the-suez-canal.html | Israel to Get New Pipe Line Bypassing the Suez Canal | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/swedish-road-deaths-down.html | Swedish Road Deaths Down | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/pearson-dares-reagan-sue-over-report-on-deviants.html | Pearson Dares Reagan Sue Over Report on Deviants | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/king-bars-direct-talks.html | King Bars Direct Talks | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/clerk-with-cleaver-kills-holdup-man.html | CLERK WITH CLEAVER KILLS HOLDUP MAN | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/sokol-new-york-marks-centennial-with-a-concert.html | Sokol New York Marks Centennial With a Concert | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/2-copper-concerns-have-dip-in-profits-metal-concerns-release.html | 2 Copper Concerns Have Dip in Profits; METAL CONCERNS RELEASE REPORTS | True | By Clare M. Reckert | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/protectionist-moves-in-congress-assailed-the-54th-convention-of.html | Protectionist Moves in Congress Assailed; The 54th Convention of Council Ends Javits Idea Gains TRADE GROUP HITS IMPORT BARRIERS | True | By Gerd Wilcke | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/apolitical-premier-nguyen-van-loc.html | 'Apolitical' Premier; Nguyen Van Loc | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/330-sit-in-at-michigan.html | 330 Sit In at Michigan | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/james-earl-akers-to-marry-miss-karen-orthpallavicini.html | James Earl Akers to Marry Miss Karen Orth-Pallavicini | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/1917-the-russian-revolution-1967-soviet-unions-sports-follow.html | 1917 The Russian Revolution 1967; Soviet Union's Sports Follow Purposeful Course Under Government Direction | True | By Robert Lipsyte | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/foe-storms-coastal-hamlet-and-burns-300-homes.html | Foe Storms Coastal Hamlet and Burns 300 Homes | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/stephen-d-to-close-nov12.html | 'Stephen D.' to Close Nov.12 | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/king-and-queen-of-nepal-are-greeted-by-johnson.html | King and Queen of Nepal Are Greeted by Johnson | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/malta-warns-u-n-on-radioactive-pollution-of-sea-says-wastes-may.html | Malta Warns U. N. on Radioactive Pollution of Sea; Says Wastes May Prevent Use of Ocean Bottom Urges Resolution Calling for Peaceful Development | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/index-of-commodity-prices-shows-drop-of-02-to-943.html | Index of Commodity Prices Shows Drop of 0.2, to 94.3 | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/the-romney-style-displays-resolve-governors-10state-tour-is.html | THE ROMNEY STYLE DISPLAYS RESOLVE; Governor's 10-State Tour Is Called a Success by Aides | True | By Anthony Ripley Special to the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/wallace-is-lagging-in-california-ballot-drive-aides-encounter.html | Wallace Is Lagging in California Ballot Drive; Aides Encounter Resistance to Party Registration Shift State Law Requires Switch by 66,000 for Presidency | True | By Gene Roberts Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/philip-morris-inc-earnings-and-sales-increase-for-the-third-quarter.html | Philip Morris, Inc., Earnings and Sales Increase for the Third Quarter | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/jersey-trial-won-by-pleasantness-good-game-also-triumphs-in-split.html | JERSEY TRIAL WON BY PLEASANTNESS; Good Game Also Triumphs in Split Gardenia Test | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/liu-shows-way-in-soccer-3-to-2-markus-gets-late-goal-to-top.html | L.I.U. SHOWS WAY IN SOCCER, 3 TO 2; Markus Gets Late Goal to Top Fairleigh Dickinson | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/blind-man-admits-he-harbored-draft-evaders.html | Blind Man Admits He Harbored Draft Evaders | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/planning-body-acts-to-spur-theater-construction.html | Planning Body Acts to Spur Theater Construction | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/new-polaris-passes-test.html | New Polaris Passes Test | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/bail-jumper-indicted-here-in-vietnam-veteran-slaying.html | Bail Jumper Indicted Here In Vietnam Veteran Slaying | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/saturn-5-flight-test-set-next-week.html | Saturn 5 Flight Test Set Next Week | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/ernest-l-lough.html | ERNEST L. LOUGH | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/lynda-johnson-on-leave-from-job-with-mccalls.html | Lynda Johnson on Leave From Job With McCall's | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/columbia-students-support-recruiting-students-at-columbia-vote-for.html | Columbia Students Support Recruiting; Students at Columbia Vote for Open Recruiting | True | By Michael T. Kaufman | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/joseph-c-hoagland.html | JOSEPH C. HOAGLAND | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/stocks-and-bonds-in-sharp-declines.html | Stocks and Bonds In Sharp Declines | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/popes-gift-to-un-sold-for-64000-jewelers-bid-is-highest-4-agencies.html | POPE'S GIFT TO U.N. SOLD FOR $64,000; Jeweler's Bid Is Highest 4 Agencies Share Proceeds | True | By Sanka Knox | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/prof-john-a-ely.html | PROF. JOHN A. ELY | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/judge-acts-to-end-strike-on-piers.html | Judge Acts to End Strike on Piers | True | By Werner Bamberger | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/senators-revise-oldage-benefits-panel-votes-15-increase-in-social.html | SENATORS REVISE OLD-AGE BENEFITS; Panel Votes 15% Increase in Social Security Payment and Stiffens Tax Rise Senate Panel Votes Increase of 15% in Social Security Benefits | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/rembrandt-prints-sold-for-472485.html | REMBRANDT PRINTS SOLD FOR $472,485 | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/senate-panel-back-bill-providing-funds-for-rat-control-aid.html | Senate Panel Back Bill Providing Funds For Rat Control Aid | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/two-aden-groups-reach-an-accord-rival-fronts-to-form-joint-unit-to.html | TWO ADEN GROUPS REACH AN ACCORD; Rival Fronts to Form Joint Unit to Talk With British | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/a-prize-for-mrs-guinness.html | A Prize for Mrs. Guinness | True | By Marylin Bender | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/westport-youths-accused-on-drugs-three-linked-to-hysteria-in-high.html | WESTPORT YOUTHS ACCUSED ON DRUGS; Three Linked to Hysteria in High School Classrooms | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/new-yorks-weather-in-october.html | New York's Weather in October | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/aide-says-uar-would-fight.html | Aide Says U.A.R. Would Fight | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/aid-is-available-for-breed-of-owners-the-reader.html | Aid Is Available for Breed of Owners: The Reader | True | By Walter R. Fletcher | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/smith-college-raises-fee.html | Smith College Raises Fee | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/us-lowers-mig-toll-claimed-in-an-air-raid.html | U.S. Lowers MIG Toll Claimed in an Air Raid | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/comsat-opposes-new-ocean-cable-tells-fcc-satellites-make-att-plan.html | COMSAT OPPOSES NEW OCEAN CABLE; Tells F.C.C. Satellites Make A.T.&T. Plan Unnecessary | True | By Gene Smith | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/talks-broken-off-by-abc-and-union.html | TALKS BROKEN OFF BY A.B.C. AND UNION | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/killer-gets-second-stay.html | Killer Gets Second Stay | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/again-the-protectionists.html | Again, the Protectionists | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/surgery-for-pope-due-in-a-few-days-doctors-after-tests-find-pontiff.html | SURGERY FOR POPE DUE IN A FEW DAYS; Doctors, After Tests, Find Pontiff Fit for Operation | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/graebner-is-ousted-by-okker-in-3-sets.html | GRAEBNER IS OUSTED BY OKKER IN 3 SETS | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/john-ryan-to-wed-katherine-gaffney.html | John Ryan to Wed Katherine Gaffney | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/senate-panel-backs-bill-barring-age-bias-on-job.html | Senate Panel Backs Bill Barring Age Bias on Job | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/president-of-borden-is-new-chief-executive.html | President of Borden Is New Chief Executive | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/monsignors-back-pro-charter-aids-kelly-and-molloy-say-they-are.html | MONSIGNORS BACK PRO-CHARTER AIDS; Kelly and Molloy Say They Are 'Absolutely True' | True | By James F. Clarity | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/new-train-on-li-makes-run-to-city-18-minutes-faster.html | New Train on L.I. Makes Run to City 18 Minutes Faster | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/fund-lack-perils-35-poverty-plans-closing-in-3-weeks-likely-unless.html | FUND LACK PERILS 35 POVERTY PLANS; Closing in 3 Weeks Likely Unless Congress Acts FUND LACK PERILS 35 POVERTY PLANS | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/for-better-transportation.html | For Better Transportation | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/program-for-today.html | Program for Today | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/estey-wildcats-big-gainer-back-only-56-keeps-new-hampshire-in.html | Estey Wildcats' Big Gainer; Back, Only 5-6, Keeps New Hampshire in Conference Race Csonka of Syracuse Pursues Lofty Spot in Career Rushing | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/harkness-ballet-takes-the-bid-step-to-broadway.html | Harkness Ballet Takes the Bid Step to Broadway | True | By Don McDonagh | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/family-made-richer-by-a-diamond-arrive.html | Family Made Richer By a Diamond Arrive | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/soviet-airline-acts-to-open-run-to-us.html | SOVIET AIRLINE ACTS TO OPEN RUN TO U.S. | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/lindsay-seeking-medical-centers-urges-overriding-priority-for-such.html | LINDSAY SEEKING MEDICAL CENTERS; Urges Overriding Priority' for Such Construction in 1968-69 Capital Budget LINDSAY SEEKING MEDICAL CENTERS | True | By Richard E. Mooney | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-02 | 1967-11-02 | https://www.nytimes.com/1967/11/02/archives/chief-awards-at-horse-show.html | Chief Awards at Horse Show | True | | 1995-11-16 | RE0000708781 | B00000381390 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/broadway-block-to-stay-the-same-wouldbe-buyer-plans-no-demolition.html | BROADWAY BLOCK TO STAY THE SAME; Would-Be Buyer Plans No Demolition of Theaters | True | By Sam Zolotow | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/li-library-trustee-given-suspended-jail-sentence.html | L.I. Library Trustee Given Suspended Jail Sentence | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/cadets-vindicate-rating-by-cahill-hutchinson-to-take-on-role.html | CADETS VINDICATE RATING BY CAHILL; Hutchinson to Take on Role Vacated by Toczylowski After Knee Surgery | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/television.html | Television | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/ycaza-set-down-five-days.html | Ycaza Set Down Five Days | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/apparel-output-seen-up-for-68-manufacturers-told-consumer-demand.html | Apparel Output Seen Up for '68; Manufacturers Told Consumer Demand Will Be Strong APPAREL OUTPUT IN '68 SEEN RISING | True | By Leonard Sloane | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/townsends-record-of-68-sets-canberra-golf-pace.html | Townsend's Record of 68 Sets Canberra Golf Pace | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bike-path-lights-asked-for-parks-capital-funds-proposal-part-of.html | BIKE PATH LIGHTS ASKED FOR PARKS; Capital Funds Proposal Part of $4.5-Million Program | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/house-approves-a-clean-air-bill-federal-curb-voted-3620-california.html | HOUSE APPROVES A CLEAN AIR BILL; Federal Curb Voted, 362-0 California Wins Fight to Keep Own Stiff Code HOUSE APPROVES A CLEAN AIR BILL | True | By William M. Blair Special to The New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/news-laboratory-experiences-some-birth-pains-plan-to-explore-racial.html | News Laboratory Experiences Some Birth Pains; Plan to Explore Racial Issue Citing Cleveland and Boston Elections Stirs Concern | True | By Jack Gould | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/82-flights-to-kennedy-diverted-after-crash-82-flights-to-kennedy.html | 82 Flights to Kennedy Diverted After Crash; 82 Flights to Kennedy Diverted After Plane Crashes in Landing | True | By William E. Burrows | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/market-place-how-to-thwart-takeover-bids.html | Market Place; How to Thwart Take-Over Bids | True | By Robert Metz | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/wood-field-and-stream-sharpshooting-brother-makes-hunter-suffer.html | Wood, Field and Stream; Sharpshooting Brother Makes Hunter Suffer From Sure-Shot Syndrome | True | By Nelson Bryant | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/a-cascades-park-voted-by-senate-jackson-terms-washington-area.html | A CASCADES PARK VOTED BY SENATE; Jackson Terms Washington Area 'Scenic Masterpiece' | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/miss-gail-schumacher-engaged-to-e-berube.html | Miss Gail Schumacher Engaged to E. Berube | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mock-elections-set-by-kennedy-backers.html | MOCK ELECTIONS SET BY KENNEDY BACKERS | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/47-whooping-cranes-seen.html | 47 Whooping Cranes Seen | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/white-sox-request-approved-by-league.html | WHITE SOX REQUEST APPROVED BY LEAGUE | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/unvailings.html | Unvailings | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/state-university-acquires-two-atlas-missile-silos.html | State University Acquires Two Atlas Missile Silos | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/test-of-resolution-on-war.html | Test of Resolution on War | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/sooners-defense-facing-a-threat-colorados-passing-poses-a-problem.html | SOONERS' DEFENSE FACING A THREAT; Colorado's Passing Poses a Problem Tomorrow | True | By Lincoln A. Werden | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/booth-finds-good-in-black-power-city-rights-aide-says-negro-flushes.html | BOOTH FINDS GOOD IN BLACK POWER; City Rights Aide Says Negro Flushes Out Backlash | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/chemical-bank-elects-3.html | Chemical Bank Elects 3 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/australian-laborite-leader-asks-vietnam-bombing-end.html | Australian Laborite Leader Asks Vietnam Bombing End | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/lawrence-l-weltchek.html | LAWRENCE L. WELTCHEK | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/laotian-opposes-us-exit.html | Laotian Opposes U.S. Exit | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/105000-bid-tops-harrisburg-sales-rose-hild-buys-last-foal-sired-by.html | $105,000 BID TOPS HARRISBURG SALES; Rose Hild Buys Last Foal Sired by Late Adios | True | By Louis Effrat Special To The New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/korvette-opens-herald-sq-store-to-mrs-lindsay-and-thousands.html | Korvette Opens Herald Sq. Store To Mrs. Lindsay and Thousands | True | By Malcolm W. Browne | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/electrically-fired-caseless-cartridge-is-displayed-by-maker.html | Electrically Fired Caseless Cartridge Is Displayed by Maker | True | By Robert Reinhold | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mccarthy-presses-fight-on-johnson-may-enter-primaries-in-bid-to.html | M'CARTHY PRESSES FIGHT ON JOHNSON; May Enter Primaries in Bid to Repudiate War Policy M'CARTHY PRESSES FIGHT ON JOHNSON | True | By John Herbers Special To The New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/israel-marks-50th-year-of-balfour-declaration-her-relations-with.html | Israel Marks 50th Year of Balfour Declaration; Her Relations With Britain Strained on Anniversary Some Still Puzzled About the Motive of Document | True | By James Feron Special To The New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/paris-and-ottawa-sign-pact.html | Paris and Ottawa Sign Pact | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/us-protests-to-portugal-on-incursion-into-congo-kohler-reminds.html | U.S. Protests to Portugal on Incursion Into Congo; Kohler Reminds Ambassador of U.N. Vote on Subversion Lisbon Denies Any Knowledge of 100 Mercenaries' Move | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/louis-shurr-dies-theatrical-agent-hope-lahr-ginger-rogers-among-his.html | LOUIS SHURR DIES; THEATRICAL AGENT; Hope, Lahr, Ginger Rogers Among His Clients | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/banks-reserves-increase-in-week-credit-expansion-pressed-but-signs.html | BANKS RESERVES INCREASE IN WEEK; Credit Expansion Pressed, but Signs of Dissension Over Policy Are Noted Reserves Presses Easy Credit, But Signs of Reversal Appear | True | By H. Erich Heinemann | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/leafs-turn-back-red-wings-9-to-3-armstrong-conacher-star-with-2.html | LEAFS TURN BACK RED WINGS, 9 TO 3; Armstrong, Conacher Star With 2 Goals Each | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/racial-outbreak-in-winstonsalem-guard-called-after-negroes-set.html | RACIAL OUTBREAK IN WINSTON-SALEM; Guard Called After Negroes Set Fires in Carolina City | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/west-point-society-honors-eisenhower-and-others.html | West Point Society Honors Eisenhower and Others | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yee-gains-handball-final.html | Yee Gains Handball Final | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mayor-who-once-resigned-elected-again-in-memphis.html | Mayor Who Once Resigned Elected Again in Memphis | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mrs-florence-g-brown-headed-hospital-committee.html | Mrs. Florence G. Brown, Headed Hospital Committee | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/market-declines-5th-day-in-a-row-modest-early-rally-fizzles-a-lack.html | MARKET DECLINES 5TH DAY IN A ROW; Modest Early Rally Fizzles A Lack of Encouraging Economic News Blamed DOW INDEX FALLS 7.25 Losers Outnumber Gainers by 2 to 1 Trading Slows Slightly to 10.76 Million MARKET DECLINES 5TH DAY IN A ROW | True | By Alexander R. Hammer | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/jersey-indictment-names-2-policemen.html | JERSEY INDICTMENT NAMES 2 POLICEMEN | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/barnard-club-bazaar.html | Barnard Club Bazaar | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/nonproliferation-advance.html | Nonproliferation Advance | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/the-judicial-candidates.html | The Judicial Candidates | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/malaysia-considering-increase-in-aid-to-vietnam-rahman-informs.html | Malaysia Considering Increase in Aid to Vietnam; Rahman Informs Humphrey Rural-Construction Project May Be Reinstituted | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/2-bronx-brothers-killed-in-holdup-partners-in-realty-concern-are.html | 2 BRONX BROTHERS KILLED IN HOLDUP; Partners in Realty Concern Are Shot by 4 Thugs | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/american-basketball-assn.html | American Basketball Ass'n. | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/a-place-where-the-clientele-shines.html | A Place Where the Clientele Shines | True | By Judy Klemesrud | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/captured-papers-indicate-drop-in-enemy-morale-but-despite-lack-of.html | Captured Papers Indicate Drop in Enemy Morale; But Despite Lack of Supplies, Foe Remains Unyielding on Its Goal of Victory | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/charter-changes-before-voters-clash-on-school-aid-bars-discussion.html | Charter Changes Before Voters; Clash on School Aid Bars Discussion of Many Items | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/narcotics-raiders-seize-16-in-suffolk.html | NARCOTICS RAIDERS SEIZE 16 IN SUFFOLK | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/nfl-players-invited-to-join-a-new-union.html | N.F.L. Players Invited To Join a New Union | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/peace-talks-termed-nearer-by-drew-middleton.html | Peace Talks Termed Nearer By DREW MIDDLETON | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/grande-dame-of-american-horse-show-circuit.html | Grande Dame of American Horse Show Circuit | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/catherine-n-lee-lawyer-here-67-cadwalader-wickersham-taft-partner.html | CATHERINE N. LEE, LAWYER HERE, 67; Cadwalader, Wickersham & Taft Partner Is Dead | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/buccaneers-defeat-americans-141117.html | BUCCANEERS DEFEAT AMERICANS, 141-117 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/other-company-reports.html | Other Company Reports | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/thursday-night-basketball.html | Thursday Night Basketball | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/exnazi-aide-named-bonns-press-chief.html | EX-NAZI AIDE NAMED BONN'S PRESS CHIEF | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/brody-will-declared-invalid.html | Brody Will Declared Invalid | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/3-li-men-indicted-for-loan-kickbacks.html | 3 L.I. MEN INDICTED FOR LOAN KICKBACKS | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yugoslavs-get-a-daily-4hour-electric-power-cut-regime-blames.html | Yugoslavs Get a Daily 4-Hour Electric Power Cut; Regime Blames Companies Broad Issues of Reform in Communism Involved | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/midnight-debut-made-by-johnson-grandchild.html | Midnight Debut Made By Johnson Grandchild | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yorty-and-brown-for-johnson.html | Yorty and Brown for Johnson | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/johnson-may-bar-any-import-curb-in-consumer-address-he-threatens-to.html | JOHNSON MAY BAR ANY IMPORT CURB; In Consumer Address, He Threatens to Veto Quotas JOHNSON MAY BAR ANY IMPORT CURD | True | By Robert B. Semple Jr. Special to The New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/3-stock-offerings-move-up-first-day.html | 3 STOCK OFFERINGS MOVE UP FIRST DAY | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/met-players-set-to-visit-li-fans.html | MET PLAYERS SET TO VISIT L.I. FANS | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/runs-on-staten-island-ferry-partially-restored-by-lindsay.html | Runs on Staten Island Ferry Partially Restored by Lindsay | True | By Seth S. King | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/national-air-blossoms-forth-with-a-sunshine-image.html | National Air Blossoms Forth With a Sunshine Image | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/us-says-vietcong-could-take-part-in-a-peace-parley-goldberg-tells.html | U.S. SAYS VIETCONG COULD TAKE PART IN A PEACE PARLEY; Goldberg Tells Senate Unit Washington Would Accept Foe at Geneva or U.N. EASING OF STAND SEEN More G.I.'s Sent to Loeninh 463 of Enemy Reported Killed in New Clashes U.S. SAYS VIETCONG COULD JOIN TALKS | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/pure-water-counsel-named.html | Pure Water Counsel Named | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/ucla-publishing-magazine-on-african-arts-englishfrench-illustrated.html | U.C.L.A. Publishing Magazine on African Arts; English-French Illustrated Quarterly Is Aimed at General Readership | True | By Grace Glueck | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/books-of-the-times-pretend-pornography-for-a-book-biz-killing.html | Books of The Times; Pretend Pornography for a Book Biz Killing | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bomber-crashes-upstate-6-killed-2-on-sac-craft-survive-tail-gun-the.html | BOMBER CRASHES UPSTATE, 6 KILLED; 2 on S.A.C. Craft Survive Tail Gun the Only Weapon | True | By Will Lissner Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/study-finds-gain-in-negro-income-worsening-of-slums-seen-johnson.html | STUDY FINDS GAIN IN NEGRO INCOME; Worsening of Slums Seen-- Johnson Asserts Statistics Answer the Extremists Report to President Suggests Gain in Negro Income but Worsening of the Slums JOHNSON ASSERTS EXTREMISTS ERR Says Data Do Not Confirm Either Diagnosis of Despair or Calls for a Slowdown | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/indonesia-invites-new-investments-government-leaders-meet-70.html | INDONESIA INVITES NEW INVESTMENTS; Government Leaders Meet 70 Foreign Businessmen INDONESIA INVITES NEW INVESTMENTS | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/advertising-tv-hearts-that-beat-as-one.html | Advertising: TV Hearts That Beat as One | True | By Philip H. Dougherty | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/ball-at-plaza-assists-girls-club.html | Ball at Plaza Assists Girls Club | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/l4-princetonians-quit-the-ivy-club-and-assail-system.html | l4 Princetonians Quit the Ivy Club And Assail System | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mahovlich-is-hospitalized.html | Mahovlich Is Hospitalized | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/walter-berry-sings-deathbed-lieder.html | Walter Berry Sings Deathbed Lieder | True | By Donal Henahan | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/united-church-board-elects.html | United Church Board Elects | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/2d-russian-cosmos-returned-to-earth.html | 2D RUSSIAN COSMOS RETURNED TO EARTH | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bridge-7-notrump-gamble-pays-off-in-last-play-in-late-game.html | Bridge; 7 No-Trump Gamble Pays Off In Last Play in Late Game | True | By Alan Truscott | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/brooklyn-ruling-stirring-concern-labor-rallies-to-supervisors.html | BROOKLYN RULING STIRRING CONCERN; Labor Rallies to Supervisors Denied Bargaining Status | True | By Werner Bamberger | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/refugees-from-the-cool-world-offer-a-blunt-play-at-la-mama.html | Refugees From the Cool World Offer a Blunt Play at La Mama | True | By Dan Sullivan | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/dr-matthew-luckiesh-is-dead-ge-lighting-expert-was-84.html | Dr. Matthew Luckiesh Is Dead; G.E. Lighting Expert Was 84 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/britain-to-quit-aden-later-this-month-britain-will-quit-aden-this.html | Britain to Quit Aden Later This Month; BRITAIN WILL QUIT ADEN THIS MONTH | True | By Dana Adams Schmidt Special to The New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/more-us-troops-sent-to-locninh-463-of-foe-reported-killed-in-5th.html | MORE U.S. TROOPS SENT TO LOCNINH; 463 of Foe Reported Killed in 5th Day of Battling | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/antislavery-accord-ratified-by-senate.html | ANTISLAVERY ACCORD RATIFIED BY SENATE | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/senate-approves-tax-treaty-shift.html | SENATE APPROVES TAX TREATY SHIFT | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/birth-control-aid-of-us-called-lax-report-urges-rise-in-funds-for.html | BIRTH CONTROL AID OF U.S. CALLED LAX; Report Urges Rise in Funds for Help to the Poor | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/maglie-let-go-by-red-sox-hopes-to-land-coaching-job.html | Maglie, Let Go by Red Sox, Hopes to Land Coaching Job | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/payroll-tax-rise-of-6billion-put-into-oldage-bill-senate-unit-votes.html | PAYROLL TAX RISE OF $6-BILLION PUT INTO OLD-AGE BILL; Senate Unit Votes Increase to Finance Benefits Added to Social Security Plan REIN ON INFLATION SEEN New Formula Would Raise Top Levy for an Employe by $149 to $440 in '68 $6-Billion Payroll Tax Rise Put in Old-Age Bill | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/utilities-in-ohio-cool-on-merging-4way-pooling-plan-shelves-deal.html | UTILITIES IN OHIO COOL ON MERGING; 4-Way Pooling Plan Shelves Deal Studied Since 1965 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/poverty-aides-in-texas-accused-of-seeking-riots-mayor-and-a.html | Poverty Aides in Texas Accused of Seeking Riots; Mayor and a Policeman Tell Senate Panel of Agitation by Houston Militants | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/guard-is-alerted-for-vote-in-gary-fear-of-racial-disorders-is-cited.html | GUARD IS ALERTED FOR VOTE IN GARY; Fear of Racial Disorders Is Cited Police Also Called | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/presidents-envoy-and-nasser-meet-anderson-said-to-discuss-prospects.html | PRESIDENT'S ENVOY AND NASSER MEET; Anderson Said to Discuss Prospects for Egyptian Talks With Israelis PRESIDENT'S ENVOY AND NASSER MEET | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/the-dance-three-local-premieres.html | The Dance: Three Local Premieres | True | By Clive Barnes | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/critic-is-drama-desk-topic.html | 'Critic' Is Drama Desk Topic | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/cambodians-welcome-mrs-kennedy-a-warm-welcome-for-mrs-kennedy.html | Cambodians Welcome Mrs. Kennedy; A WARM WELCOME FOR MRS. KENNEDY | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/chief-awards-at-horse-show.html | Chief Awards at Horse Show | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/precautions-are-set-for-popes-surgery.html | PRECAUTIONS ARE SET FOR POPE'S SURGERY | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/violin-and-piano-duo-plays-recital-of-mozart-sonatas.html | Violin and Piano Duo Plays Recital of Mozart Sonatas | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/theater-poetry-in-war-half-of-a-verse-play-by-peter-viereck-on.html | Theater: Poetry in War; Half of a Verse Play by Peter Viereck on Vietnam Amputees Given Reading | True | By Thomas Lask | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/london-board-up-after-recovery-oil-and-gold-stocks-gain-paris-dull.html | LONDON BOARD UP AFTER RECOVERY; Oil and Gold Stocks Gain Paris Dull, Brussels Off | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/22-in-bronx-held-in-invoice-racket-gas-station-men-accused-of-using.html | 22 IN BRONX HELD IN INVOICE RACKET; Gas Station Men Accused of Using Stolen Credit Cards | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/son-to-mrs-ed-smith-jr.html | Son to Mrs. E.D. Smith Jr. | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/new-panel-named-on-smoking-peril-it-will-seek-to-alert-public.html | NEW PANEL NAMED ON SMOKING PERIL; It Will Seek to Alert Public, Surgeon General Says | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/womens-college-called-valuable-barnard-president-is-wary-of-merger.html | WOMENS COLLEGE CALLED VALUABLE; Barnard President Is Wary of Merger With Columbia | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/cunard-splitting-cargo-service-from-its-is-passenger-operation.html | Cunard Splitting Cargo Service From Its is Passenger Operation | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/house-panel-derides-but-votes-poverty-bill.html | House Panel Derides But Votes Poverty Bill | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/red-cia-spy-hunt-uncloaks-a-laugh.html | RED 'C.I.A.' SPY' HUNT UNCLOAKS A LAUGH | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/list-of-new-books.html | List of New Books | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/court-will-review-girard-bias-ruling.html | COURT WILL REVIEW GIRARD BIAS RULING | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/washington-president-johnsons-maxims-on-the-war.html | Washington: President Johnson's Maxims on the War | True | By James Reston | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/dr-david-gross.html | DR. DAVID GROSS | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/steinkraus-horse-triumphs-for-us-beats-4-others-in-jumpoff-showdown.html | STEINKRAUS HORSE TRIUMPHS FOR U.S.; Beats 4 Others in Jumpoff -- Showdown Captures Green Hunter Title | True | By John Rendel | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/ehrling-conducts-carnegie-concert-leads-detroit-orchestra-in-an.html | EHRLING CONDUCTS CARNEGIE CONCERT; Leads Detroit Orchestra in an Efficient Performance | True | By Theodore Strongin | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/foreign-affair-redeemer-unredeemed.html | Foreign Affair; Redeemer Unredeemed | True | By C. L. Sulzberger | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/5th-quits-cabinet-in-greece-in-week.html | 5TH QUITS CABINET IN GREECE IN WEEK | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/a-porcelain-lemon-is-sold-for-17000.html | A PORCELAIN LEMON IS SOLD FOR $17,000 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/1917-the-russian-revolution-1967-china-tops-soviet-list-of.html | 1917 The Russian Revolution 1967; China Tops Soviet List Of Potential Dangers China Emerges as the Soviet Union's Major Preoccupation in Foreign Affairs | True | By Harrison E. Salisbury | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/service-for-mrs-auernheimer.html | Service for Mrs. Auernheimer | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/illinois-school-suspends-60.html | Illinois School Suspends 60 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/issues-at-ccny-are-confused-as-strike-brings-little-impact.html | Issues at C.C.N.Y. Are Confused as Strike Brings Little Impact | True | By Murray Schumach | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/peepsight-is-2d-on-sloppy-track-my-gal-lobell-takes-third-in-trot.html | PEEPSIGHT IS 2D ON SLOPPY TRACK; My Gal Lobell Takes Third in Trot Limited to Fillies Bred in New York State | True | By Gerald Eskenazi Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bank-teller-held-hostage-2-hours-gunman-persuaded-to-give-up-by.html | BANK TELLER HELD HOSTAGE 2 HOURS; Gunman Persuaded to Give Up by Jersey Policeman | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/two-show-strong-gain-earnings-issued-by-oil-companies.html | Two Show Strong Gain; EARNINGS ISSUED BY OIL COMPANIES | True | By Clare M. Reckert | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/lindsay-to-start-tv-talk-show-on-nov-12-with-bundy-as-guest.html | Lindsay to Start TV Talk Show On Nov. 12 With Bundy as Guest | True | By Robert E. Dallos | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/democrats-in-house-to-raise-own-cash-in-campaigns-of-68.html | Democrats in House To Raise Own Cash In Campaigns of '68 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/end-papers.html | End Papers | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/601carat-rough-diamond-is-displayed-by-its-happy-rich-finder.html | 601-Carat Rough Diamond Is Displayed by Its Happy, Rich Finder | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/robert-sarnoff-to-be-rca-chief-robert-sarnoff-is-named-rca-chief.html | ROBERT SARNOFF TO BE R.C.A. CHIEF; Robert Sarnoff Is Named R.C.A. Chief | True | By Gene Smith | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/robert-e-macneal-64-dead-former-curtis-publishing-chief-was.html | Robert E. MacNeal, 64, Dead; Former Curtis Publishing Chief; Was Replaced as President of Magazine Empire in 1962 After Company Setbacks | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/labor-party-loses-in-2-safe-districts-churchill-is-beaten-british.html | Labor Party Loses In 2 'Safe' Districts; Churchill Is Beaten; BRITISH LABORITES LOSE 'SAFE' SEAT | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/trade-skeptical-on-cocoa-figures-ghanas-purchase-reports-are-out-of.html | TRADE SKEPTICAL ON COCOA FIGURES; Ghana's Purchase Reports Are Out of Line Copper Off on Profit Taking | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/amex-stocks-slip-as-volume-grows-amex-stocks-dip-as-volume-rises.html | Amex Stocks Slip As Volume Grows; AMEX STOCKS DIP AS VOLUME RISES | True | By Robert Walker | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/marketminded-priest-robert-joseph-mceiven.html | Market-Minded Priest; Robert Joseph McEiwen | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/lawyer-remains-silent-at-sla-hearing-here.html | Lawyer Remains Silent At S.L.A. Hearing Here | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/qantas-and-northwest-buy-241million-boeing-jets.html | Qantas and Northwest Buy $241-Million Boeing Jets | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/big-board-names-two-top-aides-cunningham-second-to-haack-arming-in.html | Big Board Names Two Top Aides; Cunningham Second to Haack Arming in Operations Post Strengthening of Its Management Seen Aim of Exchange Big Board Names Aides | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/new-jerseys-new-legislature.html | New Jersey's New Legislature | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/rail-tonmileage-shows-4-drop-trucking-volume-fell-55-below-last.html | RAIL TON-MILEAGE SHOWS 4% DROP; Trucking Volume Fell 5.5% Below Last Year's Level | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/crash-victims-identified.html | Crash Victims Identified | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/pronounced-dead-in-vietnam-soldier-begins-a-new-life.html | Pronounced 'Dead' In Vietnam, Soldier Begins a New Life | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/razor-blades-put-in-treat-apples.html | RAZOR BLADES PUT IN 'TREAT' APPLES | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/troupe-in-boston-gets-own-theater.html | TROUPE IN BOSTON GETS OWN THEATER | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/267billion-aid-set-by-conferees-pentagon-curbed-compromise-is.html | $2.67-BILLION AID SET BY CONFEREES; PENTAGON CURBED; Compromise Is $780-Million Less Than Johnson Asked Arms Sales Limited Conferees Set $2.67-Billion Aid; Pentagon Curbed on Arms Sales | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/menus-and-recipes-are-suggested-for-the-weekend.html | Menus and Recipes Are Suggested for the Weekend | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/college-honors-lewis-l-strauss.html | College Honors Lewis L. Strauss | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/pound-circulation-rose-13.15-131million-in-the-week.html | Pound Circulation Rose 13.15-Million in the Week | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/leeceneville-co-faces-proxy-fight-fight-threatens-at-leeceneville.html | Leece-Neville Co. Faces Proxy Fight; FIGHT THREATENS AT LEECE-NEVILLE | True | By William D. Smith | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/rockefeller-opens-parley-on-welfare.html | ROCKEFELLER OPENS PARLEY ON WELFARE | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/policeman-kills-si-suspect-who-felled-him-and-fled.html | Policeman Kills S.I. Suspect Who Felled Him and Fled | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/tiger-off-to-las-vegas.html | Tiger Off to Las Vegas | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/test-finds-plants-droop-in-space.html | Test Finds Plants Droop in Space | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/12-cinemas-planned-for-16mm-movies.html | 12 CINEMAS PLANNED FOR 16-MM. MOVIES | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/pentagon-identifies-casualties.html | Pentagon Identifies Casualties | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/approach-lights-backed-by-faa-new-lowcost-systems-are-for-smaller.html | APPROACH LIGHTS BACKED BY F.A.A.; New Low-Cost Systems Are for Smaller Airports | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/columbia-gets-manuscript.html | Columbia Gets Manuscript | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/boutique-to-aid-hospital.html | Boutique to Aid Hospital | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/commuters-view-where-dreamboats-always-come-home.html | Commuter's View: Where Dreamboats Always Come Home | True | By Steve Cady | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bond-prices-rise-in-brief-rally-but-recovery-fails-to-take-hold.html | Bond Prices Rise in Brief Rally But Recovery Fails to Take Hold; Bonds: Prices Up in Brief Rally; Recovery Fails to Take Hold MOST QUOTATIONS OFF AT THE CLOSE Many Long-Term Treasury Issues Reach the Lowest Levels on Record | True | By John H. Allan | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/senate-unit-votes-3year-school-bill.html | SENATE UNIT VOTES 3-YEAR SCHOOL BILL | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/the-days-proceedings-in-washington-the-president.html | The Day's Proceedings in Washington; THE PRESIDENT | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/sports-of-the-times-pride-vs-finley.html | Sports of The Times; Pride vs. Finley | True | By Arthur Daley | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/president-of-yemen-calls-for-an-end-of-intervention.html | President of Yemen Calls For an End of Intervention | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/seventh-ave-turns-soft-at-the-thought-of-spring.html | Seventh Ave. Turns Soft at the Thought of Spring | True | By Bernadine Morris | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/leonard-adkins-railroad-lawyer-specialist-in-reorganization-and.html | LEONARD ADKINS, RAILROAD LAWYER; Specialist in Reorganization and Financing Dies at 74 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/news-of-realty-roy-cohn-buys-68th-st-house-lawyer-pays-325000-in.html | News of Realty: Roy Cohn Buys 68th St. House; Lawyer Pays $325,000 in Cash for Home Between Madison and Park | True | By Thomas W. Ennis | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/hussein-here-to-see-thant.html | Hussein Here to See Thant | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/rear-adm-ivan-e-bass-90-served-50-years-in-navy.html | Rear Adm. Ivan E. Bass, 90; Served 50 Years in Navy | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/british-october-reserves-climb-with-help-from-a-swiss-loan-increase.html | British October Reserves Climb, With Help From a Swiss Loan; Increase Reverses 5 Months of Drops and Returns Total to Billion-Pound Mark BRITISH RESERVES GAIN IN OCTOBER | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/interested-spectators-at-the-national-horse-show.html | Interested Spectators at the National Horse Show | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/curtis-m-yohe.html | CURTIS M. YOHE | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/320-agencies-given-antitrust-damages.html | 320 AGENCIES GIVEN ANTITRUST DAMAGES | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/benefit-bill-seen-as-curb-on-prices-measure-for-the-aged-would.html | BENEFIT BILL SEEN AS CURB ON PRICES; Measure for the Aged Would Provide Significant Brake | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/cleanliness-group-to-hold-party.html | Cleanliness Group to Hold Party | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/new-westport-arrests-expected-in-teenage-narcotics-scandal.html | New Westport Arrests Expected In Teen-Age Narcotics Scandal | True | By Douglas Robinson Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/sales-also-move-ahead-companies-issue-earnings-figures.html | Sales Also Move Ahead; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bandits-get-5000-at-ap.html | Bandits Get $5,000 at A.&P | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/saul-rosenberg.html | SAUL ROSENBERG | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/city-council-votes-controls-on-guns-bill-requires-licenses-and.html | CITY COUNCIL VOTES CONTROLS ON GUNS; Bill Requires Licenses and Buyers' Fingerprints Lindsay Hails Decision CITY COUNCIL VOTES CONTROLS ON GUNS | True | By Charles G. Bennett | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/roger-blough-on-uso.html | Roger Blough on U.S.O. | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/rival-accuses-goodyear-of-tireprice-conspiracy.html | Rival Accuses Goodyear Of Tire-Price Conspiracy | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/bolivians-deport-aide-of-russell-schoenman-of-tribunal-arrives-in.html | BOLIVIANS DEPORT AIDE OF RUSSELL; Schoenman of 'Tribunal' Arrives in New York | True | By Richard J.h. Johnston | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/romney-cancels-national-tv-talk-but-says-he-will-announce-decision.html | ROMNEY CANCELS NATIONAL TV TALK; But Says He Will Announce Decision on 6th Soon | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/rockies-and-plains-hit-by-snowstorm.html | ROCKIES AND PLAINS HIT BY SNOWSTORM | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/clay-asks-suit-dismissal.html | Clay Asks Suit Dismissal | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/wallace-speech-disrupted-by-hecklers-in-san-diego.html | Wallace Speech Disrupted By Hecklers in San Diego | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/dr-kings-wife-says-he-is-in-good-spirits.html | DR. KING'S WIFE SAYS HE IS IN GOOD SPIRITS | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/ship-storage-concern-elects-new-president.html | Ship Storage Concern Elects New President | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/ncaa-football-statistics.html | N.C.A.A. Football Statistics | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/silver-true-rallies-in-stretch-scores-by-length-at-aqueduct.html | Silver True Rallies in Stretch, Scores by Length at Aqueduct | True | By Joe Nichols | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/a-variety-of-restaurants-in-the-dining-directory.html | A Variety of Restaurants In the Dining Directory | True | By Craig Claiborne | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/newsmen-at-un-plan-fete-tonight.html | Newsmen at U.N. Plan Fete Tonight | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yale-faculty-votes-to-abolish-its-numerical-grading-system.html | Yale Faculty Votes to Abolish Its Numerical Grading System; NUMERICAL MARKS DROPPED AT YALE | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/after-2-years-of-labor-weavers-unroll-a-chagall-tapestry.html | After 2 Years of Labor, Weavers Unroll a Chagall Tapestry | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/dwight-f-rodgers-to-wed-laurie-trees.html | Dwight F. Rodgers To Wed Laurie Trees | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/tables-comparing-races.html | Tables Comparing Races | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/shots-fired-at-louisiana-candidate.html | Shots Fired at Louisiana Candidate | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/legal-action-sought-by-northwestern-u-over-tv-pot-party.html | Legal Action Sought By Northwestern U. Over TV Pot Party | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mayor-criticized-by-the-city-club-failure-in-housing-welfare-and.html | MAYOR CRITICIZED BY THE CITY CLUB; Failure in Housing, Welfare and Antipoverty Charged MAYOR CRITICIZED BY THE CITY CLUB | True | By Richard Reeves | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/comedians-draws-a-haitian-protest.html | 'COMEDIANS' DRAWS A HAITIAN PROTEST | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/hester-supports-new-constitution-nyu-president-asserts-it-will-aid.html | HESTER SUPPORTS NEW CONSTITUTION; N.Y.U. President Asserts It Will Aid Higher Education | True | By James F. Clarity | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/new-york-hunter-killed.html | New York Hunter Killed | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/helena-rubinstein-fills-a-new-executive-post.html | Helena Rubinstein Fills A New Executive Post | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/a-maoist-victory-in-inner-mongolia-is-reported-peking-leader-said.html | A Maoist Victory in Inner Mongolia Is Reported; Peking Leader Said to Head New Revolutionary Group | True | Special to The New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/typhoon-nears-philippines.html | Typhoon Nears Philippines | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/apollo-test-put-off-2-days.html | Apollo Test Put Off 2 Days | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/vote-for-amendment-no-1.html | Vote for Amendment No. 1 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/car-sales-climb-for-3-producers-but-strike-at-ford-cuts-the-average.html | CAR SALES CLIMB FOR 3 PRODUCERS; But Strike at Ford Cuts the Average Output in Final October Period NEW CREDIT IS LAGGING Consumer Loans Reported at a Slightly Slower Pace in September CAR SALES CLIMB FOR 3 PRODUCERS | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/music-abbado-leads-philharmonic-young-italian-begins-a-weeks-guest.html | Music: Abbado Leads Philharmonic; Young Italian Begins a Week's Guest Series His Conducting Aims at Literal Translation | True | By Harold C. Schonberg | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/eastman-dillon-makes-research-appointment.html | Eastman Dillon Makes Research Appointment | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/verrazano-bridge-to-get-new-level-ahead-of-schedule.html | Verrazano Bridge To Get New Level Ahead of Schedule | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/water-pollution-bill-gains.html | Water Pollution Bill Gains | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/colts-seek-to-end-packer-domination-in-key-test-sunday.html | Colts Seek to End Packer Domination In Key Test Sunday | True | By William N. Wallace | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/brown-withstands-outcry-for-ouster.html | BROWN WITHSTANDS OUTCRY FOR OUSTER | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/newspaper-strike-ends-in-cincinnati.html | NEWSPAPER STRIKE ENDS IN CINCINNATI | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/fischer-withdraws-from-tunisia-chess.html | FISCHER WITHDRAWS FROM TUNISIA CHESS | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/rosemary-casals-gains-net-final-sets-back-miss-baylon-in-3-sets.html | ROSEMARY CASALS GAINS NET FINAL; Sets Back Miss Baylon in 3 Sets Riessen Is Beaten | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/british-rugby-results.html | British Rugby Results | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/grace-names-three-company-executives-to-its-board.html | Grace Names Three Company Executives to Its Board | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/state-gop-chiefs-daughter-16-sought-in-east-village-state-gop.html | State G.O.P. Chief's Daughter, 16, Sought in East Village; State G.O.P. Chief's Daughter Sought in Village | True | By Martin Arnold | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/melina-mercouri-guarded-after-reported-death-threat.html | Melina Mercouri Guarded After Reported Death Threat | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/mammoth-lenin-statue-unveiled-for-russian-revolution-jubilee.html | Mammoth Lenin Statue Unveiled For Russian Revolution Jubilee | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/scott-paper-co-picks-a-new-vice-president.html | Scott Paper Co. Picks A New Vice President | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/yaledartmouth-clash-a-far-cry-from-1884.html | Yale-Dartmouth Clash: A Far Cry From 1884 | True | By Deane McGowen | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/flagburning-sentence.html | Flag-Burning Sentence | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/program-for-today.html | Program for Today | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/propro-golf-taken-by-lohrengalletta.html | PRO-PRO GOLF TAKEN BY LOHREN-GALLETTA | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/battle-drags-on-in-nigerian-town-secessionists-still-snipe-at.html | BATTLE DRAGS ON IN NIGERIAN TOWN; Secessionists Still Snipe at Federal Troops in Calabar | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/grant-and-felus-a-stroke-behind-weiskopf-is-four-under-par-as-winds.html | GRANT AND FELUS A STROKE BEHIND; Weiskopf Is Four Under Par as Winds Buffet Course Palmer Shoots 72 | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/no-sign-of-breakthrough-by-hedrick-smith.html | No Sign of Breakthrough By HEDRICK SMITH | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/miss-joan-raeder-becomes-affianced.html | Miss Joan Raeder Becomes Affianced | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/tests-on-albany-mayor-cited-as-proof-of-sobriety.html | Tests on Albany Mayor Cited as Proof of Sobriety | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/michael-kurtz-to-wed-miss-carol-ann-wolk.html | Michael Kurtz to Wed Miss Carol Ann Wolk | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-03 | 1967-11-03 | https://www.nytimes.com/1967/11/03/archives/63yearold-rider-looks-back-to-1917-then-looks-ahead.html | 63-Year-Old Rider Looks Back to 1917, Then Looks Ahead | True | | 1995-11-16 | RE0000708793 | B00000382635 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/program-for-today.html | Program for Today | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rochester-slum-may-get-factory-kodak-considering-plant-3d-publicity.html | ROCHESTER SLUM MAY GET FACTORY; Kodak Considering Plant—3d Publicity Agency Hired | True | By Paul Hofmann | 1995-11-16 | RE0000708782 | B00000381391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/us-accuses-gary-on-negro-voters-election-officials-charged-with.html | U.S. ACCUSES GARY ON NEGRO VOTERS; Election Officials Charged With Race Bias in Suit | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/federal-court-curbs-alabama-on-teacher-and-tuition-laws.html | Federal Court Curbs Alabama On Teacher and Tuition Laws | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/task-of-chinas-army-with-the-communist-party-in-disarray-the.html | Task of China's Army; With the Communist Party in Disarray, The Military Assumes Virtual Control | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/backers-make-views-known-in-controversial-series-of-tv-and.html | Backers Make Views Known in Controversial Series of TV and Newspaper Ads | True | By Douglas Robinson | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/canada-sentences-parisian.html | Canada Sentences Parisian | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/us-evacuates-dependents.html | U.S. Evacuates Dependents | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/peter-dirr-52-aide-of-mkesson-dead.html | PETER DIRR, 52, AIDE OF M'KESSON, DEAD | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/referee-wont-judge-the-tigerrouse-bout.html | Referee Won't Judge The Tiger-Rouse Bout | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/books-of-the-times-old-artificer.html | Books Of The Times; Old Artificer | True | By Thomas Lask | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/senator-long-begins-drive-says-hoffa-issue-is-dead.html | Senator Long Begins Drive; Says Hoffa Issue Is 'Dead' | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/undefeated-bulls-in-action-tonight.html | UNDEFEATED BULLS IN ACTION TONIGHT | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/chief-awards-at-horse-show.html | Chief Awards at Horse Show | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/aides-at-un-deny-madrid-bars-gibraltar-negotiations.html | Aides at U.N. Deny Madrid Bars Gibraltar Negotiations | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/at-colorado-springs.html | At Colorado Springs | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/mrs-j-edward-smith.html | MRS. J. EDWARD SMITH | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/suspension-puts-jenkins-out-of-show.html | Suspension Puts Jenkins Out of Show | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/recruitment-by-military-is-approved-at-fordham.html | Recruitment by Military Is Approved at Fordham | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/checkpoints-for-hunters-set-on-deer-and-bear.html | Check-Points for Hunters Set on Deer and Bear | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/plane-landings-reported.html | Plane Landings Reported | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/comments-on-proposed-constitution.html | Comments on Proposed Constitution | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/hong-kong-records-seized.html | Hong Kong Records Seized | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rockefeller-reappointed.html | Rockefeller Reappointed | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/mrs-kennedy-visits-ancient-ruins-in-cambodia.html | Mrs. Kennedy Visits Ancient Ruins in Cambodia | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/american-riders-in-first-3-places-salem-captures-good-will.html | AMERICAN RIDERS IN FIRST 3 PLACES; Salem Captures Good Will Trophy-- Snowbound 2d, Trick Track 3d at Garden | True | By John Rendel | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/the-yogurt-trade.html | The Yogurt Trade | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/france-retains-ban-on-arms-for-israel.html | FRANCE RETAINS BAN ON ARMS FOR ISRAEL | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/pimlicolaurel-futurity.html | PIMLICO-LAUREL FUTURITY | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/city-aides-urged-to-vote-for-bonds-mayor-makes-plea-in-letter.html | CITY AIDES URGED TO VOTE FOR BONDS; Mayor Makes Plea in Letter Accompanying Checks | True | By Thomas P. Ronan | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/4-missing-chinese-vases-declared-stolen-from-yale.html | 4 Missing Chinese Vases Declared Stolen From Yale | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dodd-speaks-at-dinner.html | Dodd Speaks at Dinner | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) Friday, Nov. 3. Fifth day. Weather clear, track muddy. | | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/vietcong-attack-again.html | Vietcong Attack Again | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/war-casualties-identified.html | War Casualties Identified | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/johnsons-attend-dinner-for-daughter-and-robb.html | Johnsons Attend Dinner For Daughter and Robb | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/antiques-bright-future-for-dull-metal-18thcentury-pewter-is.html | Antiques: Bright Future for Dull Metal; 18th-Century Pewter Is Attracting Collectors | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/holdup-victim-stripped-of-pants-but-not-speed.html | Holdup Victim Stripped Of Pants, but Not Speed | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/index-of-commodity-prices-shows-rise-of-01-to-95.html | Index of Commodity Prices Shows Rise of 0.1, to 95 | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/students-in-church-schools-get-60million-a-year-in-public-aid.html | Students in Church Schools Get $60-Million a Year in Public Aid | True | By M.a. Farber | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/illness-of-jean-arthur-cancels-tonights-stephanie-premiere.html | Illness of Jean Arthur Cancels Tonight's 'Stephanie' Premiere | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/erna-spoorenberg-sings-with-virtuosi.html | ERNA SPOORENBERG SINGS WITH VIRTUOSI | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/pole-rejects-plan-for-nuclear-treaty.html | POLE REJECTS PLAN FOR NUCLEAR TREATY | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/mcnamara-statement-on-orbital-bomb.html | McNamara Statement on Orbital Bomb | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/negro-clergymen-form-national-unit-to-work-in-ghettos.html | Negro Clergymen Form National Unit To Work in Ghettos | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/fda-says-will-power-is-only-smoking-remedy.html | F.D.A. Says Will Power Is Only Smoking Remedy | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dutchess-election-is-placed-in-doubt-by-court-decision.html | Dutchess Election Is Placed in Doubt By Court Decision | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/politely-is-rated-as-second-choice-grant-to-ride-mrs-jacobs-mare.html | POLITELY IS RATED AS SECOND CHOICE; Grant to Ride Mrs. Jacobs's Mare in 97th Running of Test at 1 Miles | True | By Joe Nichols | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/brezhnev-opening-jubilee-denounces-us-and-china-brezhnev-warns-us.html | Brezhnev, Opening Jubilee, Denounces U.S. and China; Brezhnev Warns U.S. and China as Jubilee Opens | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/congo-asks-un-council-to-hear-invasion-charge.html | Congo Asks U.N. Council to Hear Invasion Charge | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/giant-soviet-generator-goes-into-operation-soviet-generator-starts.html | Giant Soviet Generator Goes Into Operation; SOVIET GENERATOR STARTS IN SIBERIA | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/hunt-for-daughter-of-gop-chairman-turns-up-no-leads.html | Hunt for Daughter Of G.O.P. Chairman Turns Up No Leads | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/lutherancatholic-service.html | Lutheran-Catholic Service | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/aronow-captures-powerboat-race-bakos-finishes-second-in-miamikey.html | ARONOW CAPTURES POWERBOAT RACE; Bakos Finishes Second in Miami-Key West Event | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/hans-knopf-60-dies-a-photojournalist.html | HANS KNOPF, 60, DIES; A PHOTO-JOURNALIST | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/a-promise-to-the-poor.html | A Promise to the Poor | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/new-alarms-from-the-congo.html | New Alarms From the Congo | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/admirals-seeking-to-cancel-f111b-recommend-that-pentagon-turn-to.html | ADMIRALS SEEKING TO CANCEL F-111B; Recommend That Pentagon Turn to Cheaper and More Agile Swing-Wing Plane | True | By Richard Witkin | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/american-basketball-assn.html | American Basketball Ass'n. | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/academy-fund-to-gain.html | Academy Fund to Gain | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/card-of-thanks.html | Card of Thanks | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/pope-has-surgery-success-reported-removal-of-prostate-went.html | POPE HAS SURGERY; SUCCESS REPORTED; Removal of Prostate 'Went Excellently,' Vatican Says | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/sales-of-ives-medallions-to-aid-restoration-work.html | Sales of Ives Medallions To Aid Restoration Work | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/school-football-games-today.html | School Football Games Today | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/yugoslavia-sentences-priest.html | Yugoslavia Sentences Priest | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/excerpts-from-brezhnevs-speech-in-the-kremlin.html | Excerpts From Brezhnev's Speech in the Kremlin | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/bogota-seizes-8-as-forgers.html | Bogota Seizes 8 as Forgers | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/st-croix-to-get-chemical-plant-activity-seen-in-colombian-oil-aid.html | St. Croix to Get Chemical Plant; Activity Seen in Colombian Oil; Aid to Conservation | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/joan-crawford-on-uso.html | Joan Crawford on U.S.O. | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/50million-asked-to-aid-slums-here.html | $50-MILLION ASKED TO AID SLUMS HERE | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rioting-resumes-in-winstonsalem-curfew-and-guard-defied-but-trouble.html | RIOTING RESUMES IN WINSTON-SALEM; Curfew and Guard Defied, but Trouble Is Scattered | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/accused-antipoverty-workers-depicted-as-undercover-agents.html | Accused Antipoverty Workers Depicted as Undercover Agents | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/upstate-catholics-split-by-ronald-maiorana.html | Upstate Catholics Split By RONALD MAIORANA | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/10-in-un-council-fail-to-map-plan-on-mideast-peace-they-turn-task.html | 10 IN U.N. COUNCIL FAIL TO MAP PLAN ON MIDEAST PEACE; They Turn Task Over to 5 Permanent Members After 20 Days of Effort | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/iona-prep-routs-holy-cross-for-catholic-crown-460.html | Iona Prep Routs Holy Cross For Catholic Crown, 46-0 | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/barrington-won-by-laurel-mark-island-hop-places-second-in-race-at.html | BARRINGTON WON BY LAUREL MARK; Island Hop Places Second in Race at Garden State | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rutgers-postpones-recruitment.html | Rutgers Postpones Recruitment | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/cbs-seeks-scripts-by-vidal-and-pinter.html | C.B.S. SEEKS SCRIPTS BY VIDAL AND PINTER | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/united-utilities.html | United Utilities | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rulley-koerner-77-held-amex-record.html | RULLEY KOERNER, 77, HELD AMEX RECORD | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/elisabeth-engs-debutante-of-64-plans-to-marry.html | Elisabeth Engs, Debutante of 64, Plans to Marry | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/wives-of-3-detectives-to-get-1000-reward.html | Wives of 3 Detectives To Get $1,000 Reward | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rise-in-claims-cuts-insurers-earnings.html | RISE IN CLAIMS CUTS INSURER'S EARNINGS | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/seeburg-cancels-offer-for-rheem-reluctance-to-increase-bid-is.html | SEEBURG CANCELS OFFER FOR RHEEM; Reluctance to Increase Bid Is Pointed Out as Factor | True | By Isadore Barmash | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/parley-to-discuss-catholic-schools-bishops-to-weigh-possible.html | PARLEY TO DISCUSS CATHOLIC SCHOOLS; Bishops to Weigh Possible Changes in Approach | True | By George Dugan | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dip-tied-partly-to-tax-measure-reception-of-new-issues-and-plans-of.html | DIP TIED PARTLY TO TAX MEASURE; Reception of New Issues and Plans of U.S. Steel Also Seen as Factors | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/sports-of-the-times-adios.html | Sports of The Times; Adios | True | By Robert Lipsyte | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/mrs-hicks-seen-trailing-in-boston.html | Mrs. Hicks Seen Trailing in Boston | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/pope-pauls-surgeon-pietro-pietro-valdoni.html | Pope Paul's Surgeon; Pietro Valdoni | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/miss-daisy-breuer-is-betrothed.html | Miss Daisy Breuer Is Betrothed | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/international-paper-to-build-2-packaging-plants-upstate.html | International Paper to Build 2 Packaging Plants Upstate | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/us-massey-chief-quits-over-policy.html | U.S. Massey Chief Quits Over Policy | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/consumer-parley-forms-federation.html | CONSUMER PARLEY FORMS FEDERATION | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/savings-bonds-dip-below-1966-sales-but-climb-during-october-from.html | SAVINGS BONDS DIP BELOW 1966 SALES; But Climb During October From Month Earlier | True | By H. Erich Heinemann | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/church-found-under-basilica-in-florence.html | Church Found Under Basilica in Florence | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/swift-president-named-as-its-chief-executive.html | Swift President Named As Its Chief Executive | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/tug-wins-gallant-ship-award-for-rescues-in-harbor-here.html | Tug Wins Gallant Ship Award For Rescues in Harbor Here | True | By Farnsworth Fowle | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/north-korea-seizes-9-fishing-vessels.html | NORTH KOREA SEIZES 9 FISHING VESSELS | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/de-gaulle-hints-a-veto-of-britain-says-other-nations-should-be.html | DE GAULLE HINTS A VETO OF BRITAIN; Says Other Nations Should Be Associated With Bloc, Without Membership | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/lord-portman-landowner-who-paid-21million-tax.html | Lord Portman, Landowner Who Paid $21-Million Tax | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/soviet-reported-working-on-bomb-fired-from-orbit-nuclear-weapon.html | SOVIET REPORTED WORKING ON BOMB FIRED FROM ORBIT; Nuclear Weapon Could Be Put in Operation by Next Year, McNamara Says BUT HE ISN'T CONCERNED Defense Chief Sees Serious Disadvantages in System and Rules It Out for U.S. | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/new-books-fiction-paperback-originals.html | New Books; FICTION Paperback Originals | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/value-of-pound-lowest-in-decade-sterling-dips-slightly-below-what.html | VALUE OF POUND LOWEST IN DECADE; Sterling Dips Slightly Below What Was Considered Its Effective Floor | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/birmingham-still-chiming-dixie-is-making-racial-progress.html | Birmingham, Still Chiming 'Dixie,' Is Making Racial Progress | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/briton-released-by-soviet-calls-labor-camp-very-bad.html | Briton Released by Soviet Calls Labor Camp 'Very Bad' | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/abc-to-shift-many-tv-shows-to-fill-in-for-3-being-canceled.html | A.B.C. to Shift Many TV Shows To Fill in for 3 Being Canceled | True | By George Gent | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/selling-pressure-hits-amex-stocks-but-speculative-favorites-move-to.html | SELLING PRESSURE HITS AMEX STOCKS; But Speculative Favorites Move to Higher Ground | True | By Terry Robards | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/illinois-central-buys-frisco-stock-confirms-with-gulf-mobile-thc.html | ILLINOIS CENTRAL BUYS FRISCO STOCK; Confirms, With Gulf, Mobile, the Purchase of 197,000 Shares or 8% of Total MOVE AN 'INVESTMENT' Identity of the New Buyers Comes as a Surprise-- Merger Plan Is Denied | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/lumber-production-fell-55-in-week.html | LUMBER PRODUCTION FELL 5.5% IN WEEK | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/bobby-ed-is-third-in-stakes-series-21972-see-sunny-obrien-triumph.html | BOBBY ED IS THIRD IN STAKES SERIES; 21,972 See Sunny O'Brien Triumph by 3 Lengths and Win $35,625 | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/humphrey-begins-visit-in-indonesia.html | HUMPHREY BEGINS VISIT IN INDONESIA | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/constitution-foes-represent-25-educational-religious-and-civic.html | Constitution Foes Represent 25 Educational, Religious and Civic Organizations | True | By Deirdre Carmody | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/giardino-cites-teaching-needs-in-argument-for-school-funds.html | Giardino Cites Teaching Needs In Argument for School Funds | True | By Leonard Buder | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/next-crisistransit-peacekeeping-procedures-being-set-up-behind-thc.html | Next Crisis--Transit; Peace-Keeping Procedures Being Set Up Behind the Scene to Avert Another Strike | True | By Damon Stetson | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rockwell-selects-wf-rockwell-jr-as-new-chairman-rockwell-picks-a.html | Rockwell Selects W.F. Rockwell Jr. As New Chairman; ROCKWELL PICKS A NEW CHAIRMAN | True | By David Dworsky | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/state-budget-aide-named.html | State Budget Aide Named | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/wysong-cards-69-for-hawaii-lead-totals-141-after-2-rounds-4-share.html | WYSONG CARDS 69 FOR HAWAII LEAD; Totals 141 After 2 Rounds --4 Share Second Place | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/protesters-at-iowa-soak-steps-in-blood.html | PROTESTERS AT IOWA SOAK STEPS IN BLOOD | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/womens-new-prison-to-have-rooms-not-cells.html | Women's New Prison to Have Rooms, Not Cells | True | By Lisa Hammel | 1995-11-16 | RE0000708782 | B00000381391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/yaledartmouth-tops-eastern-card-new-haven-game-key-to-ivy-title.html | Yale-Dartmouth Tops Eastern Card; NEW HAVEN GAME KEY TO IVY TITLE U.C.L.A.-Oregon State and Oklahoma-Colorado Head Sectional Offerings | True | By Allison Danzig | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/jerusalem-police-arrest-arab-major-as-terror-leader.html | Jerusalem Police Arrest Arab Major As Terror Leader | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/new-bomb-feared-by-us-since-66-new-bomb-feared-by-us-since-1966.html | New Bomb Feared By U.S. Since '66; NEW BOMB FEARED BY U.S. SINCE 1966 | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/harvard-keeps-harrier-crown-cantabs-hardin-sets-pace-as-big-three.html | HARVARD KEEPS HARRIER CROWN; Cantabs' Hardin Sets Pace in Big Three Title Run | True | | | | | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/vitriolic-heads-field-of-seven-in-181000-futurity-at-laurel.html | Vitriolic Heads Field of Seven In $181,000 Futurity at Laurel | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/money.html | Money | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/controlling-the-bulldozer.html | Controlling the Bulldozer | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/stiffer-noise-curbs-are-sought-for-new-building-code-in-city.html | Stiffer Noise Curbs Are Sought For New Building Code in City | True | By Seth S. King | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/paul-b-brine.html | PAUL B. BRINE | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/giants-choice-jets-arent-for-change.html | Giants Choice, Jets Aren't, for Change | True | By Frank Litsky | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/reinforcements-moved.html | Reinforcements Moved | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/stars-and-stripes-staffers-hold-25th-reunion-swap-old-stories.html | Stars and Stripes Staffers Hold 25th Reunion; Swap Old Stories at Dinner Hero-Commanders Tell of Far-Flung Operations | True | By Michael T. Kaufman | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/percy-w-smith-67-of-general-signal.html | PERCY W. SMITH, 67, OF GENERAL SIGNAL | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/cleveland-mayoralty-hinges-on-racial-issue-negro-believed-ahead-of.html | Cleveland Mayoralty Hinges on Racial Issue; Negro Believed Ahead of Taft | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/british-missile-ship-here.html | British Missile Ship Here | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/arthur-thompson.html | ARTHUR THOMPSON | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/abraham-susseles.html | ABRAHAM SUSSELES | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/chrysler-and-uaw-press-negotiations.html | CHRYSLER AND U.A.W. PRESS NEGOTIATIONS | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/kissinger-gloomy-on-entry.html | Kissinger Gloomy on Entry | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/brussels-voices-concern.html | Brussels Voices Concern | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/gorilla-queen-man-offers-a-new-play.html | GORILLA QUEEN' MAN OFFERS A NEW PLAY | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/us-tennis-duos-win-in-argentina-graebnerriessen-triumph-mrs-kings.html | U.S. TENNIS DUOS WIN IN ARGENTINA; Graebner-Riessen Triumph --Mrs. King's Team Gains | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/knicks-crush-seattle-134100-as-reed-barnett-spark-attack.html | Knicks Crush Seattle, 134-100, As Reed, Barnett Spark Attack | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/the-horse-show-ball-draws-600-enthusiasts.html | The Horse Show Ball Draws 600 Enthusiasts | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/british-bill-rate-climbs.html | British Bill Rate Climbs | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/college-football-today.html | College Football Today | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/new-easy-way-to-make-good-chicken-salad.html | New Easy Way to Make Good Chicken Salad | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/narvaez-is-awarded-decision-over-cruz-in-10round-fight.html | Narvaez Is Awarded Decision Over Cruz in 10-Round Fight | True | By Thomas Rogers | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/5000-flee-embattled-locninh-as-attacks-go-on.html | 5,000 Flee Embattled Locninh as Attacks Go On | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/city-college-strike-by-students-halted.html | CITY COLLEGE STRIKE BY STUDENTS HALTED | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/celtics-conquer-lakers-105104-win-6th-straight-as-graham-excels.html | CELTICS CONQUER LAKERS, 105-104; Win 6th Straight as Graham Excels With Defensive Play | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/frederic-r-lexow.html | FREDERIC R. LEXOW | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/3-women-golfers-tie-for-lead-at-72.html | 3 WOMEN GOLFERS TIE FOR LEAD AT 72 | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/stock-and-bond-gloom-brokers-talk-of-dow-dip-to-850-or-830.html | Stock and Bond Gloom; Brokers Talk of Dow Dip to 850 or 830 --Debenture Dealers Are Discouraged | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/us-boxer-beats-aussie.html | U.S. Boxer Beats Aussie | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/charles-davidson-british-geologist.html | CHARLES DAVIDSON, BRITISH GEOLOGIST | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/mafia-campaign-bid-of-100000-alleged.html | MAFIA CAMPAIGN BID OF $100,000 ALLEGED | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/high-court-rebuffs-mississippi-negroes.html | HIGH COURT REBUFFS MISSISSIPPI NEGROES | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/agnes-v-jekely-engagd-to-wed-peter-kolevzon.html | Agnes V. Jekely Engaged to Wed Peter Kolevzon | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/television-for-adults.html | Television for Adults | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/mt-vernon-mayor-denies-pressuring-new-police-squad.html | Mt. Vernon Mayor Denies Pressuring New Police Squad | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dr-norman-meier-researcher-on-artistic-ability-dies-in-iowa.html | Dr. Norman Meier, Researcher On Artistic Ability, Dies in Iowa | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/lonborg-wins-cy-young-award-as-american-leagues-top-pitcher-red-sox.html | Lonborg Wins Cy Young Award as American League's Top Pitcher; RED SOX ACE GETS ALL BUT 2 VOTES Led Boston Pennant Drive, Registering 22 Victories -- Struck Out 245 | True | By Joseph Durso | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/fake-felt-hats-get-another-try-second-selling-season-due-with.html | FAKE FELT HATS GET ANOTHER TRY; Second Selling Season Due With Scaled-Down Hopes | True | By Leonard Sloane | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/nuptials-jan-6-for-miss-wall-and-re-flagg.html | Nuptials Jan. 6 For Miss Wall And R.E. Flagg | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/painting-comfortable-against-the-tide-lennart-anderson-oils-on-view.html | Painting: Comfortable Against the Tide; Lennart Anderson Oils on View at Graham | True | By Hilton Kramer | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/art-a-footnote-on-10-minute-tobey-last-weeks-comment-on-painter.html | Art: A Footnote on '10-Minute' Tobey; Last Week's Comment on Painter Clarified | True | By John Canaday | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/e-rockaway-tops-horace-mann-126-losers-beaten-first-time-in-five.html | E. ROCKAWAY TOPS HORACE MANN, 12-6; Losers Beaten First Time in Five Contests | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/no-time-for-thieves-patriotism-touches-felons-of-baghdad-and-fabled.html | No Time for Thieves; Patriotism Touches Felons of Baghdad And Fabled Profession Loses Lure | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dark-root-of-creativity-psychoanalyst-links-art-to-a-drive-for.html | Dark Root of Creativity; Psychoanalyst Links Art to a Drive For Restitution for Injury and Loss | True | By Howard Taubman | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/market-place-traders-find-balm-in-index.html | Market Place; Traders Find Balm in Index | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/unmanned-satellite-seventh-in-a-week-is-orbited-by-soviet.html | Unmanned Satellite, Seventh in a Week, Is Orbited by Soviet | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/bonn-general-ends-candidacy-for-nato.html | BONN GENERAL ENDS CANDIDACY FOR NATO | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/romney-to-reveal-presidential-plan-at-nov-18-parley.html | Romney to Reveal Presidential Plan At Nov. 18 Parley | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dr-john-h-nolan.html | DR. JOHN H. NOLAN | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/march-contract-at-3519c-a-pound-cocoa-up-a-little-in-active.html | MARCH CONTRACT AT 35.19C A POUND; Cocoa Up a Little in Active Trading-- Silver Rises, Copper Prices Mixed | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/israeli-teachers-in-us-are-scored.html | ISRAELI TEACHERS IN U.S. ARE SCORED | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/20th-precinct-violence-and-misery-20th-precinct-violence-and-misery.html | 20th Precinct: Violence and Misery; 20th Precinct: Violence and Misery | True | By Maurice Carroll | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/jersey-prisoner-with-mop-makes-a-clean-getaway.html | Jersey Prisoner With Mop Makes a Clean Getaway | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/levys-electra-set-for-dec-9-at-met.html | LEVY'S 'ELECTRA' SET FOR DEC. 9 AT MET | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/stock-prices-sag-for-6th-session-dowjones-average-slips-821-points.html | STOCK PRICES SAG FOR 6TH SESSION; Dow-Jones Average Slips 8.21 Points, Building Loss for the Week to 31.56 DROPS TOP GAINS 3-TO-2 Volume Dips to 8.8 Million, Stirring Some Optimism --A.T. & T. at '67 Low | True | By Alexander R. Hammer | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/britain-reassures-zambia-of-no-sellout-to-rhodesia.html | Britain Reassures Zambia Of 'No Sellout' to Rhodesia | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/majority-jury-conviction-voted-in-english-murder.html | Majority Jury Conviction Voted in English Murder | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/robert-kennedy-to-visit-red-countries-in-europe.html | Robert Kennedy to Visit Red Countries in Europe | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/police-trainee-and-friend-held-on-narcotics-charge.html | Police Trainee and Friend Held on Narcotics Charge | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/bridge-bold-bidder-risks-losing-argument-to-win-the-game.html | Bridge:; Bold Bidder Risks Losing Argument to Win the Game | True | By Alan Truscott | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/theft-of-235000-admitted-in-court.html | THEFT OF $235,000 ADMITTED IN COURT | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/construction-outlay-rose-for-fifth-time-during-september.html | Construction Outlay Rose for Fifth Time During September | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/smaller-jets-must-obey-noise-rules-after-dec-4.html | Smaller Jets Must Obey Noise Rules After Dec. 4 | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/vice-president-named-by-us-insurance-co.html | Vice President Named By U.S. Insurance Co. | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/patriarch-plans-orthodox-synod-meeting-will-study-barriers-to.html | PATRIARCH PLANS ORTHODOX SYNOD; Meeting Will Study Barriers to Christian Unity | True | By Thomas J. Hamilton Special to The New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/mets-buy-jacksonville-club.html | Mets Buy Jacksonville Club | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/television.html | Television | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/blaze-in-courthouse.html | Blaze in Courthouse | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/vietcong-announce-plan-to-free-3-gis-3-gis-to-be-freed-enemy.html | Vietcong Announce Plan to Free 3 G.I.'s; 3 G.I.'S TO BE FREED, ENEMY ANNOUNCES | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/first-western-financial-reports-worsening-loss.html | First Western Financial Reports Worsening Loss | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/goldwater-backs-president.html | Goldwater Backs President | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/robert-briney-64-of-union-carbide.html | ROBERT BRINEY, 64, OF UNION CARBIDE | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/cy-young-winners.html | Cy Young Winners | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/amnesty-granted-to-6270-prisoners-by-saigon-official-says-those.html | Amnesty Granted to 6,270 Prisoners by Saigon; Official Says Those Freed Are a 'Tiny Fraction' of Number Being Held | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/profit-and-revenue-increase-at-utility.html | PROFIT AND REVENUE INCREASE AT UTILITY | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/industrials-rise-on-london-board-but-government-issues-dip-on.html | INDUSTRIALS RISE ON LONDON BOARD; But Government Issues Dip on Devaluation Rumors | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/a-contrasting-view-of-war-years-new-york-in-1917-and-1967.html | A Contrasting View of War Years: New York in 1917 and 1967 | True | By Marylin Bender | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/ohio-teachers-will-return.html | Ohio Teachers Will Return | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/brazil-plans-3-year-holidays.html | Brazil Plans 3-Year Holidays | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/cyrus-gentry-75-aide-of-shell-oil-retired-vice-president-and.html | CYRUS GENTRY, 75, AIDE OF SHELL OIL; Retired Vice President and General Counsel Dies | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/guralnik-gives-carnegie-recital-versatile-pianist-presents-an.html | GURALNIK GIVES CARNEGIE RECITAL; Versatile Pianist Presents an Unhackneyed Program | By Allen Hughes | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dennis-ehrich-to-wed-miss-linda-eldredge.html | Dennis Ehrich to Wed Miss Linda Eldredge | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/johnson-predicts-a-revolt-by-public-against-crime-finds-impatience.html | Johnson Predicts a Revolt By Public Against Crime; Finds Impatience With Lawlessness - At Installation of New Capital Council, President Calls for Safe Streets | By Robert B. Semple Jr. Special to The New York Times | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/fisk-university-appoints-physicist-as-8th-president.html | Fisk University Appoints Physicist as 8th President | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/charters-defeat-is-now-expected-by-top-democrats-only-travia-among.html | CHARTER'S DEFEAT IS NOW EXPECTED BY TOP DEMOCRATS; Only Travia Among the State Leaders Is Still Hopeful on Balloting Tuesday CAMPAIGN IS CRITICIZED Church School Aid Viewed as Major Factor-- Size of the Vote May Be Key | By James F. Clarity | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/widow-of-a-pilot-to-get-250000-1961-aeronaves-crash-laid-to-eastern.html | WIDOW OF A PILOT TO GET $250,000; 1961 Aeronaves Crash Laid to Eastern Adviser | By F. David Anderson | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/rev-edward-j-mcnally-58-fordham-theology-teacher.html | Rev. Edward J. McNally, 58, Fordham Theology Teacher | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dirksen-defiant-on-import-curbs-says-some-quotas-will-be-imposed.html | DIRKSEN DEFIANT ON IMPORT CURBS; Says Some Quotas Will Be Imposed Despite Threat of Veto by Johnson | By Marjorie Hunter Special To the New York Times | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/johnson-decries-urban-fund-cuts-assails-house-republicans-in.html | JOHNSON DECRIES URBAN FUND CUTS; Assails House Republicans in Signing Money Bill | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/fire-loss-put-at-12million.html | Fire Loss Put at $12-Million | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/a-boucher-is-sold-to-foreign-buyer.html | A BOUCHER IS SOLD TO FOREIGN BUYER | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/the-district-attorneys.html | The District Attorneys | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/now-indian-sitar-can-be-turned-on-instrument-is-electrified-for.html | NOW INDIAN SITAR CAN BE TURNED ON; Instrument Is Electrified for Rock 'n' Roll Groups | By Theodore Strongin | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/jess-hartman-74-builder-is-dead-pioneer-in-development-of-mass.html | JESS HARTMAN, 74, BUILDER, IS DEAD; Pioneer in Development of Mass Housing in Stamford | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/warren-r-fiske.html | WARREN R. FISKE | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/the-dance-harkness-ballet-presents-jack-coles-requiem-hodes-and.html | The Dance: Harkness Ballet Presents Jack Cole's 'Requiem'; Hodes and Atley Works Also Introduced Here | By Clive Barnes | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/alcan-aluminium-lists-a-profit-dip-third-quarter-revenue-slips-by.html | ALCAN ALUMINIUM LISTS A PROFIT DIP; Third Quarter Revenue Slips by $2.1-Million | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/johnson-to-nominate-judge.html | Johnson to Nominate Judge | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/flyers-call-up-laforge.html | Flyers Call Up LaForge | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/new-construction-reaches-highest-point-in-a-year.html | New Construction Reaches Highest Point in a Year | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/governor-picks-12-leaders-to-seek-welfare-solutions-governor-names.html | Governor Picks 12 Leaders To Seek Welfare Solutions; GOVERNOR NAMES A WELFARE PANEL | By Peter Kihss Special To the New York Times | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/kerensky-resting-in-a-hospital-here.html | KERENSKY RESTING IN A HOSPITAL HERE | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/porous-steel-sheet-developed-pr-mallory-to-build-plant-under-deal.html | Porous Steel Sheet Developed; P.R. Mallory to Build Plant Under Deal With Inventor | By Stacy V. Jones Special To the New York Times | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/chrysler-recalling-42500-68-cars-for-safety-checks.html | Chrysler Recalling 42,500 '68 Cars For Safety Checks | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/topics-in-fashion-yesterday-today-and-tomorrow.html | Topics: In Fashion Yesterday, Today and Tomorrow | By Marianne Moore | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/the-program.html | The Program | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/miss-carolyn-kimball-betrothed-to-ad-man.html | Miss Carolyn Kimball Betrothed to Ad Man | | True | 1995-11-16 | RE0000708782 | B00000381391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/tv-evenings-journey-archibald-macleish-play-is-presented-in-channel.html | TV: 'Evening's Journey'; Archibald MacLeish Play Is Presented in Channel 13 Color Premiere | | By Jack Gould | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/3-li-men-indicted-for-loan-kickbacks.html | 3 L.I. MEN INDICTED FOR LOAN KICKBACKS | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/bronville-hopes-to-extend-streak-against-rye-neck.html | Bronxville Hopes To Extend Streak Against Rye Neck | | By Sam Goldaper | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/mrs-pearsall-has-child.html | Mrs. Pearsall Has Child | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/regime-in-greece-ends-jury-trials-abolishes-them-in-common-and.html | REGIME IN GREECE ENDS JURY TRIALS; Abolishes Them in Common and Political Crimes | | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/land-deals-held-unfair-in-suffolk-governor-to-study-charges-of.html | LAND DEALS HELD UNFAIR IN SUFFOLK; Governor to Study Charges of Blockbusting Tactics | | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/miss-deborah-terhune-cutler-bride-of-jose-manuel-riveros.html | Miss Deborah Terhune Cutler Bride of Jose Manuel Riveros | | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/navy-denies-reports.html | Navy Denies Reports | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dockers-return-to-brooklyn-jobs-ila-members-had-honored-supervisors.html | DOCKERS RETURN TO BROOKLYN JOBS; I.L.A. Members Had Honored Supervisors' Picket Lines | True | By Werner Bamberger | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/robbery-is-halted-by-police-stakeout.html | ROBBERY IS HALTED BY POLICE STAKE-OUT | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/lead-in-chess-play-is-held-by-larsen.html | LEAD IN CHESS PLAY IS HELD BY LARSEN | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/us-drive-urged-on-kidney-disease-report-says-50000-could-be-saved.html | U.S. DRIVE URGED ON KIDNEY DISEASE; Report Says 50,000 Could Be Saved in Six Years | | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/exus-prosecutor-acquitted-of-fraud.html | EX-U.S. PROSECUTOR ACQUITTED OF FRAUD | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/dr-king-released-from-alabama-jail-plans-soviet-visit.html | Dr. King, Released From Alabama Jail, Plans Soviet Visit | | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/vietcong-can-join-talks-us-affirms.html | VIETCONG CAN JOIN TALKS, U.S. AFFIRMS | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/engelhard-minerals-elects.html | Engelhard Minerals Elects | | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/luncheon-to-aid-visiting-nurses.html | Luncheon to Aid Visiting Nurses | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/exchangerate-shift-activity-is-seen-in-colombian-oil.html | Exchange-Rate Shift; ACTIVITY IS SEEN IN COLOMBIAN OIL | | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/portugal-rejects-charges.html | Portugal Rejects Charges | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/un-group-smoothes-a-mideast-dispute.html | U.N. GROUP SMOOTHES A MIDEAST DISPUTE | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/aussie-horse-arrives-in-us.html | Aussie Horse Arrives in U.S. | True | | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-04 | 1967-11-04 | https://www.nytimes.com/1967/11/04/archives/navy-yard-purchase-is-snagged-as-city-rejects-final-proposal-navy.html | Navy Yard Purchase Is Snagged As City Rejects 'Final' Proposal; NAVY YARD TALKS RUN INTO A SNAG | | By Richard L. Madden Special To the New York Times | 1995-11-16 | RE0000708782 | B00000381391 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/11-apollo-flights-due-in-68-and-69-nasa-still-hopes-to-land-men-on.html | 11 APOLLO FLIGHTS DUE IN '68 AND '69; NASA Still Hopes to Land Men on Moon in Late '69 Manned Flight in 1968 Surveyor 6 to Be Launched | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/seeking-larger-voice-confusing-posture.html | Seeking Larger Voice; Confusing Posture | | By John W. Finney | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-merchants-view-businessmen-shape-1968-plans-despite-tax.html | The Merchant's View; Businessmen Shape 1968 Plans Despite Tax Uncertainty | True | By Herbert Koshetz | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/observer-a-gone-with-the-wind-for-moderns-time-for-i-love-you-sweet.html | Observer: A 'Gone With the Wind' for Moderns; Time for 'I Love You' Sweet Revenge | True | By Russell Baker | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/us-business-costcutting-trains-aiding-coal-country-tristate-area.html | U.S. Business: Cost-Cutting Trains Aiding Coal Country; Tri-State Area Finds Output on Way Up ST. LOUIS Electronic-Brain Power Offered by 'Utility' ATLANTA Sunday Sales Resume as Blue Law Dies MINNEAPOLIS In Minnesota, Too, It's Business on Sunday | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/coins-trio-of-major-new-york-auctions-beckons-collectors-every-where.html | Coins; Trio of Major New York Auctions Beckons Collectors Everywhere Schulman Sessions THREE TODAY VECTURISTS DATE | True | By Herbert C. Bardes | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wheaton-college-raises-fee.html | Wheaton College Raises Fee | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/austin-explains-low-living-cost-residents-tell-why-texas-city-is-at.html | AUSTIN EXPLAINS LOW LIVING COST; Residents Tell Why Texas City Is at Bottom Sales Tax Coming | True | By Joseph A. Loftus Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/georgia-u-will-not-carry-tv-labs-first-show-unfamiliar-perspective.html | Georgia U. Will Not Carry TV Lab's First Show; Unfamiliar Perspective | True | By Jack Gould | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/south-carolina-loses.html | South Carolina Loses | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/carolina-cherokees-getting-new-homes-with-us-aid.html | Carolina Cherokees Getting New Homes With U.S. Aid | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/arabs-on-the-west-bank-ponder-various-forms-of-autonomy-speech-not.html | Arabs on the West Bank Ponder Various Forms of Autonomy; Speech Not a Surprise | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wagner-wins-237-for-seventh-in-row.html | WAGNER WINS, 23-7, FOR SEVENTH IN ROW | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/robert-c-batchelder-jr-weds-patricia-moran-in-the-suburbs.html | Robert C. Batchelder Jr. Weds Patricia Moran in the Suburbs | True | Special to The New York TimesWilan | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/man-with-toy-pistol-shot-by-policeman-in-brooklyn.html | Man With Toy Pistol Shot By Policeman in Brooklyn | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/f111s-performance-defended-by-head-of-general-dynamics.html | F-111's Performance Defended By Head of General Dynamics | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/science-changed-nobel-concept.html | Science; Changed Nobel Concept | True | By Walter Sullivan | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/television-america-rules-the-airwaves.html | Television; America Rules The Airwaves? | True | By Jack Gould | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/foster-parents-to-be-honored-nov-16-at-lunch.html | Foster Parents To Be Honored Nov. 16 at Lunch | True | Camera Arts | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fiction-for-ages-9-to-12-fiction-for-ages-9-to-12.html | Fiction for Ages 9 to 12; Fiction for Ages 9 to 12 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-mayflower-people-do-their-annual-thing-at-plazas-grand-ballroom.html | The Mayflower People Do Their Annual Thing at Plaza's Grand Ballroom; 'He Hadn't Washed' | True | By Enid Nemy | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/college-bowl-won-by-bryn-mawr-again.html | 'COLLEGE BOWL' WON BY BRYN MAWR AGAIN | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dance-from-expo-67-a-new-contrast.html | Dance; From Expo 67, A New Contrast | True | By Clive Barnesjack Mitchell | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/3-clashes-flare-in-highlands-area-us-and-north-vietnamese-engage-in.html | 3 CLASHES FLARE IN HIGHLANDS AREA; U.S. and North Vietnamese Engage in Brief Battles Air Attacks Limited Initial Contact Made Luoninh Residents Return U.S. General Challenges Foe | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/world-reds-hail-soviets-50-years-visitors-at-kremlin-jubilee.html | WORLD REDS HAIL SOVIET'S 50 YEARS; Visitors at Kremlin, Jubilee Session Put Controversies Aside for Celebration Brezhnev Speech Assessed WORLD REDS HAIL SOVIET'S 50 YEARS Vietcong Praises Aid | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/peking-alleges-allied-losses.html | Peking Alleges Allied Losses | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/delmas-l-webb-jr-to-marry-patricia-rowland-on-march-2.html | Delmas L. Webb Jr. to Marry Patricia Rowland on March 2 | True | Special to The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pop-arlo-takes-a-giant-step.html | Pop; Arlo Takes a Giant Step | True | By Richard Goldstein | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/welfare-workers-help-onceelegant-west-side-hotel-improve-its-image.html | Welfare Workers Help Once-Elegant West Side Hotel Improve Its Image; 'Nothing to Do' Hotel Gives $5,000 Coffee and Donuts | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-era-in-child-care-hospital-in-indianapolis-uses-modern-medicine.html | New Era in Child Care; Hospital in Indianapolis Uses Modern Medicine Plus Tender Loving Care | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/utah-state-posts-30to9-triumph-scores-in-every-period-to-defeat.html | UTAH STATE POSTS 30-TO-9 TRIUMPH; Scores in Every Period to Defeat Brigham Young | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rhyme-for-6-to-9.html | Rhyme For 6 to 9 | True | By John Unterecker | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anne-berry-married-in-ohio-to-james-william-pflaum.html | Anne Berry Married in Ohio To James William Pflaum | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/michigan-faculty-divided-over-war-survey-finds-even-split-at-focus.html | MICHIGAN FACULTY DIVIDED OVER WAR; Survey Finds Even Split at Focus of Protest Teach-ins | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/work-for-tax-tops-day-a-week-in-us.html | WORK FOR TAX TOPS DAY A WEEK IN U.S. | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/caribbean-prepares-for-the-big-crush.html | CARIBBEAN PREPARES FOR THE BIG CRUSH | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/labor-participation-in-culture-is-goal-of-projects-in-4-cities-will.html | Labor Participation in Culture Is Goal of Projects in 4 Cities; Will Continue For Year | True | By Damon Stetson | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/teenage-fiction-fiction.html | Teen-Age Fiction; Fiction | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ban-on-flag-display-by-firemen-called-affront-by-union-head.html | Ban on Flag Display by Firemen Called 'Affront' by Union Head | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tie-to-us-favored-in-pacific-islands-survey-finds-micronesian.html | TIE TO U.S. FAVORED IN PACIFIC ISLANDS; Survey Finds Micronesian Leaders Wary of Change | True | By Robert Trumbull Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/flight-story.html | Flight Story | True | By Richard Witkin | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/costs-up-sharply-in-state-colleges-freshman-in-64-pays-15-more-in.html | COSTS UP SHARPLY IN STATE COLLEGES; Freshman in '64 Pays 15% More in Class of '68 Women Paying More Other Costs a Factor | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-values-of-poetry-the-values-of-poetry.html | The Values Of Poetry; The Values of Poetry | True | By Reed Whittemore | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/art-notes-coming-in-on-the-beam-paper-chase-pro-peace.html | Art Notes; Coming In On the Beam PAPER CHASE PRO PEACE | True | By Grace Glueck vernon L Smith From Scope | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rapacki-in-luxembourg.html | Rapacki in Luxembourg | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/richey-conquers-okker-in-3-sets-gains-so-america-final-mrs-king-duo.html | RICHEY CONQUERS OKKER IN 3 SETS; Gains So. America Final-- Mrs. King Duo Bows | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/alabama-subdues-miss-state-13-to-0-fumble-short-punt-prove-costly.html | ALABAMA SUBDUES MISS. STATE, 13 TO 0; Fumble, Short Punt Prove Costly to the Losers | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mkeithen-victor-in-louisiana-vote-governor-defeats-four-rivals-in.html | M'KEITHEN VICTOR IN LOUISIANA VOTE; Governor Defeats Four Rivals in Democratic Primary | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gen-gavin-in-i-corps-area-is-briefed-on-vietnam-war.html | Gen. Gavin, in I Corps Area, Is Briefed on Vietnam War | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/church-fusion-is-doubted.html | Church Fusion is Doubted | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mrs-mcauley-has-twins.html | Mrs. McAuley Has Twins | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/philadelphia-six-posts-4th-victory-but-triumph-is-first-against.html | PHILADELPHIA SIX POSTS 4TH VICTORY; But Triumph Is First Against Club From Established East Division of N.H.L. | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/upsala-conquers-moravian-on-late-field-goal-3129.html | Upsala Conquers Moravian On Late Field Goal, 31-29 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/nuns-celebrate-150-years-in-city-spellman-presides-at-mass-for.html | NUNS CELEBRATE 150 YEARS IN CITY; Spellman Presides at Mass for Sisters of Charity Anniversary Mass | True | By George Dugan | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/roadside-beef-sandwich-sales-up.html | Roadside Beef Sandwich Sales Up | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mineola-wins-clinches-division-title.html | Mineola Wins, Clinches Division Title | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/washington-moscow-and-washington-after-50-years-washingtons.html | Washington: Moscow and Washington After 50 Years; Washington's Optimism | True | By James Reston | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/oriental-influence-oriental.html | Oriental Influence; Oriental | True | By Michael Smith | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mary-catherine-oconor-married.html | Mary Catherine O'Conor Married | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bathrooms-remodeled-at-low-cost-decorative-strips.html | Bathrooms Remodeled At Low Cost; Decorative Strips | True | By Harry V. Forgeron | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/along-camera-row-1-spot-meter.html | Along Camera Row; 1 Spot Meter | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rutgers-defeats-lafayette-27-to-3-van-ness-stars-in-new-role-as.html | RUTGERS DEFEATS LAFAYETTE, 27 TO 3; Van Ness Stars in New Role as Victors' Quarterback | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/british-equestrian-team-eyes-gold-medal-at-1968-olympics.html | British Equestrian Team Eyes Gold Medal at 1968 Olympics | True | The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/thomas-walden-3d-is-fiance-of-barbara-riss-63-debutante.html | Thomas Walden 3d Is Fiance Of Barbara Riss, '63 Debutante | True | Special to The New York TimesJames Kollar | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mary-agnes-cole-fiancee-of-ens-john-b-burns-3d.html | Mary Agnes Cole Fiancee of Ens. John B. Burns 3d | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/parachute-medics-aid-captain-shot-at-sea.html | Parachute Medics Aid Captain Shot at Sea | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hastings-wins-440-as-timmeny-excels.html | HASTINGS WINS, 44-0, AS TIMMENY EXCELS | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/army-teaching-vietnam-customs-advisers-school-at-ft-bragg-put.html | ARMY TEACHING VIETNAM CUSTOMS; Advisers' School at Ft. Bragg Put Emphasis on Rapport Nine More Instructors Rapport Is Essential Liaison Officer Complimented. | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cat-tales-cat-tales-.html | Cat Tales ...; Cat Tales ... | True | By Richard Lockridge | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rhodes-backs-free-trade.html | Rhodes Backs Free Trade | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/madras-is-stable-despite-its-political-upheaval-a-possible-partner.html | Madras Is Stable Despite Its Political Upheaval; A Possible Partner | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gop-in-kentucky-expects-an-upset-nunn-advancing-on-ward-in-race-for.html | G.O.P. IN KENTUCKY EXPECTS AN UPSET; Nunn Advancing on Ward in Race for Governor | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mrs-elizabeth-phyfe-is-remarried.html | Mrs. Elizabeth Phyfe Is Remarried | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-new-merger-is-sought-by-seaboard-coast-line.html | A New Merger Is Sought By Seaboard Coast Line | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wild-goose-call.html | Wild Goose Call | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jewish-women-in-us-plan-childrens-center-in-israel.html | Jewish Women in U.S. Plan Children's Center in Israel | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/title-bout-set-for-london.html | Title Bout Set for London | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rockland-westchester-rivalry-is-a-factor-in-state-supreme-court.html | Rockland-Westchester Rivalry Is a Factor in State Supreme Court Election; Mt. Vernon and Crime | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/russias-orbital-bomb.html | Russia's Orbital Bomb | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tva-joins-drive-to-beautify-river-backs-state-of-tennessee-in-plan.html | T.V.A. JOINS DRIVE TO BEAUTIFY RIVER; Backs State of Tennessee in Plan to Clean the Buffalo | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/results-of-questionnaire-from-lla-being-tallied.html | Results of Questionnaire From L.L.A. Being Tallied | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/union-county-kc-show-slated-today-in-elizabeth.html | Union County K.C. Show Slated Today in Elizabeth | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/toll-collector-balks-on-bond-leaflets-and-is-suspended.html | Toll Collector Balks On Bond Leaflets And Is Suspended | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/letters-to-the-editor-publisher.html | Letters To the Editor; Publisher | True | CONSTANCE CUNNINGHAM. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/baloney-blossoms-and-candied-carrots.html | Baloney Blossoms and Candied Carrots | True | By Nora Magid | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/producers-set-up-quilting-institute.html | PRODUCERS SET UP QUILTING INSTITUTE | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jersey-zinc-names-officer.html | Jersey Zinc Names Officer | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/campaign-in-cleveland-race-is-the-issue.html | Campaign in Cleveland: Race Is the Issue | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/confessions-held-rising-in-a-study-yale-finds-more-admit-their.html | CONFESSIONS HELD RISING IN A STUDY; Yale Finds More Admit Their Guilt After Warning | True | By Sidney E. Zion | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tradition-holds-sway-in-bermuda-conservative-appeal.html | Tradition Holds Sway In Bermuda; Conservative Appeal | True | By W.s. Zuill | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/martyrs-of-1866-honored-in-korea-church-on-beheading-hill-is.html | MARTYRS OF 1866 HONORED IN KOREA; Church on Beheading Hill Is Catholic Monument | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-best-of-the-pictures.html | The Best Of the Pictures | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/missouri-downs-okla-state-70-ewing-tallies-from-3-after-31yard-punt.html | MISSOURI DOWNS OKLA. STATE, 7-0; Ewing Tallies From 3 After 31-Yard Punt Return | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/devlin-is-leading-golf-in-australia.html | DEVLIN IS LEADING GOLF IN AUSTRALIA | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/flappable-ministers-predictable-reaction.html | Flappable Ministers; Predictable Reaction | True | By Anthony Lewis | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/craft-from-lisbon-fly-men-and-arms-to-african-rebels-clandestine.html | Craft From Lisbon Fly Men and Arms To African Rebels; Clandestine Airlift From Lisbon Flies Men and Arms for Rebels in Africa | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kaunda-still-wary-of-british-sellout.html | KAUNDA STILL WARY OF BRITISH 'SELLOUT' | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/program-for-today.html | Program for Today | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/soviet-strides-in-space-balance-of-power.html | Soviet Strides in Space; Balance of Power | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/two-for-the-football-show-the-swinger-and-the-square-the-swinger.html | Two for the Football Show: The Swinger and the Square; The Swinger and the Square (Cont.) | True | By John Lake | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/whats-new-in-art-exhibitions.html | What's New in Art Exhibitions | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/geologic-rarity-saved-in-jersey-moggy-hollow-turned-over-to.html | GEOLOGIC RARITY SAVED IN JERSEY; Moggy Hollow Turned Over to Watershed Group | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/2-clerics-in-dispute-with-bishop-to-stay.html | 2 CLERICS IN DISPUTE WITH BISHOP TO STAY | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/eyes-of-the-dragon.html | Eyes of the Dragon | True | By Howard L. Boorman | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/colgate-victor-over-lehigh-207-triumph-is-raiders-first-after-six.html | COLGATE VICTOR OVER LEHIGH, 20-7; Triumph Is Raiders First After Six Losses in Row | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-ginger-haight-a-prospective-bride.html | Miss Ginger Haight A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/babylon-is-victor-over-elwood-60-strandberg-scores-to-cap-an-81yard.html | BABYLON IS VICTOR OVER ELWOOD, 6-0; Strandberg Scores to Cap an 81-Yard Drive | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/thomas-lipscomb-3d-weds-miss-nancy-tina-unger-hero-organcurry.html | Thomas Lipscomb 3d Weds Miss Nancy Tina Unger Hero; O'Regan--Curry | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/science-for-teenagers.html | Science For Teen-Agers | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/supplies-of-grain-decline-in-soviet-but-minimum-goal-is-met-to.html | SUPPLIES OF GRAIN DECLINE IN SOVIET; But Minimum Goal Is Met to Satisfy Requirements | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-blitz-married-to-burton-h-besen.html | Miss Blitz Married To Burton H. Besen | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/humphrey-begins-indonesian-visit-denies-reports-that-us-helped-oust.html | HUMPHREY BEGINS INDONESIAN VISIT; Denies Reports That U.S. Helped Oust Sukamo | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/airline-names-freight-aide.html | Airline Names Freight Aide | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bus-strike-in-twin-cities.html | Bus Strike in Twin Cities | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/montclair-bazaar-listed.html | Montclair Bazaar Listed | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cincinnati-whites-aid-negroes-in-vote.html | CINCINNATI WHITES AID NEGROES IN VOTE | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bitter-brave-triumphant-triumphant.html | Bitter, Brave, Triumphant; Triumphant | True | By George Dangerfield | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/problems-for-new-regime-malaysian-aid.html | Problems for New Regime; Malaysian Aid | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-yorkers-risk-unbeaten-string-namath-ankle-improved-is-set-to.html | NEW YORKERS RISK UNBEATEN STRING; Namath, Ankle Improved, Is Set to Play--Kansas City One-Touchdown Choice Chiefs Hurt on Offense | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-look-at-gm-troika-at-the-top-scare-fades-dividend-a-factor-gm.html | New Look at G.M.: Troika at the Top; Scare Fades Dividend a Factor G.M. Makes Room for 3 At the Top A Good Impression Foreign Cars a Problem | True | By Jerry M. Flint Special To the New York Timesthe New York Timesthe New York Timesthe New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/florida-ports-shipshape-as-cruise-season-nears-new-visitors.html | Florida Ports Shipshape As Cruise Season Nears; New Visitors | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/boston-i-am-a-symbol-of-resistancehicks-boston-its-not-just-a.html | BOSTON: "I am a symbol of resistance"--Hicks; BOSTON: "It's not just a racial thing. The whole city is a white Watts"-- White Boston Campaign (Cont.) | True | By Berkeley Rice | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/buffalo-downs-delaware-3819-jones-tallies-twice-to-set-a-school.html | BUFFALO DOWNS DELAWARE, 38-19; Jones Tallies Twice to Set a School Scoring Record | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/johnson-signs-bill-on-witness-safety.html | JOHNSON SIGNS BILL ON WITNESS SAFETY | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/penn-state-trips-maryland-by-383-pittman-gets-3-touchdowns-in-easy.html | PENN STATE TRIPS MARYLAND BY 38-3; Pittman Gets 3 Touchdowns in Easy Triumph--Terps Drop Seventh in Row | True | By Gordon S. White Jr. Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/north-carolina-state-crushes-virginia-308-for-eighth-victory-in-row.html | North Carolina State Crushes Virginia, 30-8, for Eighth Victory in Row; WARREN BREAKS FIELD-GOAL MARK Wolfpack Star Kicks Three for Season Total of 13 to Top A.C.C. Record | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/childrens-health-service-to-mark-anniversary.html | Children's Health Service to Mark Anniversary | True | Al Levine | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/drama-mailbag-new-theaters-only-good-plays-.html | Drama Mailbag; New Theaters? ONLY GOOD PLAYS...' | True | WOLFGANG ROTH.RALPH ALSWANG. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/coup-is-proclaimed-by-army-in-yemen.html | COUP IS PROCLAIMED BY ARMY IN YEMEN | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/economic-indicators.html | Economic Indicators | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/muddy-lake-cleaned-up-by-builder-muddy-lake-cleaned-up.html | Muddy Lake Cleaned Up By Builder; Muddy Lake Cleaned Up | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ellen-williams-of-wellesley-to-wed.html | Ellen Williams of Wellesley to Wed | True | Lincoln | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/humphrey-to-speak-at-grocery-meeting.html | HUMPHREY TO SPEAK AT GROCERY MEETING | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/plane-crash-kills-jersey-man.html | Plane Crash Kills Jersey Man | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mloughlin-wins-in-crosscountry-power-memorial-loughlin-capture-team.html | M'LOUGHLIN WINS IN CROSS-COUNTRY; Power Memorial, Loughlin Capture Team Titles | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/solvent-is-used-to-aid-nutrition-doctors-say-dmso-helped-delay.html | SOLVENT IS USED TO AID NUTRITION; Doctors Say DMSO Helped Delay Patient's Death | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/irving-fajans-dies-film-editor-was-52.html | IRVING FAJANS DIES; FILM EDITOR WAS 52 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/touristic-reveille-bestirs-west-indies-busiest-in-winter.html | Touristic Reveille Bestirs West Indies; Busiest in Winter | True | By George H. Copeland | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/un-school-finds-flaws-in-building-crowding-safety-hazards-and-poor.html | U.N. SCHOOL FINDS FLAWS IN BUILDING; Crowding, Safety Hazards, and Poor Ventilation Cited Indignation Expressed Gets Yearly Subsidy | True | By Kathleen Teltsch | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/carol-a-glavin-trinity-alumna-engaged-to-william-k-warren.html | Carol A. Glavin, Trinity Alumna, Engaged to William K. Warren | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/meryl-barbalat-is-bride.html | Meryl Barbalat Is Bride | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bottled-cheer-plentiful-for-holidays-imports-show-gains.html | Bottled Cheer Plentiful for Holidays; Imports Show Gains | True | By James J. Nagle | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sally-adams-married-to-terrence-oconnor.html | Sally Adams Married To Terrence O'Connor | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/va-tech-beaten-by-miami-14-to-7-gobblers-held-to-57-yards-in.html | VA. TECH BEATEN BY MIAMI, 14 TO 7; Gobblers Held to 57 Yards in Suffering First Defeat | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/romney-coordinator-named.html | Romney Coordinator Named | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/courses-and-displays-mum-display.html | Courses and Displays; 'MUM DISPLAY | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/undefeated-east-orange-downs-essex-catholic-20-to-0-in-rain.html | Undefeated East Orange Downs Essex Catholic, 20 to 0, in Rain | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/people-with-a-choice-people-with-a-choice.html | People With A Choice; People With a Choice | True | By Gerald Jonas | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/barbara-h-spangler-is-betrothed.html | Barbara H. Spangler Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/research-shows-fish-detect-smells.html | Research Shows Fish Detect Smells | True | By Jane E. Brody | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-york-vote-two-important-issues.html | New York Vote; Two Important Issues | True | By Sydney Schanberg | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/lunch-nov-15-to-help-day-treatment-center.html | Lunch Nov. 15 to Help Day Treatment Center | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bonnie-mclellan-engaged-to-wed-richard-brewer.html | Bonnie McLellan Engaged to Wed Richard Brewer | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rc-rizzottis-have-son.html | R.C. Rizzottis Have Son | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/choate-turns-back-lawrenceville-126-for-sixth-triumph.html | Choate Turns Back Lawrenceville, 12-6, For Sixth Triumph | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/john-j-maresca-weds-miss-revy-in-london.html | John J. Maresca Weds Miss Revy in London | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/one-womans-view.html | One Woman's View | True | By Robin White | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bridge-the-game-can-be-romantic.html | Bridge; The Game Can Be Romantic | True | By Alan Truscott | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/health-center-to-benefit.html | Health Center to Benefit | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/more.html | More? | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/foreign-affairs-no-more-animal-farm-february-coup-democratic-rule.html | Foreign Affairs: No More Animal Farm; February Coup Democratic Rule Urged 'Nkrumahism No More' | True | By C.L. Sulzberger | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/toll-is-20-in-brazilian-crash.html | Toll Is 20 in Brazilian Crash | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-clutch-of-creeps.html | The Clutch of Creeps | True | By Richard Shepard | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/johnson-buoyed-by-private-polls-crossley-declines-to-reveal-who.html | JOHNSON BUOYED BY PRIVATE POLLS; Crossley Declines to Reveal Who Commissioned Them | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/manhattan-routs-scranton-club-410-the-right-man-in-the-right-place.html | MANHATTAN ROUTS SCRANTON CLUB, 41-0; The Right Man in the Right Place at the Right Time | True | Christopher Sheridan | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/vitriolic-scores-by-three-lengths-in-180870-race-tv-commercial.html | VITRIOLIC SCORES BY THREE LENGTHS IN $180,870 RACE; T.V. Commercial Second in Laurel Futurity—Gin-Rob Gains 3d on Foul Claim | True | By Steve Cady Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/suspect-is-seized-in-trunk-murder-philadelphian-held-here-in.html | SUSPECT IS SEIZED IN TRUNK MURDER; Philadelphian Held Here in Student's Torture Death 'Right in the Eye' Tells of Riding Trains | True | By Homer Bigart | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/donna-b-lake-is-bride-in-jersey.html | Donna B. Lake Is Bride in Jersey | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/knicks-top-rockets-125121-for-third-straight-victory-rockets-put-up.html | Knicks Top Rockets, 125-121, For Third Straight Victory; Rockets Put Up Battle | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/adelphi-halts-seton-hall.html | Adelphi Halts Seton Hall | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/woolworth-to-expand-in-harlem-plans-are-praised.html | Woolworth To Expand In Harlem; Plans Are Praised | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/winston-guest-weds-helen-shields-sportsmans-son-and-60-debutante.html | Winston Guest Weds Helen Shields; Sportsman's Son and '60 Debutante Are Married on L.I. Veil a Family Heirloom | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/art-violence-and-anonymity.html | Art; Violence and Anonymity | True | By John Canaday | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/son-to-mrs-la-william.html | Son to Mrs. L.A. William | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/taxi-bill-hearing-set-for-thursday-possible-strike-and-a-fare-rise.html | TAXI BILL HEARING SET FOR THURSDAY; Possible Strike and a Fare Rise Confront Council | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-van-riper-patrick-o-burns-marry-in-jersey.html | Miss Van Riper, Patrick O. Burns Marry in Jersey | True | Special to The New York TimesPitcher | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/another-opinion-space-costs-are-worth-it.html | Another Opinion; Space Costs Are Worth It | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-diana-rediker-to-wed-in-april.html | Miss Diana Rediker to Wed in April | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/yankee-heroes-yankee-heroes.html | Yankee Heroes; Yankee Heroes | True | By Donald Barr Chidsey | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/stanford-receives-bequest-of-2million-from-alumnus.html | Stanford Receives Bequest Of $2-Million From Alumnus | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/princeton-lightweight-team-defeats-columbia-by-3220.html | Princeton Lightweight Team Defeats Columbia by 32-20 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tulane-downs-vanderbilt.html | Tulane Downs Vanderbilt | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rally-by-syracuse-sets-back-pitt-147-syracuse-rallies-to-defeat.html | Rally by Syracuse Sets Back Pitt, 14-7; Syracuse Rallies to Defeat Pitt On 53-Yard Punt Return, 14-7 | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/movie-mailbag-how-far-from-vietnam-how-far-from-vietnam-illtimed.html | Movie Mailbag How 'Far From Vietnam'? How 'Far From Vietnam'? ILL-TIMED REVIVAL? WHAT NEXT? EXPO'S MISSING MAGIC | True | DAN ISAACJACOB L MOULTRIEDON KOLLIRVING KRIESBERG. | | | | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jersey-motorist-slain-in-argument.html | JERSEY MOTORIST SLAIN IN ARGUMENT | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/personality-a-doer-thinks-of-future-in-mutual-funds.html | Personality ; A Doer Thinks of Future in Mutual Funds | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-visitor-to-cairo-seeds-stony-ground.html | A Visitor to Cairo Seeds Stony Ground | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-ellen-sue-berman-is-affianced.html | Miss Ellen Sue Berman Is Affianced | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/more-on-top-please-making-money-off-the-top-of-the-head-reactions.html | More on Top, Please; Making Money Off the Top of the Head Reactions Vary Franchises Used | True | By Leonard Sloanebill Block | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/reagan-rebutted-on-aides-ouster-homosexuality-was-reason-press.html | REAGAN REBUTTED ON AIDES' OUSTER; Homosexuality Was Reason, Press Secretary Admitted | True | By Tom Wicker Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/music-makers-and-where-they-make-it.html | Music Makers and Where They Make It | True | Bob Greene | | | | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/books-and-birds-to-be-auctioned-weeks-sales-also-list-rare-prints.html | BOOKS AND BIRDS TO BE AUCTIONED; Week's Sales Also List Rare Prints and Carved Jade | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-time-of-blood-and-splendor.html | A Time Of Blood And Splendor | True | By Charles W. Ferguson | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/port-chester-wins-13th-in-row-as-ossining-drops-no-1-2013.html | Port Chester Wins 13th in Row As Ossining Drops No. 1, 20-13 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-lords-wait-for-the-ax-to-fall-need-for-restraint.html | The Lords Wait for the Ax to Fall; Need for Restraint | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/far-rockaway-ties-adams-66-on-herds-touchdown-run-in-final-period.html | Far Rockaway Ties Adams, 6-6, on Herd's Touchdown Run in Final Period; JEFFERSON UPSETS BOYS HIGH, 14-12 Far Rockaway Also Remains Undefeated in P.S.A.L. Division 1 Contest | True | The New York Times (by Robert Walker) | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ticonderoga-once-a-luxury-yacht-now-is-for-rent.html | Ticonderoga, Once a Luxury Yacht, Now Is for Rent | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/david-clarke-allen-to-marry-miss-bonnie-scott-on-dec-16.html | David Clarke Allen to Marry Miss Bonnie Scott on Dec. 16 | True | Special to The New York TimesLoring | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/an-admitted-red-is-issue-in-oregon-democrats-seek-to-recall-a.html | AN ADMITTED RED IS ISSUE IN OREGON; Democrats Seek to Recall a Committeeman Tuesday | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mansfield-assails-the-war-as-a-miserable-venture.html | Mansfield Assails the War As a 'Miserable Venture' | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/amanda-cluett-married-to-robert-bowen-fry.html | Amanda Cluett Married To Robert Bowen Fry | True | Special to The New York TimesIng-John | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/city-plans-to-sell-west-side-houses-city-to-sell-brownstones-in.html | City Plans to Sell West Side Houses; City to Sell Brownstones In West Side Renewal | True | By Thomas W. Ennis | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/palm-beach-shuns-the-idle-moment-sports-in-the-surf.html | Palm Beach Shuns the Idle Moment; Sports in the Surf | True | By George L. Hern Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/laird-wins-walking-race.html | Laird Wins Walking Race | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/russell-sage-club-to-gain.html | Russell Sage Club to Gain | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-steppedup-air-war-gets-mixed-results-remaining-targets.html | A Stepped-Up Air War Gets Mixed Results; Remaining Targets | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/union-asks-parity-in-chrysler-talks-reuther-seeks-to-increase.html | UNION ASKS PARITY IN CHRYSLER TALKS; Reuther Seeks to Increase Canadian Workers' Pay Productivity Was Lower Adjourn Until Today | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/december-nuptials-for-marian-welch.html | December Nuptials For Marian Welch | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rhodesia-pressing-segregation-plan.html | RHODESIA PRESSING SEGREGATION PLAN | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/publishers-and-politics-publishers-and-politics.html | Publishers and Politics; Publishers and Politics | True | By Michael Roloff | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bruins-held-even-by-oregon-state-andrussyhyns-3-field-goals-help.html | BRUINS HELD EVEN BY OREGON STATE; Andrussyshyn's 3 Field Goals Help U.C.L.A.--52-Yarder Sets School Record ORE. STATE HOLDS U.C.L.A. EVEN, 16-16 50,172 See Game STATISTICS OF THE GAME | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/home-improvement-tips-on-working-with-gold-leaf.html | Home Improvement; Tips on Working With Gold Leaf | True | By Bernard Gladstone | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/breasley-rides-be-friendly-to-english-sprint-crown.html | Breasley Rides Be Friendly To English Sprint Crown | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/2-major-parties-seek-1968-omens-in-tuesdays-vote-gop-mounting.html | 2 MAJOR PARTIES SEEK 1968 OMENS IN TUESDAY'S VOTE; G.O.P. Mounting Challenge to Rivals' Strongholds in States and Localities RACIAL ISSUES EMERGE Negroes Running for Mayor in Cleveland and Gary-- Gov. McKeithen Re-elected School Issue in Boston 2 MAJOR PARTIES SEEK 1968 OMENS Democrats Challenged The Mayoral Contests | | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anthony-wolf-weds-miss-chieppo.html | Anthony Wolf Weds Miss Chieppo | | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hanoi-army-assails-britain-on-war-role.html | HANOI ARMY ASSAILS BRITAIN ON WAR ROLE | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/lawmakers-call-fha-lax-on-bias-passive-role-charged.html | Lawmakers Call F.H.A. Lax on Bias; Passive Role Charged | True | By Steven V. Roberts | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wood-field-and-stream-partridge-hunting-proves-pleasing-even-though.html | Wood, Field and Stream Partridge Hunting Proves Pleasing Even Though Score Is Negative | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/late-temple-score-tops-bucknell-138.html | LATE TEMPLE SCORE TOPS BUCKNELL, 13-8 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-pick-of-the-racks.html | The Pick of the Racks | True | By Margaret F. O'Connell | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hanoi-found-more-dependent-on-outside-aid-but-master-of-own.html | Hanoi Found More Dependent on Outside Aid but Master of Own Strategy; Peking Intervention Called Less Likely by U.S. Officials Chinese Support Acknowledged Tactical Advice Ignored Tactics Believed Debated Raid Damage Estimated Exports Down Sharply Gap Acknowledges Problems Compensated by Outside Aid | | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/exrep-clare-hoffman-of-michigan-dies-at-92-republican-lawyer-served.html | Ex-Rep. Clare Hoffman of Michigan Dies at 92; Republican Lawyer Served in Congress 28 Years Isolationist Was an Opponent of Social Reform Foe of Big-City Programs | | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tottenham-tied-by-liverpool-11-british-soccer-game-marred-by.html | TOTTENHAM TIED BY LIVERPOOL, 1-1; British Soccer Game Marred by Outbreak of Fighting | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-men-of-third-squad-second-platoon-c-company-third-battalion.html | The Men of Third Squad, Second Platoon, C Company, Third Battalion; The Men of Third Squad (Cont.) | True | By Tom Buckley | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/winetasting-benefit-set-friday.html | Wine-Tasting Benefit Set Friday | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cruiseship-operators-see-smooth-sailing-ahead-mexico-service.html | Cruise-Ship Operators See Smooth Sailing Ahead; Mexico Service Big Business More Optimism 5% Growth Rate | True | By Werner Bamberger | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-good-new-york-doorman-is-hard-to-find-top-apartment-doorman-hard.html | A Good New York Doorman Is Hard to Find; Top Apartment Doorman Hard to Find in New York | True | By Joseph P. Fried | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/merrick-raps-tvs-drama-critics-too.html | Merrick Raps TV's Drama Critics, Too | True | By George Genthneri Dauman | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/museum-visitors-at-record-mark-natural-history-institution-sees-new.html | MUSEUM VISITORS AT RECORD MARK; Natural History Institution Sees New Science Interest | True | By John C. Devlin | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dowling-paces-bulldogs-to-overwhelming-victory-yale-wins-5615-from.html | Dowling Paces Bulldogs To Overwhelming Victory; YALE WINS, 56-15, FROM DARTMOUTH | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/philby-case-fails-to-disturb-us-intelligence-aides-retain-faith-in.html | PHILBY CASE FAILS TO DISTURB U.S.; Intelligence Aides Retain Faith in the British | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-fantasies-of-cyril-fantaisis.html | The Fantasies Of Cyril; Fantaisis | True | By Isaac Asimov | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/long-island-jets-clinch-title-in-football-division.html | Long Island Jets Clinch Title in Football Division | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/visitor-a-kennedy-in-cambodia.html | Visitor; A Kennedy In Cambodia | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/music-mailbag-the-metropolitan-regrets.html | Music Mailbag; The Metropolitan Regrets | True | PATRICIA B. DAVIS. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/conservation-at-home-final-touch-its-academic-groundcover-seeding.html | Conservation At Home; Final Touch It's Academic Groundcover Seeding | True | By Gordon Leckie | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/facts-for-ages-9-to-12-facts-for-ages-9-to-12.html | Facts for Ages 9 to 12; Facts for Ages 9 to 12 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cincinnati-passes-trip-eagles-2721.html | CINCINNATI PASSES TRIP EAGLES, 27-21 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/county-issues-rouse-nassau-interest-tax-rate-an-issue.html | County Issues Rouse Nassau Interest; Tax Rate an Issue | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/auburn-sets-back-florida-26-to-21-statistics-of-the-game.html | AUBURN SETS BACK FLORIDA, 26 TO 21; STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/presidential-warmup-first-judgment.html | Presidential Warm-Up; First Judgment | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bahamas-booming-for-tourist-trade-name-changed.html | Bahamas Booming for Tourist Trade; Name Changed | True | By Cornelia Wyatt | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tufts-and-amherst-play-to-a-77-tie.html | TUFTS AND AMHERST PLAY TO A 7-7 TIE | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/carol-ann-shanley-becomes-affianced.html | Carol Ann Shanley Becomes Affianced | True | Special to The New York TimesLorstan | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/joya-wyant-is-bride-of-kenneth-staack.html | Joya Wyant Is Bride Of Kenneth Staack | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/politics-1967-and-1968-race-is-the-main-issue-in-tuesdays-elections.html | Politics: 1967 and 1968; Race Is the Main Issue in Tuesday's Elections CLEVELAND GARY BOSTON PHILADELPHIA | True | Ivan Massar from Black Star | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/conflict-is-found-in-pier-injunction-federal-act-prohibits-courts.html | CONFLICT IS FOUND IN PIER INJUNCTION; Federal Act Prohibits Courts' Issuing Labor Injunctions, While State Laws Don't | True | By Werner Bamberger | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/whos-writing-about-music-and-where-small-and-special.html | Who's Writing About Music and Where; SMALL AND SPECIAL | True | By Raymond Ericson | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/green-glade-55-scores-in-jersey-rokeby-filly-triumphs-in-garden.html | GREEN GLADE, 555, SCORES IN JERSEY; Rokeby Filly Triumphs in Garden State Feature | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/engineers-to-aid-artists-in-prize-competition-here.html | Engineers to Aid Artists in Prize Competition Here | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/picture-books.html | Picture Books | True | By Eve Merriam | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/from-san-francisco-to-france-preminger-says-skidoo.html | From San Francisco to France; Preminger Says 'Skidoo' | True | By A.h. Weiler | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pamela-crutchfield-a-prospective-bride.html | Pamela Crutchfield A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/unbeaten-brown-downs-princeton-triumphs-in-soccer-40-as-de-tora.html | UNBEATEN BROWN DOWNS PRINCETON; Triumphs in Soccer, 4-0, as De Tora Scores 3 Goals | True | Special to The New York TimesAlan Tepper | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/nebraska-trips-iowa-state-120-utilizes-outstanding-defense-to-win.html | NEBRASKA TRIPS IOWA STATE, 12-0; Utilizes Outstanding Defense to Win Before 65,078 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/television-this-week.html | Television This Week | True | Gary Null | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rabbi-on-st-johns-faculty.html | Rabbi on St. John's Faculty | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/farm-youth-jobs-limited-by-wirtz-hazardous-tasks-barred-to-hired.html | FARM YOUTH JOBS LIMITED BY WIRTZ; Hazardous' Tasks Barred to Hired Youngsters | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/federation-force-fired-on-in-aden-50-reported-dead-as-rival.html | FEDERATION FORCE FIRED ON IN ADEN; 50 Reported Dead as Rival Factions Continue Battle 2 Policemen Killed Independence Advanced | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/letters-how-long-is-a-head-start.html | Letters; HOW LONG IS A HEAD START? | True | NAOMI MIRSKY. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cleveland-i-must-prove-their-fears-are-groundlessstokes-cleveland.html | CLEVELAND: "I must prove their fears are groundless"-- Stokes; CLEVELAND "Stokes seems to be saying that the white man who doesn't vote for him is a bigot"--Taft Cleveland Campaign (Cont.) Taft imported an elephant --but nobody seemed to notice | True | By James M. Naughton | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/seattle-the-apple-of-2-leagues-eyes.html | Seattle: The Apple of 2 Leagues' Eyes | True | By Leonard Koppett Special To The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/doris-wosniak-fiancee-of-dr-irving-liebman.html | Doris Wosniak Fiancee Of Dr. Irving Liebman | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/redwoods-victory.html | Redwoods Victory | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/maple-leafs-snap-ranger-streak-42-maple-leafs-end-rangers-streak.html | Maple Leafs Snap Ranger Streak, 4-2; MAPLE LEAFS END RANGERS' STREAK | True | By Gerald Eskenazi Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pamela-parkhurst-will-be-a-bride.html | Pamela Parkhurst Will Be a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/yale-eleven-beats-dartmouth-5615-to-top-ivy-league-thoroughbred.html | Yale Eleven Beats Dartmouth, 56-15, To Top Ivy League; THOROUGHBRED RACING | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/colonels-defeat-amigos-on-3point-basket-104103.html | Colonels Defeat Amigos On 3-Point Basket, 104-103 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/von-brauns-hopes-ride-on-saturn-5-von-brauns-hopes-ride-on-saturn-5.html | Von Braun's Hopes Ride on Saturn 5; Von Braun's Hopes Ride on Saturn 5 | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Lummus Park in Miami Beach | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/texas-tech-runs-rout-rice-2410-leinert-gets-3-scores-in-2d-half-on.html | TEXAS TECH RUNS ROUT RICE, 24-10; Leinert Gets 3 Scores in 2d Half on Short Gains | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/no-illinois-refuses-kents-offer-to-forfeit.html | No. Illinois Refuses Kent's Offer to Forfeit | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/indian-jute-mills-picks-chief-of-marketing-unit.html | Indian Jute Mills Picks Chief of Marketing Unit | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/movies-the-new-julie-not-so-far-from-the-madding-crowd.html | Movies; The New Julie: Not So Far From the Madding Crowd | True | By Tom Burkehemi Dauman | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gen-francis-march-of-the-82d-airborne.html | GEN. FRANCIS MARCH OF THE 82D AIRBORNE | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/toledo-sets-passing-mark.html | Toledo Sets Passing Mark | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/james-reyniers-biologist-is-dead-founder-of-notre-dames-germfree.html | JAMES REYNIERS, BIOLOGIST, IS DEAD; Founder of Notre Dame's Germ-Free Lab Was 59 A Student's 'Dream' Guinea Pigs in Envelopes Won Notre Dame Award | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/negroes-warned-on-black-power-dr-clark-calls-it-shoddy-moral.html | NEGROES WARNED ON BLACK POWER; Dr. Clark Calls It 'Shoddy' Moral Product for Race 'Name-Calling' Cited | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/newark-academy-to-gain.html | Newark Academy to Gain | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/navy-is-making-major-effort-to-conquer-the-underwater-depths-to.html | Navy Is Making Major Effort to Conquer the Underwater Depths; To Crawl on Bottom Able To Move Quickly Propeller in Stern Secondary Roles Launching in August | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anteos-mad-mad-world.html | Anteo's Mad, Mad World | True | By Helene Cantarella | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-shoes-for-russias-50th-excited-shoppers.html | New Shoes for Russia's 50th; Excited Shoppers | True | By Raymond H. Anderson | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/suzanne-conrad-will-be-married-to-roger-zissu.html | Suzanne Conrad Will Be Married To Roger Zissu | True | Special to The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-new-york-mets-take-their-annual-version-of-the-hot-stove-league.html | The New York Mets Take Their Annual Version of the 'Hot Stove League Express' Into Long Island | True | The New York Times (by Meyer Liebowitz) | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/yanks-seek-to-revive-glory-of-past-army-adds-to-toll.html | Yanks Seek to Revive Glory of Past; Army Adds to Toll | True | By Joseph Durso | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tulsa-vanquishes-wichita-state-140.html | TULSA VANQUISHES WICHITA STATE, 14-0 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/opinions-vary-on-capital-flow-abroad-divergent-groups.html | Opinions Vary on Capital Flow Abroad; Divergent Groups | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/carolyn-parton-engaged-to-wed-david-b-escher.html | Carolyn Parton Engaged to Wed David B. Escher | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tcu-trounces-baylor-by-29-to-7-montgomery-tallies-4-times-and-gains.html | T.C.U. TROUNCES BAYLOR BY 29 TO 7; Montgomery Tallies 4 Times and Gains 213 Yards | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fronts-urge-ceasefire.html | Fronts Urge Cease-Fire | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/chess-bitter-rivalry-at-skopje.html | Chess; Bitter Rivalry at Skopje | True | By Al Horowitz | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fun-city-policy-for-berlin-too-wests-new-mayor-asserts-it-must-be.html | FUN CITY POLICY FOR BERLIN TOO; West's New Mayor Asserts It Must Be Attractive European Function Sought | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kathryn-fuller-engaged-to-wed-david-e-taylor.html | Kathryn Fuller Engaged to Wed David E. Taylor | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/argentine-eleven-takes-world-cup-playoff-10.html | Argentine Eleven Takes World Cup Playoff, 1-0 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/law-some-changes-in-southern-juries.html | Law; Some Changes in Southern Juries | True | By Gene Roberts | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-scull-is-bride-of-a-marine-officer.html | Miss Scull Is Bride Of a Marine Officer | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/and-dog-tales-and-dogs.html | ... and Dog Tales; ... and Dogs | True | By Hal Borland | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/news-summary-and-index-the-mayor-events-of-the-day-section-1.html | News Summary and Index; The Mayor Events of the Day--Section 1 International National Metropolitan | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/barbara-e-limberg-plans-nuptials.html | Barbara E. Limberg Plans Nuptials | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/childville-to-cite-mrs-winthrop-rockefeller-nov-15.html | Childville to Cite Mrs. Winthrop Rockefeller Nov. 15 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sports-of-the-times-when-the-ghosts-walked.html | Sports of The Times; When the Ghosts Walked | True | By Arthur Daley | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gardens-its-time-to-plant-shade-trees-how-deep-summer-pinks.html | Gardens; It's Time to Plant Shade Trees How Deep? Summer Pinks | True | By Bebe Miksu.s.d.a.--Soil Conservation Service | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-real-man-from-smersh-the-man-from-smersh-cont.html | The Real Man From SMERSH; The Man From SMERSH (Cont.) | True | By Robert Conquest | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/retrial-frees-coast-man.html | Retrial Frees Coast Man | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/child-to-mrs-fa-thomas.html | Child to Mrs. F.A. Thomas | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/report-on-peace-gets-mixed-views-some-see-book-as-hoax-others-take.html | 'REPORT' ON PEACE GETS MIXED VIEWS; Some See Book as Hoax-- Others Take It Seriously | True | By John Leo | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/reading-problems-for-new-york-johnny.html | Reading Problems for New York Johnny | True | By Leonard Buder | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/blue-roses-someday-genes-for-color-chemical-process.html | Blue Roses--Someday?; Genes for Color Chemical Process | True | By Alma Chesnut Moore | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/montclair-state-triumphs-over-trenton-state-38-to-7.html | Montclair State Triumphs Over Trenton State, 38 to 7 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-peaceloving-man.html | A Peace-Loving Man | True | By Alan Pryce-Jones | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/british-polaris-submarine-runs-aground-at-launching.html | British Polaris Submarine Runs Aground at Launching | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/johnsons-council-of-war-johnsons-council-of-war-him-not-to.html | Johnson's Council of War; Johnson's Council of War Advises Him Not to Undertake Any Basic Change of Course | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-hattie-l-loosli-is-married.html | Miss Hattie L. Loosli Is Married | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/all-of-us-are-to-blame.html | 'All of Us Are to Blame'; 'All of Us Are to Blame' | True | By Ernest J. Simmons | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/voters-to-decide-on-2-amendments-job-development-loans-and-ski.html | VOTERS TO DECIDE ON 2 AMENDMENTS; Job Development Loans and Ski Center on Ballot Agency Created in 1962 Guarantee Important Defeated at First | True | By Ronald Maiorana | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/georgia-is-upset-by-houston-1514-gipsons-run-for-a-2point.html | GEORGIA IS UPSET BY HOUSTON, 15-14; Gipson's Run for a 2-Point Conversion Is Decisive | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-crucial-state-election.html | A Crucial State Election | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bryna-marcus-to-marry.html | Bryna Marcus to Marry | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cragmounts-golden-retrievers-put-kennel-in-vanguard-in-us.html | Cragmount's Golden Retrievers Put Kennel in Vanguard in U.S. | True | By Walter R. Fletcher | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/look-up-in-the-air-to-germans-it-could-be-ubermensch-saubermann-or.html | Look! Up in the Air! To Germans, It Could Be Ubermensch, Saubermann, or Superman | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-spelling-is-auful.html | The Spelling Is 'Auful' | True | By Richard Bissell | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-poles-want-more-working-women-who-buys.html | The Poles Want More; Working Women Who Buys | True | by Jonathan Randal | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/3-nieces-serve-as-bridesmaids-of-anne-wilson.html | 3 Nieces Serve As Bridesmaids Of Anne Wilson | True | City Commercial | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fun-city-mayor-fun-city-mayor.html | Fun City Mayor; Fun City Mayor | True | By Richard Reeves | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ibm-elects-a-unit-chief-to-post-of-vice-president.html | I.B.M. Elects a Unit Chief To Post of Vice President | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/biafra-said-to-try-to-hire-mercenary.html | BIAFRA SAID TO TRY TO HIRE MERCENARY | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/37-die-as-jet-crashes-near-london-radio-contact-lost.html | 37 Die as Jet Crashes Near London; Radio Contact Lost | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-ballet-and-reception-nov-14-to-aid-disabled.html | A Ballet and Reception Nov. 14 to Aid Disabled | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ruth-m-almgren-becomes-bride-of-a-clergyman.html | Ruth M. Almgren Becomes Bride Of a Clergyman | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/puerto-rico-is-approaching-million-mark-in-tourism-proud-port.html | Puerto Rico Is Approaching Million Mark in Tourism; Proud Port Offshore Cruise Old Shops | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pages-from-the-family-album.html | Pages From the Family Album | True | By R.z. Sheppard | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/westlake-tops-valhalla-140.html | Westlake Tops Valhalla, 14-0 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/two-driving-champions-to-exchange-skills-venturi-links-star-to-take.html | Two Driving Champions to 'Exchange' Skills; Venturi, Links Star, to Take Lessons in Stock Car | True | By John Radosta Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/we-could-have-five-little-foxes-we-could-have-five-little-foxes.html | We Could Have Five 'Little Foxes'; We Could Have Five 'Little Foxes' | True | By Walter Kerrhenry Grossman | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/uconns-win-2019-from-n-hampshire.html | UCONNS WIN, 20-19, FROM N. HAMPSHIRE | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/japanese-youths-help-exwar-foes-182-junior-experts-teach-technical.html | JAPANESE YOUTHS HELP EX-WAR FOES; 182 'Junior Experts' Teach Technical Skills in 8 Lands | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/policemancabby-arrests-a-fare-as-theft-suspect.html | Policeman-Cabby Arrests A Fare as Theft Suspect | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-systems-developer-is-specializing-in-disasters-when-the-bell.html | A Systems Developer Is Specializing in Disasters; When the Bell Rings Maps Set Up The First Step Typical Event Events Recorded | True | By William D. Smith | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sihanouk-terms-border-problem-a-bar-to-us-ties-says-link-can-be.html | SIHANOUK TERMS BORDER PROBLEM A BAR TO U.S. TIES; Says Link Can Be Reopened if Washington Pledges to Cease Alleged Violations STRESSES PEKING AMITY Cambodian Prince Deplores Johnson Policy in Vietnam and Urges Withdrawal | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/holy-cross-beaten-by-villanova-2314.html | HOLY CROSS BEATEN BY VILLANOVA, 23-14 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/african-group-accuses-carmichael-of-hatred.html | African Group Accuses Carmichael of Hatred | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/us-honors-youth-who-studied-effect-of-lsd-on-spiders.html | U.S. Honors Youth Who Studied Effect Of LSD on Spiders | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 — No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/music-face-to-face-with-a-legend.html | Music; Face to Face With a Legend | True | By Harold C. Schonberghenri Dauman | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/reagans-son-to-drive-minus-cheers-from-dad.html | Reagan's Son to Drive Minus Cheers From Dad | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/help-for-classroom-helpers.html | Help For Classroom Helpers | True | By Olive Evans | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/helen-fanning-to-be-married-dec-23-to-lawrence-stevens.html | Helen Fanning to Be Married Dec. 23 to Lawrence Stevens | True | Special to The New York TimesHarvard | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/middle-east-the-new-cry-is-greater-israel-internal-pressure-withdrawal | Middle East; The New Cry Is 'Greater Israel' Internal Pressure Withdrawal | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/shirley-appointed-a-high-cunard-aide.html | SHIRLEY APPOINTED A HIGH CUNARD AIDE | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/executives-remaining-in-demand-index-at-2year-low.html | Executives Remaining In Demand; Index at 2-Year Low | True | By William M. Freeman | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/officelaboratory-building-on-long-island-has-white-porcelain-facade.html | Office-Laboratory Building on Long Island Has White Porcelain Facade | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/shanker-assailed-in-is-201-dispute-supporters-of-black-power-clash.html | SHANKER ASSAILED IN I.S. 201 DISPUTE; Supporters of Black Power Clash With Union Chief | True | By Paul Hofmann | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/meet-the-press-is-thriving-after-20-years-of-airing-history-makers.html | Meet the Press' Is Thriving After 20 Years of Airing History; Makers of History 'Devil's Advocate' | True | By George Gent | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anniversary-report-anniversary-report.html | Anniversary Report; Anniversary Report | True | By Hugh Seton-Watson | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sol-s-hauben.html | SOL S. HAUBEN | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/housing-plant-is-planned.html | Housing Plant Is Planned | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/an-epic-of-land-and-people.html | An Epic of Land and People | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gun-control-bill-lags-in-congress-passage-unlikely-this-year.html | GUN CONTROL BILL LAGS IN CONGRESS; Passage Unlikely This Year Despite Strong Support On to Eastland Gifter Shares Blame | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/louisa-m-estella-to-be-wed-dec-17.html | Louisa M. Estella to Be Wed Dec. 17 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/texas-triumphs-over-smu-3528-koy-and-bradley-excel-as-longhorns-top.html | TEXAS TRIUMPHS OVER S.M.U., 35-28; Koy and Bradley Excel as Longhorns Top Mustangs STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/unlovely-and-unloving-unloving.html | Unlovely and Unloving; Unloving | True | By Walter Muir Whitehill | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/law-students-at-columbia-favor-changing-degree.html | Law Students at Columbia Favor Changing Degree | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bridal-in-capital-for-ann-martin-donald-g-calder.html | Bridal in Capital For Ann Martin, Donald G. Calder | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-mexicos-newest-park-to-mirror-the-past-adobe-replicas.html | New Mexico's Newest Park to Mirror the Past; Adobe Replicas Determined People Along the Route | True | By John V. Youngjohn V. Young | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/quakers-ship-to-jordan.html | Quakers Ship to Jordan | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/city-urged-to-ease-its-licensing-requirements-lawyers-report-also.html | City Urged to Ease Its Licensing Requirements; Lawyer's Report Also Calls For More Emphasis on Consumer Protection | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tarkenton-faces-old-teammates-minnesota-fans-get-chance-to-see.html | TARKENTON FACES OLD TEAMMATES; Minnesota Fans Get Chance to See Quarterback Duel With His Replacement Vikings on Way Up | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hunt-for-daughter-of-gop-aide-grows.html | HUNT FOR DAUGHTER OF G.O.P. AIDE GROWS | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/benefit-for-st-vincents.html | Benefit for St. Vincent's | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/first-cognitronics-issue-is-placed-on-the-market.html | First Cognitronics Issue Is Placed on the Market | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ga-weber-to-wed-barbara-jane-post.html | G.A. Weber to Wed Barbara Jane Post | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/accounting-office-charges-air-force-wastes-millions.html | Accounting Office Charges Air Force Wastes Millions | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/san-franciscans-will-vote-tuesday-on-pulling-out-gis-from-vietnam.html | San Franciscans Will Vote Tuesday on Pulling Out G.I.'s From Vietnam; Signers of Statement Proposal in Cambridge | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/anne-l-sanford-will-be-married-upstate-jan-20.html | Anne L. Sanford Will Be Married Upstate Jan. 20 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/another-tax-approach-restraining-purchases-future-problems.html | Another Tax Approach; Restraining Purchases Future Problems | True | By Edwin L. Dale Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/patricia-muris-nuptials.html | Patricia Muri's Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/talking-with-the-vietcong.html | Talking With the Vietcong | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/premier-kosygin-meet-senor-machado-belittling-russia.html | Premier Kosygin, Meet Senor Machado; Belittling Russia | True | By Henry Kamm | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/watching-mutualfund-moves-can-aid-the-investor-interim-reports-rare.html | Watching Mutual-Fund Moves Can Aid the Investor; Interim Reports Rare Disabilities Noted | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-way-with-words.html | A Way With Words | True | By John A. Garraty | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mary-e-olin-nyu-67-betrothed.html | Mary E. Olin, N.Y.U. '67, Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/canaries-sing-a-cheerful-tune-for-the-tourist-a-luxury-strip.html | Canaries Sing a Cheerful Tune for the Tourist; A Luxury Strip Economic Factor Volcanic Origin Sunday Crowds Low Food Costs | True | By Lily Jay Silver | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/banks-open-offices-abroad.html | Banks Open Offices Abroad | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/palsy-auxiliary-lists-dance.html | Palsy Auxiliary Lists Dance | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mrs-emmons-has-son.html | Mrs. Emmons Has Son | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/no-mixed-scotch-tourney.html | No Mixed Scotch Tourney | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kennedy-sees-a-doubling-of-taxes-if-charter-loses-kennedy-stumps.html | Kennedy Sees a Doubling Of Taxes if Charter Loses; KENNEDY STUMPS FOR NEW CHARTER Strong Bill of Rights Bishop Releases Letter | True | By Ralph Blumenthalthe New York Times (BY JOHN ORRIS) | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/in-the-nation-the-meaning-of-the-orbital-bomb.html | In The Nation; The Meaning of the Orbital Bomb | True | By Tom Wicker | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/deadlock-broken-on-dock-pension-arbiter-approves-changes-on.html | DEADLOCK BROKEN ON DOCK PENSION; Arbiter Approves Changes on Eligibility for I.L.A. | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/georgia-snell-engaged.html | Georgia Snell Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/seventyfive-recommended-titles-history-biography.html | Seventy-Five Recommended Titles; HISTORY & BIOGRAPHY | True | From "The Life and Death of Nazi Germany." | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/arcades-planned-to-link-buildings-midtown-and-wall-st-areas-may-get.html | ARCADES PLANNED TO LINK BUILDINGS; Midtown and Wall St. Areas May Get Concourses City Wants to Help | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/john-h-smiths-have-son.html | John H. Smiths Have Son | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/daughter-to-mrs-rosler.html | Daughter to Mrs. Rosler | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-college-will-take-four-months-to-build-new-college-is-going-up.html | New College Will Take Four Months to Build; New College Is Going Up | True | By Franklin Whitehouse | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/holy-child-school-to-gain.html | Holy Child School to Gain | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/henry-george-mcwhinney-jr-marries-miss-nancy-baldwin.html | Henry George McWhinney Jr. Marries Miss Nancy Baldwin | True | Bradford Bachrach | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dzu-saigon-peace-candidate-detained-at-home-for-a-month.html | Dzu, Saigon Peace Candidate, Detained at Home for a Month | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/easy-reading-for-beginners-hardest.html | Easy Reading For Beginners; HARDEST | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/harriman-foresees-talks-by-soviet-and-us-on-china.html | Harriman Foresees Talks By Soviet and U.S. on China | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rs-muller-to-marry-linda-lee-rouillard.html | R.S. Muller to Marry Linda Lee Rouillard | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/muscat-feels-his-empire-under-strain-inclination-challenged-empire.html | Muscat Feels His Empire Under Strain; Inclination Challenged Empire Being Studied Muscat and Associates Feel Signs of Strain on Their Empire Heads Defiance Bond Interest in Four Banks Various Directorships S.E.C.'s Complaint Accusations Only | True | By Terry Robardsthe New York Timesthe New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-mary-mcallister-bride-of-william-teale.html | Miss Mary McAllister Bride of William Teale | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/connecticut-vote-is-on-local-posts-33-municipalities-to-elect.html | CONNECTICUT VOTE IS ON LOCAL POSTS; 33 Municipalities to Elect Officials on Tuesday | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/us-views-on-israel-reported-changing.html | U.S. VIEWS ON ISRAEL REPORTED CHANGING | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hearing-slated-on-grand-juries-lawyers-challenge-method-of.html | HEARING SLATED ON GRAND JURIES; Lawyers Challenge Method of Selecting U.S. Panels | True | By Edward Ranzal | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/spotlight-a-sulphur-stock-bucks-trend-advance-was-halted-cash-and.html | Spotlight; A Sulphur Stock Bucks Trend Advance Was Halted Cash and Notes Given Profit Rise Foreseen | True | By John J. Abele | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/us-provides-data-sheet-to-teach-clubs-about-un.html | U.S. Provides Data Sheet To Teach Clubs About U.N. | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ports-of-call.html | Ports Of Call | True | By Edward B. Garside | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kent-state-wins-2821.html | Kent State Wins, 28-21 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mao-assists-bicycle-builders.html | Mao Assists Bicycle Builders | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/russia-in-review.html | Russia in Review | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/southeast-england-pounded-by-stormy-seas-and-floods.html | Southeast England Pounded By Stormy Seas and Floods | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/art-show-opens-in-moscow.html | Art Show Opens in Moscow | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/florida-gains-a-classic-in-new-gulf-coast-park-best-area-on-gulf.html | Florida Gains a 'Classic' In New Gulf Coast Park; 'Best Area' on Gulf Multi-Purpose Park | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/water-water-everywhere-in-key-wes-flower-weekends-space-for-tenting.html | Water, Water Everywhere in Key Wes; Flower Weekends Space for Tenting Four Concerts Country Dancing | True | By Marjorie C. Houck | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/case-says-jersey-may-point-to-68-sees-national-significance-in.html | CASE SAYS JERSEY MAY POINT TO '68; Sees National Significance in Vote--Hughes Doesn't | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/armour-forms-division.html | Armour Forms Division | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mississippi-gop-charts-own-line-becomes-real-opposition-first-time.html | MISSISSIPPI G.O.P. CHARTS OWN LINE; Becomes 'Real Opposition' First Time in Decades | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gold-coast-gastronomy-yucas-and-malangas-many-foreign-kitchens.html | Gold Coast Gastronomy; Yucas and Malangas Many Foreign Kitchens Pompano Popular Tantalizing Litchi A Tasty Fruit | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/theater-built-atop-parking-garage.html | Theater Built Atop Parking Garage | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/harvard-sets-offensive-record-with-547-yards-in-457-triumph-over.html | Harvard Sets Offensive Record With 547 Yards in 45-7 Triumph Over Penn; CRIMSON'S SCORE HIGHEST SINCE '08 Zimmerman Passes for Two Touchdowns--Lord Makes Nine Harvard Catches | True | By Lincoln A. Werden Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/small-expectations.html | Small Expectations | True | By Henry Mitchell | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/auto-racers-study-every-means-of-cutting-time-by-2-seconds.html | Auto Racers Study Every Means Of Cutting Time by 2 Seconds | True | By Frank M. Blunk Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/williams-trounces-union-eleven-350.html | WILLIAMS TROUNCES UNION ELEVEN, 35-0 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/irish-down-navy-4314-army-tops-air-force-107-hanratty-stars.html | Irish Down Navy, 43-14; Army Tops Air Force, 10-7; Hanratty Stars | True | By William N. Wallace Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-hope-amy-fitzgerald-is-wed.html | Miss Hope Amy Fitzgerald Is Wed | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/west-coast-observatory-hill-gains-a-new-tourist-park-a-major-market.html | West Coast Observatory Hill Gains a New Tourist Park; A Major Market Among World's Largest Completed in 1918 Operating Hours | True | By Phillip King Brown | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/stocks-plunge-on-amex-and-the-counter-market-gale-up-sharply.html | Stocks Plunge on Amex And the Counter Market; Gale Up Sharply | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rpi-defeats-worcester-for-third-triumph-21-to-0.html | R.P.I. Defeats Worcester For Third Triumph, 21 to 0 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/some-children-are-special.html | Some Children Are Special | True | By Rita Kramer | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/plane-flown-back-to-airport-after-explosion-in-engine.html | Plane Flown Back to Airport After Explosion in Engine | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/johnson-on-stage-with-capital-cast-sings-hello-dolly.html | Johnson, on Stage With Capital Cast, Sings 'Hello, Dolly' | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/delaware-valley-triumphs.html | Delaware Valley Triumphs | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/stories-for-ages-6-to-9.html | Stories for Ages 6 to 9 | True | By Jerome Beatty Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-flattop-for-the-soviet-navy-new-commitments-show-of-support.html | A Flattop for the Soviet Navy; New Commitments Show of Support Welcome Sign | True | Tass from Sovfoto | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/victors-205-25-matches-record-colt-increases-earnings-to-222913.html | VICTOR'S 2:05 2/5 MATCHES RECORD; Colt Increases Earnings to $222,913, Highest for Juvenile Standardbred | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wallace-exudes-air-of-confidence-exalabama-governor-sure-hell-be.html | WALLACE EXUDES AIR OF CONFIDENCE; Ex-Alabama Governor Sure He'll Be Next President | True | By Gene Roberts Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/paul-rudolph-designs-an-aztecstyle-cluster-of-houses-for-a-new-town.html | Paul Rudolph Designs an Aztec-Style Cluster of Houses for a New Town Near Washington | True | By Jane P. Sharkey | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/professional-practice-book.html | Professional Practice Book | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/franklyn-fox-73-stage-actor-dies-played-in-calculated-risk-pajama.html | FRANKLYN FOX, 73, STAGE ACTOR, DIES; Played in 'Calculated Risk', 'Pajama Game' and on TV | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/teaching-center-in-israel-to-be-built-by-us-group.html | Teaching Center in Israel To Be Built by U.S. Group | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hamiltons-passes-beat-wesleyan-160.html | HAMILTON'S PASSES BEAT WESLEYAN, 16-0 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/staten-island-archeology-digs-periled-some-10000-years-old.html | Staten Island Archeology 'Digs' Periled; Some 10,000 Years Old | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/carol-palmer-fiancee-of-william-w-becker.html | Carol Palmer Fiancee Of William W. Becker | True | Bradford Bachrach | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bowling-green-is-victor.html | Bowling Green Is Victor | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/was-she-mother-of-us-all-gertrude-stein-mother-of-us-all.html | Was She Mother Of Us All?; Gertrude Stein: Mother of Us All? | True | By Rosalyn Regelsonhenri Dauman | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/contoured-columns-grace-new-structures-on-jersey-campus.html | Contoured Columns Grace New Structures on Jersey Campus | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/paperbacks-best-sellers.html | PAPERBACKS; Best Sellers | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fcc-elaborates-on-fairness-rule.html | F.C.C. ELABORATES ON FAIRNESS RULE | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/texas-aggies-down-arkansas-by-3321.html | TEXAS AGGIES DOWN ARKANSAS BY 33-21 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dont-cook-mother-goose-dont-cook-mother-goose-dont-cook-mother.html | Don't Cook Mother Goose; Don't Cook Mother Goose Don't Cook Mother Goose | True | By Anthony Burgess | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/archeology-on-the-philippines-circuit-ming-and-sung-records.html | Archeology on the Philippines Circuit; Ming and Sung Records Destroyed Rich Finds Early Habitation | True | By Patricia Brooks | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/us-missile-defense-is-renamed-sentinel.html | U.S. Missile Defense Is Renamed Sentinel | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-creed-leads-by-stroke-at-142-margie-masters-second-in-corpus.html | MISS CREED LEADS BY STROKE AT 142; Margie Masters Second in Corpus Christi Open | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/congo-announces-fall-of-bukavu-asserts-mercenaries-flee-report.html | CONGO ANNOUNCES FALL OF BUKAVU; Asserts Mercenaries Flee-- Report Katanga Victory | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/battles-won-and-lost.html | Battles Won and Lost | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/artists-and-models-ball-is-nov-17.html | Artists and Models Ball Is Nov. 17 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sweet-folly-25-takes-ladies-handicap-cordero-gains-riding-honors-at.html | Sweet Folly, $25, Takes Ladies Handicap; Cordero Gains Riding Honors at Big A With 4 Winners | True | By Joe Nichols | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bonding-travel-agents-not-mandatory.html | Bonding Travel Agents; Not Mandatory | True | By David Gollan | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/protean-editor.html | Protean Editor | True | By Harry Schwartz | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/reagan-will-relate-story-of-revolution-in-debut-on-record.html | Reagan Will Relate Story of Revolution In Debut on Record | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dance-programs.html | Dance Programs | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/westminsters-show-to-be-at-old-garden.html | Westminster's Show To Be at Old Garden | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/art-sale-to-help-fund-for-brandeis-library.html | Art Sale to Help Fund For Brandeis Library | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mailbag-well-its-sort-of-a-mailbag.html | Mailbag?; Well, It's Sort Of a Mailbag | True | MUGGSY" BOGGS | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/art-and-politics-not-a-gesture-but-a-personal-fate.html | Art and Politics; 'Not a Gesture, But a Personal Fate' | True | By Hilton Kramer | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/richard-p-mcgehee-is-fiance-of-miss-emily-klaer-aspinall.html | Richard P. McGehee Is Fiance Of Miss Emily Klaer Aspinall | True | Special to The New York TimesCarl Jorgenson | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/parody-and-exploitation.html | Parody and Exploitation | True | By Kathryn Feuer | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/arizona-state-pins-4932-loss-on-utah.html | ARIZONA STATE PINS 49-32 LOSS ON UTAH | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/insurer-picks-four-officers.html | Insurer Picks Four Officers | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/around-the-garden-land-use.html | AROUND THE GARDEN; LAND USE | True | By Joan Lee Faust | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sweden-is-casual-on-pornography-printed-matter-and-films-become.html | SWEDEN IS CASUAL ON PORNOGRAPHY; Printed Matter and Films Become More Daring | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/we-hear-you-brahms-loud-and-clear.html | We Hear You, Brahms, Loud and Clear | True | By Raymond Ericsontana Hoban | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/national-guard-to-remain-on-duty-in-winstonsalem.html | National Guard to Remain On Duty in Winston-Salem | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/joseph-marsh-58-dead-owner-of-harness-horses.html | Joseph Marsh, 58, Dead; Owner of Harness Horses | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/three-reasons-for-prosperity.html | Three Reasons; For Prosperity | True | By Edwin L. Dale Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/diane-horstman-becomes-a-bride-in-new-rochelle.html | Diane Horstman Becomes a Bride In New Rochelle | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/blends-into-rustic-site-building-amid-shrubbery.html | Blends Into Rustic Site; Building Amid Shrubbery | True | By Arnold H. Lubasch | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/climate-ranks-as-antiguas-principal-asset-atmosphere-friendly-water.html | Climate Ranks as Antigua's Principal Asset; Atmosphere Friendly Water Problem Rental Cars Nelson's Romances Self-Governing | True | J. Allan Cash from Rapho Guillumette | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/127-on-jet-crash-in-hong-kong-bay-all-but-one-are-rescued-by-boats.html | 127 ON JET CRASH IN HONG KONG BAY; All but One Are Rescued by Boats and Copters | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/miss-penny-baizer-prospective-bride.html | Miss Penny Baizer Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kansas-kick-tops-kan-state-1716-bell-hits-on-30yard-field-goal-to.html | KANSAS KICK TOPS KAN. STATE, 17-16; Bell Hits on 30-Yard Field Goal to Avert Upset | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/aaron-wyn-69-publisher-dead-president-of-paperback-and-hardcover.html | AARON WYN, 69, PUBLISHER, DEAD; President of Paperback and Hardcover Concerns | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/labor-takes-a-battering-at-the-polls-bad-news-crisis-of-confidence.html | Labor Takes a Battering at the Polls; Bad News Crisis of Confidence | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/chamberlain-has-a-onepoint-night-takes-no-floor-shots-as-76ers-top.html | CHAMBERLAIN HAS A ONE-POINT NIGHT; Takes No Floor Shots as 76ers Top Warriors, 117-110 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/usc-wins-3112-from-california-on-soggs-passing-usc-passes-top.html | U.S.C. Wins, 31-12, From California On Sogg's Passing U.S.C. PASSES TOP CALIFORNIA, 31-12 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/variations-on-baa-baa-black-sheep.html | Variations on 'Baa, Baa, Black Sheep' | True | By Allen Hughes | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/police-will-test-patrol-locator-device-is-designed-to-show-where.html | POLICE WILL TEST PATROL LOCATOR; Device Is Designed to Show Where 1,000 Cars Are | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/soviet-docking-technique.html | SOVIET DOCKING TECHNIQUE | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-jet-airport-for-st-thomas-still-a-possibility-1million-project.html | New Jet Airport For St. Thomas Still a Possibility; $1-Million Project Competition Cited | True | By Ronald Walker | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/three-new-hotels-opening-in-miami-and-miami-beach-presage-big.html | Three New Hotels Opening in Miami and Miami Beach Presage Big Season; Two More Openings | True | By Jay Clarke | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-facelifting-for-st-petersburg-marina-expanded-structures-razed.html | A Face-Lifting for St. Petersburg, Marina Expanded Structures Razed Towering Trio Under Study | True | By John Durantalice Durant | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/letters-to-the-editor-of-the-times-trade-protectionism.html | Letters to the Editor of The Times; Trade Protectionism | True | ELLIOT ZUPNICK | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/new-canaan-sinks-staples-228.html | New Canaan Sinks Staples, 22-8 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-charcuterie-goes-modern-protecting-the-purse-rainbow-of-flavors.html | The Charcuterie Goes Modern; Protecting the Purse Rainbow of Flavors An Old Profession | | By Daniel M. Maddendaniel M. Madden | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/news-of-the-rialto-america-here-he-comes-america-here-he-comes.html | News of the Rialto; America, Here He Comes! America, Here He Comes LIVING HISTORY ROUNDUP | True | By Lewis Funkedan McCoy From Black Star. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tension-high-as-gary-election-nears.html | Tension High as Gary Election Nears | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bravura-dish.html | Bravura Dish | True | By Craig Claiborne | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fund-lack-closes-poverty-centers-several-in-northeast-are-affected.html | FUND LACK CLOSES POVERTY CENTERS; Several in Northeast Are Affected, but Programs in City Still Function Warning From Commissioner FUND LACK CLOSES POVERTY CENTERS Work Called Important Work in Schools | True | By Douglas Robinson | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sportswear-is-drawing-new-orders.html | Sportswear Is Drawing New Orders | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-hiring-halls-democracy-in-action-for-a-new-breed-of-seamen-new.html | The Hiring Halls: Democracy in Action for a New Breed of Seamen; New Look in Seamen | True | By George Horne | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/article-4-no-title-60000-auto-race.html | Article 4 -- No Title; $60,000 Auto Race | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/priests-are-people.html | Priests Are People | True | By P. Albert Duhamel | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/princeton-trounces-brown-4814-as-bracken-tallies-three-touchdowns.html | Princeton Trounces Brown, 48-14, as Bracken Tallies Three Touchdowns; MAZNICKI SCORES TWICE FOR LOSERS Miller Races 65 Yards for Touchdown as Princeton Dominates Ground Play Maznicki Scores Twice Hitchner Excels on Defense | True | By Frank S. Adams Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/talks-planned-here-by-quebec-premier.html | TALKS PLANNED HERE BY QUEBEC PREMIER | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/recordings-the-big-bands-are-back.html | Recordings; The Big Bands Are Back | True | By John S. Wilson | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hofstra-capitalizes-on-two-kings-point-fumbles-and-registers-210.html | Hofstra Capitalizes on Two Kings Point Fumbles and Registers 21-0 Victory; GAULT CONNECTS FOR TWO TALLIES Completes 13 of 30 Passes for 195 Yards-- Gigante Goes Over From 8 | True | By John Forbes Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/scandals-beset-gop-in-suffolk-democrats-hope-to-take-3-of-10.html | SCANDALS BESET G.O.P. IN SUFFOLK; Democrats Hope to Take 3 of 10 Supervisor Jobs Hanse Not Involved | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wivenwood-willie-wins-in-field-trial.html | WIVENWOOD WILLIE WINS IN FIELD TRIAL | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/bull-victory-streak-ends-as-orbits-triumph-20-to-7.html | Bull Victory Streak Ends As Orbits Triumph, 20 to 7 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/emanuel-celler-will-be-honored-by-variety-club.html | Emanuel Celler Will Be Honored By Variety Club | True | Ed Sullivan | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dewey-backs-uso.html | Dewey Backs U.S.O. | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/southern-illinois-upset.html | Southern Illinois Upset | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/freehold-pace-won-by-hodgen-special.html | FREEHOLD PACE WON BY HODGEN SPECIAL | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jesuits-head-bids-members-in-us-join-rights-fight.html | Jesuits' Head Bids Members in U.S. Join Rights Fight | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/nursing-school-card-party.html | Nursing School Card Party | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/education-new-financial-squeeze-for-colleges-operating-deficit.html | Education; New Financial Squeeze for Colleges Operating Deficit Endowed Chairs | True | By Fred M. Hechingerthe New York Times (BY MEYER LIEBOWITZ) | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/still-johnsons-naughty-ninetieth-reason-and-calm-lack-of-will.html | Still Johnson's 'Naughty Ninetieth'; Reason and Calm Lack of Will | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/explanation-urged-for-merger-plans.html | EXPLANATION URGED FOR MERGER PLANS | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/court-order-permits-jenkins-to-ride-again.html | Court Order Permits Jenkins to Ride Again | | | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/oklahoma-triumphs-over-colorado-230-oklahoma-routs-colorado-23-to-0.html | Oklahoma Triumphs Over Colorado, 23-0; OKLAHOMA ROUTS COLORADO, 23 TO 0 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/launching-delayed-at-cape.html | Launching Delayed at Cape | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/benefit-performances-are-listed.html | Benefit Performances Are Listed | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/weber-state-beats-idaho.html | Weber State Beats Idaho | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ohio-state-beats-mich-state-217-huff-paces-ground-attack-scoring.html | OHIO STATE BEATS MICH. STATE, 21-7; Huff Paces Ground Attack, Scoring Two Touchdowns | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/massachusetts-downs-vermont-210-triumph-clinches-tie-for-conference.html | MASSACHUSETTS DOWNS VERMONT; 21-0 Triumph Clinches Tie for Conference Title | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/michigan-downs-wildcats-7-to-3-victory-over-northwestern-ends-5game.html | MICHIGAN DOWNS WILDCATS, 7 TO 3; Victory Over Northwestern Ends 5-Game Losing String | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/purdue-crushes-illinois-by-42-to-9-keyes-scores-3-times-and-gains.html | PURDUE CRUSHES ILLINOIS BY 42 TO 9; Keyes Scores 3 Times and Gains 224 Yards Rushing STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/peking-is-reported-to-plan-party-congress-next-year.html | Peking Is Reported to Plan Party Congress Next Year | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/exseoul-chief-sentenced.html | Ex-Seoul Chief Sentenced | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cruickshank-to-enter-pro-golf-hall-of-fame.html | Cruickshank to Enter Pro Golf Hall of Fame | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/2-orchestras-to-play-at-johnson-wedding.html | 2 Orchestras to Play At Johnson Wedding | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/schooland-apartment-complex-is-planned-suites-eyed-architect-designs.html | School-and-Apartment Complex Is Planned; Suites Eyed Architect Designs Flexible Suites | True | By Leonard Buder | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/magnificence-is-no-longer-enough-not-enough.html | Magnificence Is No Longer Enough; Not Enough | True | By Bosley Crowther | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/at-least-24-in-philippines-are-killed-during-typhoon.html | At Least 24 in Philippines Are Killed During Typhoon | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/week-in-finance-complacency-ends-by-thomas-e-mullaney-week-in.html | Week in Finance Complacency Ends; By THOMAS E. MULLANEY Week in Finance: Wall St. Shifts Its Mood Abruptly | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jessica-daube-exmilliner-78-former-head-of-bergdorfs-custom-salon.html | JESSICA DAUBE, EX-MILLINER, 78; Former Head of Bergdorf's Custom Salon Is Dead | True | The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/things-we-need-to-know-to-know.html | Things We Need To Know; To Know | True | By Lawrence Clark Powellphotograph By Clemens Kalischer. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pennsylvania-transport-data.html | Pennsylvania Transport Data | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/benita-hume-60-actress-is-dead-mrs-george-sanders-was-ronald.html | BENITA HUME, 60, ACTRESS, IS DEAD; Mrs. George Sanders Was Ronald Colman's Widow | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pictures-by-camera.html | Pictures By Camera | True | By Jacob Deschin | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dirksen-proposes-new-patent-reform-a-new-proposal.html | Dirksen Proposes New Patent Reform; A New Proposal | True | By Stacey Jones Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/stanford-subdues-washington-14-to-7-oregon-stops-wash-state.html | STANFORD SUBDUES WASHINGTON, 14 TO 7; Oregon Stops Wash. State | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/stamps-the-eakins-stamp-its-production.html | Stamps; The Eakins Stamp: Its Production | True | By David Lidman | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sharon-nathan-social-worker-betrothed-to-elliot-paul-zucker.html | Sharon Nathan, Social Worker, Betrothed to Elliot Paul Zucker | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/corks-coot-victor-in-retriever-trials.html | CORK'S COOT VICTOR IN RETRIEVER TRIALS | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/photography-camera-has-role-in-school-project-discussed-results.html | Photography; Camera Has Role in School Project Discussed Results Ages 6 to 14 Awareness Develops AT THE UNDERGROUND IN SILHOUETTE PHOTOJOURNALISM EXHIBITIONS JAPAN CAMERA SHOW WORKSHOP TRAVEL FILMS TRAVEL AWARDS PHOTO TOURS FILM AWARDS | True | By Jacob Deschin | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/sharp-upturn-is-forecast-in-air-traffic-this-winter-europe.html | Sharp Upturn Is Forecast In Air Traffic This Winter; EUROPE CARIBBEAN PACIFIC | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/a-touch-of-venice-down-south-america-way-bon-voyage-beach.html | A Touch Of Venice Down South America Way; Bon Voyage Beach | True | By Allen Young | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/another-new-canaveral-inn-42million-project-a-busy-look-museum-in.html | Another New Canaveral Inn; $4.2-Million Project A Busy Look Museum in Works | True | By C.e. Wright | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/elmont-victor-over-south-side-420.html | Elmont Victor Over South Side, 42-0 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dance-for-stars-and-bars.html | Dance for Stars and Bars | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ann-weir-engaged-to-af-derr-3d.html | Ann Weir Engaged to A.F. Derr 3d | True | Special to The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/guilford-conquers-post-eleven-3514.html | GUILFORD CONQUERS POST ELEVEN, 35-14 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/unbeaten-indiana-downs-wisconsin-149-and-stays-tied-for-big-ten.html | Unbeaten Indiana Downs Wisconsin, 14-9, and Stays Tied for Big Ten Lead; KRIVOSHIA PLUNGE SCORES CLINCHER Isenberger Tallies on Pass -- Hoosier 7-Game Streak Best in School History | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/6000-pier-workers-back-in-brooklyn.html | 6,000 PIER WORKERS BACK IN BROOKLYN | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-big-paper-caper.html | The Big Paper Caper | True | By Barbara Plumb | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jersey-wedding-for-miss-schive-and-rw-currie.html | Jersey Wedding For Miss Schive And R.W. Currie | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/popes-condition-is-satisfactory-after-operation-he-rests-after.html | POPE'S CONDITION IS 'SATISFACTORY' AFTER OPERATION; He Rests After Removal of Prostate Gland, Found to Be Nonmalignant Therapy Is Described Surgery Began at 8 A.M. POPES CONDITION IS 'SATISFACTORY' First Word at 8:25 A.M. | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kerr-i-love-sandy-dennis-but-henry-sweet-henry.html | Kerr: I Love Sandy Dennis But ...; Henry, Sweet Henry" | True | Friedman-Abeles | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/washingtons-schools-rough-time-for-the-new-man-in-charge-in-jail.html | Washington's Schools; Rough Time for the New Man in Charge In Jail | True | By Ben A. Franklin | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/program-for-detecting-cancer-of-cervix-began-in-kentucky.html | Program for Detecting Cancer Of Cervix Began in Kentucky | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/2-jets-collide-one-crashes.html | 2 Jets Collide, One Crashes | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/in-the-beginning-.html | In the Beginning ... | True | By Robert Payne | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/strikes-reported-to-hurt-economy-strikes-are-noted.html | Strikes Reported to Hurt Economy, Strikes Are Noted | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/119000-in-gem-robberies-reported-on-east-side.html | $119,000 in Gem Robberies Reported on East Side | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/author-sells-her-island-in-hebrides-named-for-saint.html | Author Sells Her Island In Hebrides; Named For Saint | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/lag-shown-in-net-sales-for-funds-sec-proposals-noted-redemption.html | Lag Shown In Net Sales For Funds; S.E.C. Proposals Noted Redemption Pace Climbs Net Sales of Mutual Funds Lagging Some Sales Down 10-15% | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/trials-are-issue-in-staten-island-gop-rival-says-district-attorney.html | TRIALS ARE ISSUE IN STATEN ISLAND; G.O.P. Rival Says District Attorney Shuns Cases | True | By John Sibley | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/work-started-on-12million-marina-shoreline-blight-to-be-eliminated.html | Work Started on $12-Million Marina; SHORELINE BLIGHT TO BE ELIMINATED Stamford Luxury Project First of Many Planned by Private Company | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/richard-hall-fiance-of-marcia-manahan.html | Richard Hall Fiance Of Marcia Manahan | True | Special to The New York TimesSouthall-Locke | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/exeter-defeats-tufts-cubs-207-anderson-kicks-2-field-goals-and.html | EXETER DEFEATS TUFTS CUBS, 20-7; Anderson Kicks 2 Field Goals and Passes for Score | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/mrs-chapots-anakonda-wins-for-us-in-jumpoff-at-national-horse-show.html | Mrs. Chapot's Anakonda Wins for U.S. in Jumpoff at National Horse Show; U.S. and Canadian Contestants in Action at Garden | True | By John Rendel | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/william-and-mary-downs-citadel-240.html | WILLIAM AND MARY DOWNS CITADEL, 24-0 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/easy-prom-takes-rich-coast-pace-romeo-hanover-is-fifth-winner.html | EASY PROM TAKES RICH COAST PACE; Romeo Hanover Is Fifth Winner Returns $10.20 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-horror-and-hopelessness.html | The Horror and Hopelessness | True | By Rollene W. Saal | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/graduate-schools-warned-that-draft-will-cut-68-enrollment-problem.html | Graduate Schools Warned That Draft Will Cut '68 Enrollment; Problem Held Ignored Discrimination Opposed Lottery Is Urged | True | By Fred Hechinger | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/phillips-exeter-and-tilton-take-crosscountry-honors.html | Phillips Exeter and Tilton Take Cross-Country Honors | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/buccaneers-extend-streak-beat-mavericks-120105.html | Buccaneers Extend Streak, Beat Mavericks, 120-105 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rural-greece-displays-wide-support-for-regime-government-leaders.html | Rural Greece Displays Wide Support for Regime; Government Leaders' Tour of Countryside Evokes Enthusiastic Reception | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/usstyle-employe-benefits-to-be-available-in-europe.html | U.S.-Style Employe Benefits To Be Available in Europe | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/qa-queries.html | Q&A; QUERIES | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/jersey-rabbi-forbids-congregation-to-back-gop.html | Jersey Rabbi Forbids Congregation to Back G.O.P. | True | By Murray Schumach Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/ho-chi-minh-wary-of-vietcong-role-writes-in-pravda-of-need-for.html | HO CHI MINH WARY OF VIETCONG ROLE; Writes in Pravda of Need for Communist-Run Rebellion Lauds Soviet and Lenin Comments Assessed | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/compromise-plan-on-british-market-entry-studied.html | Compromise Plan on British Market Entry Studied | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/most-rev-jd-simonds-dies-exarchbishop-of-melbourne-77.html | Most Rev. J.D. Simonds Dies; Ex-Archbishop of Melbourne, 77 | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/susan-kevel-engaged.html | Susan Kevel Engaged | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/patriarch-says-a-mass.html | Patriarch Says a Mass | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/recital-is-offered-by-ruben-gonzalez.html | RECITAL IS OFFERED BY RUBEN GONZALEZ | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/toledo-beats-miami-to-clinch-title-tie-statistics-of-the-game.html | TOLEDO BEATS MIAMI TO CLINCH TITLE TIE; STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/vmi-turns-back-akron-eleven-3814.html | V.M.I. TURNS BACK AKRON ELEVEN, 38-14 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/pinch-seen-in-supply-of-copper-atmosphere-unreal.html | Pinch Seen In Supply Of Copper; Atmosphere Unreal | True | By Robert Walker | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/royal-course-520-victor-at-chicago.html | ROYAL COURSE, $5.20, VICTOR AT CHICAGO | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/kentucky-defeats-west-virginia-227-statistics-of-the-game.html | KENTUCKY DEFEATS WEST VIRGINIA, 22-7; STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/close-vote-is-seen-in-mayoralty-race-in-san-francisco.html | Close Vote Is Seen In Mayoralty Race In San Francisco | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/us-bonds-fail-to-win-confidence-lack-of-confidence.html | U.S. Bonds Fail to Win Confidence; Lack of Confidence | True | By John H. Allan | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/reno-victim-identified.html | Reno Victim Identified | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/teenage-anthologies-anthologies.html | Teen-Age Anthologies; Anthologies | True | By Martha Foley | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/imperial-ball-is-set-for-dec-1-at-plaza.html | Imperial Ball Is Set for Dec. 1 at Plaza | True | Renato Salvini | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/tennessee-scores-over-tampa-380-as-warren-excels-statistics-of-the.html | Tennessee Scores Over Tampa, 38-0, As Warren Excels; STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wire-fox-terrier-is-best-in-show-mooremaides-maestro-wins-at-back.html | WIRE FOX TERRIER IS BEST IN SHOW; Mooremaides Maestro Wins at Back Mountain Event | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/wysong-retains-shot-edge-in-hawaii-leader-cards-70-for-total-of-211.html | Wysong Retains Shot Edge in Hawaii; LEADER CARDS 70 FOR TOTAL OF 211 Gets Birdies on 2 of Last 3 Holes-- R.H. Sikes and Casper 2d at 212 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/repeat-performances.html | Repeat Performances | True | By Carolyn Heilbrun | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/daughter-to-mrs-howland.html | Daughter to Mrs. Howland | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dr-david-corcoran-86-dies-headed-central-islip-hospital.html | Dr. David Corcoran, 86, Dies; Headed Central Islip Hospital | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/black-power-test-due-in-mt-vernon-negro-minister-in-a-3way-contest-for.html | BLACK POWER TEST DUE IN MT. VERNON; Negro Minister in a 3-Way Contest for Mayoralty | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/hotels-eyeing-future-invaluable-chance.html | Hotels Eyeing Future; 'Invaluable' Chance | True | By Robert Berkvist | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/cornell-defeats-columbia-27-to-14-interception-starts-big-ed-to.html | CORNELL DEFEATS COLUMBIA, 27 TO 14; Interception Starts Big Red to Victory--Domres Stars for Lions Cornell Interception Helps Set Back Columbia by 27-14 Morris Goes Over Domres Fumbles 4 Times Statistics of the Game | True | By Deane McGowen Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/transport-plan-disputed-on-cost-impact-of-bonds-on-taxes-remains-a.html | TRANSPORT PLAN DISPUTED ON COST; Impact of Bonds on Taxes Remains a Question Plan Called 'Disastrous' Increases a Possibility From General Fund Approval Needed | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/japanese-may-save-old-wright-hotel.html | JAPANESE MAY SAVE OLD WRIGHT HOTEL | True | Special to The New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/obedience-match-on-today.html | Obedience Match on Today | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/advertising-agencies-woo-new-clients-in-many-ways.html | Advertising Agencies Woo New Clients in Many Ways | True | By Philip H. Dougherty | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/lenin-medal-awarded-ho-chi-minh-by-soviet.html | Lenin Medal Awarded Ho Chi Minh by Soviet | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/rhode-island-wins-over-boston-u-76.html | RHODE ISLAND WINS OVER BOSTON U., 7-6 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/maris-reported-to-agree-to-play-for-cardinals-again.html | Maris Reported to Agree To Play for Cardinals Again | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/israelis-and-syrians-clash.html | Israelis and Syrians Clash | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/gossip-from-taxco.html | Gossip From Taxco | True | By William Weber Johnson | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/to-make-beauty-in-harlem-to-make-beauty-in-harlem.html | To Make Beauty in Harlem; To Make Beauty in Harlem | True | By Judy Klemesrudbob Greene | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dr-leary-assailed-by-rabbi-on-drugs.html | DR. LEARY ASSAILED BY RABBI ON DRUGS | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/only-winning-counts.html | Only Winning Counts | True | By Leonard Koppettfrom (VIOLENCE EVERY SUNDAY.) | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/introducing-insects.html | Introducing Insects | True | By Paul Walker | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/dual-motive-seen-in-a-bomb-report-disclosure-on-soviet-linked-to.html | DUAL MOTIVE SEEN IN A-BOMB REPORT; Disclosure on Soviet Linked to Congressional Moves | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/fla-state-routs-memphis-state-hammonds-aerials-spark-easy-26to7.html | FLA. STATE ROUTS MEMPHIS STATE; Hammond's Aerials Spark Easy 26-to-7 Victory | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-05 | 1967-11-05 | https://www.nytimes.com/1967/11/05/archives/waynesburgs-streak-ended-by-fairmont-70.html | Waynesburg's Streak Ended by Fairmont, 7-0 | True | | 1995-11-16 | RE0000708780 | B00000381389 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/miss-creed-victor-by-4-shots-with-214.html | MISS CREED VICTOR BY 4 SHOTS WITH 214 | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/weinstein-charged-in-tortureslaying.html | WEINSTEIN CHARGED IN TORTURE-SLAYING | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/english-setter-best-of-600-dogs-stan-the-man-captures-top-honor-at.html | ENGLISH SETTER BEST OF 600 DOGS; Stan the Man Captures Top Honor at Jersey Show | True | By Walter R. Fletcher Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/gop-group-says-thin-missile-net-cold-split-nato-wams-that-move-to.html | G.O.P. GROUP SAYS 'THIN' MISSILE NET COLD SPLIT NATO; Warns That Move to Guard Only U.S. Might Result in 'Defensive Neutrality' Study by Congress G.O.P. CRITICIZES 'THIN' MISSILE NET | True | By John W. Finney Special To the New York Times. | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/cane-italian-heavyweight-here-for-garden-bout-friday.html | Cane, Italian Heavyweight, Here for Garden Bout Friday | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/hearing-on-westec-transfers-to-city.html | HEARING ON WESTEC TRANSFERS TO CITY | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/warning-for-drug-users.html | Warning for Drug Users | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/letters-to-the-editor-of-the-times-federal-role-in-slum-housing.html | Letters to the Editor of The Times; Federal Role in Slum Housing | True | CHARLES ABRAMS | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/soraya-is-iii-in-australia.html | Soraya Is III in Australia | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/leafs-tie-bruins-22-as-players-battle.html | LEAFS TIE BRUINS, 2-2, AS PLAYERS BATTLE | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/coup-in-yemen.html | Coup in Yemen | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bomb-in-hong-kong-kills-a-policeman.html | BOMB IN HONG KONG KILLS A POLICEMAN | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bride-got-farblondjet-has-premiere.html | 'Bride Got Farblondjet' Has Premiere | True | By Richard F. Shepard | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/firemen-citing-sniper-attacks-ask-for-bulletproof-clothing-other.html | Firemen, Citing Sniper Attacks, Ask for Bullet-Proof Clothing; Other Cities Study Plan | True | By Will Lissner | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/richard-mcann-led-grid-hall-of-fame.html | RICHARD M'CANN, LED GRID HALL OF FAME | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/church-club-sets-benefit.html | Church Club Sets Benefit | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/thomas-andrews-psychologist-52.html | THOMAS ANDREWS, PSYCHOLOGIST, 52 | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/redskin-miscues-help-cards-win-fumble-of-punt-interception-result.html | REDSKIN MISCUES HELP CARDS WIN; Fumble of Punt, Interception Result in 27-21 Defeat | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bride-holder-of-freak-hand-finds-it-difficult-to-outbid-partner.html | Bride; Holder of Freak Hand Finds It Difficult to Outbid Partner | True | By Alan Truscott | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Al Levine | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-restaurant-in-the-grand-style-formidably-good-lamb.html | A Restaurant in the Grand Style; Formidably Good Lamb | True | By Craig Claiborne | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/cowboys-defeat-falcons-37-to-7-meredith-out-for-a-month-throws-for.html | COWBOYS DEFEAT FALCONS, 37 TO 7; Meredith, Out for a Month, Throws for Two Scores | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-correction.html | A Correction | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/wreck-kills-51-on-british-train-111-on-a-12coach-express-injured-in.html | WRECK KILLS 51 ON BRITISH TRAIN; 111 on a 12-Coach Express Injured in Derailment at South London Station | True | Special to The New York Times. | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/u-of-iowa-peace-plea-ad.html | U. of Iowa Peace Plea Ad | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/candidates-are-listed.html | Candidates Are Listed | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/hawaii-crater-erupts-lava-soars.html | Hawaii Crater Erupts, Lava Soars | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/house-gop-group-backs-measure-to-speed-justice.html | House G.O.P. Group Backs Measure to Speed Justice | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bulgarians-to-visit-cuba.html | Bulgarians to Visit Cuba | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/allen-electric-is-seeking-levy-industries-of-canada.html | Allen Electric Is Seeking Levy Industries of Canada | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/n-bergen-downs-st-josephs-2019-mastropolos-2d-conversion-provides.html | N. BERGEN DOWNS ST. JOSEPH'S, 20-19; Mastropolo's 2d Conversion Provides Winning Margin | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/dr-john-teevan-of-bronx-zoo-dies-exdirector-70-also-led-coney.html | DR. JOHN TEE-VAN OF BRONX ZOO DIES; Ex-Director, 70, Also Led Coney Island Aquarium | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/texas-road-crash-kills-four.html | Texas Road Crash Kills Four | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/rain-on-guy-fawkes-day.html | Rain on Guy Fawkes Day | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/fischer-dropped-from-chess-play-tournament-rules-him-out-after-hc.html | FISCHER DROPPED FROM CHESS PLAY; Tournament Rules Him Out After He Fails to Show Up | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/saints-upset-eagles-31-to-24-for-first-triumph-in-league.html | Saints Upset Eagles, 31 to 24, For First Triumph in League | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/mrs-kennedy-in-cambodia-worships-at-jungle-church.html | Mrs. Kennedy, in Cambodia, Worships at Jungle Church | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/sydney-art-collection-stolen.html | Sydney Art Collection Stolen | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/us-orbits-craft-of-many-functions.html | U.S. ORBITS CRAFT OF MANY FUNCTIONS | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/mrs-romney-in-hospital.html | Mrs. Romney in Hospital | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/clancys-and-makem-rouse-big-audience-with-spirited-songs.html | Clancys and Makem Rouse Big Audience With Spirited Songs | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/congress-chided-on-poverty-trims-lindsay-and-governor-cite-urgent.html | CONGRESS CHIDED ON POVERTY TRIMS; Lindsay and Governor Cite Urgent Need for Funds | True | Hy C. GERALD FRASER | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/lagos-gets-plea-on-jailed-writer-mrs-soyinka-asks-hearing-on-case.html | LAGOS GETS PLEA ON JAILED WRITER; Mrs. Soyinka Asks Hearing on Case Against Husband | True | By Alfred Friendly Jr. Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/alitalia-increases-its-orders-of-us-planes-to-300million.html | Alitalia Increases Its Orders Of U.S. Planes to $300-Million | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/national-symphony-starts-3d-year-here.html | NATIONAL SYMPHONY STARTS 3D YEAR HERE | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/1year-maturities-are-102466811978.html | 1-YEAR MATURITIES ARE $102,466,811,978 | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/books-of-the-times-meetings-and-partings-always-on-the-make-nothing.html | Books of The Times; Meetings and Partings Always on the Make Nothing Broke but Hearts | True | By Thomas Lask | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/topranked-usc-braces-for-oregon-state-seasons-producer-of-upsets.html | Top-Ranked U.S.C. Braces for Oregon State, Season's Producer of Upsets; U.C.L.A. IS STUNG BY BEAVER ELEVEN Bruins' 16-16 Tie May Cost Them Rose Bowl Bid--Yale Called Precision Team | True | By Allison Danzig | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/simon-performs-in-museum-hall-pianists-program-stretches-back-to.html | SIMON PERFORMS IN MUSEUM HALL; Pianist's Program Stretches Back to His 1941 Debut | True | By Allen Hughes | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/worlds-commerce-learns-to-bypass-suez-canal-bigger-vessels-could.html | World's Commerce Learns to Bypass Suez Canal; Bigger Vessels Could Render It Obsolete Return to Canal Questioned Some Rates Falling SHIPPERS BYPASS SUEZ WATERWAY Soviet Shipments | True | By Gerd Wilcke | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/republicans-like-wallace-un-tour-make-up-bulk-of-audiences-at-west.html | REPUBLICANS LIKE WALLACE UN TOUR; Make Up Bulk of Audiences at West Coast Rallies | True | By Gene Roberts Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/louisiana-vote-getter-picked-as-floor-leader.html | Louisiana Vote Getter; Picked as Floor Leader | True | John Julian McKeithen | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/philosophers-urged-to-take-part-in-public-life-frankel-asserts-they.html | Philosophers Urged to Take Part in Public Life; Frankel Asserts They Could Gain Grasp of Realities | True | By Joseph G. Herzberg Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/theres-nothing-like-a-party-with-a-light-touch-fascinated-by.html | There's Nothing Like a Party With a Light Touch; Fascinated by Lighting A Longtime Observer Music of India | True | By Rita Reiffne New York Times (BY PATRICK A. BURNS) | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/theater-the-trial-of-lee-harvey-oswald-arrives-taste-of.html | Theater: 'The Trial of Lee Harvey Oswald' Arrives; Taste of Sensationalism in Dramatic Method Audience Becomes Jury for Fictional Case | True | By Clive Barnes | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | United Press International Telephoto | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/blockbusting-charges-assailed-as-vicious-lie-by-suffolk-aide.html | Blockbusting Charges Assailed As Vicious Lie' by Suffolk Aide | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/companies-plan-amex-issue-sale-abc-western-union-hold-38-of-mass.html | COMPANIES PLAN AMEX ISSUE SALE; A.B.C., Western Union Hold 38% of Mass. Concern | True | By Robert Walker | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/brooklyn-girls-win-run-title-in-bronx.html | BROOKLYN GIRLS WIN RUN TITLE IN BRONX | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/south-vietnamese-woman-is-sole-fatality-in-air-crash-in-hong-kong.html | South Vietnamese Woman Is Sole Fatality in Air Crash in Hong Kong | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/boston-globe-backs-white.html | Boston Globe Backs White | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/turnover-on-amex-is-expected-to-top-billion-share-mark-surge-in.html | Turnover on Amex Is Expected to Top Billion-Share Mark; SURGE IN VOLUME IS SEEN FOR AMEX | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/optimism-at-chrysler.html | Optimism at Chrysler | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/rising-need-seen-for-fund-reserve-us-study-projects-figures-above.html | RISING NEED SEEN FOR FUND RESERVE; U.S. Study Projects Figures Above $2-Billion a Year Growth Noted | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/utilities-deny-growth-to-lag-but-investors-and-analysts-in-wall.html | UTILITIES DENY GROWTH TO LAG; But Investors and Analysts In Wall Street Bearish Twofold Reason UTILITIES DENY GROWTH TO LAG Viewpoint Challenged Executive Comment | True | By Gene Smith | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/referendum-issues-listed.html | Referendum Issues Listed | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/backers-of-kennedy-say-he-beat-johnson-in-poll.html | Backers of Kennedy Say He Beat Johnson in Poll | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/3-soviet-leaders-honor-leningrad-jubilee-ceremonies-shift-to-city.html | 3 SOVIET LEADERS HONOR LENINGRAD; Jubilee Ceremonies Shift to City Where Revolt Began Podgorny Speaks Briefly Interruptions for Applause | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/29-of-119-stations-drop-first-tv-laboratory-show.html | 29 of 119 Stations Drop First TV Laboratory Show | True | By George Gent | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/kickapoo-scores-in-spaniel-stake.html | KICKAPOO SCORES IN SPANIEL STAKE | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/status-of-major-legislation-in-the-house-and-senate-presidents.html | Status of Major Legislation in the House and Senate; President's Action on Major Bills | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/brooklyn-cargo-worked-by-5000-extralarge-force-starts-to-clear.html | BROOKLYN CARGO WORKED BY 5,000; Extra-Large Force Starts to Clear Strike Backlog | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-director-is-elected-by-realty-company.html | A Director Is Elected By Realty Company | True | Fabian Bachrach | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/indonesia-reports-bid-to-mediate-war.html | INDONESIA REPORTS BID TO MEDIATE WAR | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/carolyn-shamroth-is-betrothed.html | Carolyn Shamroth Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/california-creditors-lend-hand-to-debtors-facing-bankruptcy.html | California Creditors Lend Hand To Debtors Facing Bankruptcy; CREDITORS LEND HAND TO DEBTORS Objectives Outlined A 'Typical' Family Budget Suggested Bankruptcy Rate High | True | By Nancy J. Adler Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/unitas-rallies-colts-to-a-13-to10-triumph-over-packers-two-late-pass.html | Unitas Rallies Colts to a 13-to-10 Triumph Over Packers; TWO LATE PASSES RESULT IN SCORES Unitas Hits Richardson and Hawkins for Touchdowns to Erase 10-0 Deficit Hawkins Scores on Pass Chandler Gets Field Goal | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bracelet-with-a-twist-or-2.html | Bracelet With a Twist (or 2) | True | By Mary Ann Crenshaw | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/another-quake-strikes-sicily.html | Another Quake Strikes Sicily | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/poll-shows-loss-by-johnson-eases-gallup-reports-levelingoff-of.html | POLL SHOWS LOSS BY JOHNSON EASES; Gallup Reports Leveling Off of Popularity Decline | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/formal-opening-is-held-for-renovated-church.html | Formal Opening Is Held For Renovated Church | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/rhodesian-talks-held.html | Rhodesian Talks Held | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/hitachi-in-drydock-pact.html | Hitachi in Drydock Pact | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/exconvict-found-slain-on-east-side.html | EX-CONVICT FOUND SLAIN ON EAST SIDE | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/inflation-myopia.html | Inflation Myopia | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/crowd-halts-heavy-fighting-at-aden.html | Crowd Halts Heavy Fighting at Aden | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/y-program-given-by-fowler-ballet.html | 'Y' PROGRAM GIVEN BY FOWLER BALLET | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/unions-in-texas-fear-a-loss-of-jobs-to-mexico-industry-developed.html | Unions in Texas Fear a Loss of Jobs to Mexico; Industry Developed | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/kings-5-in-3d-beat-wings-64-canadiens-and-flyers-in-11-tie-flett.html | Kings' 5 in 3d Beat Wings, 6-4; Canadiens and Flyers in 1-1 Tie; Flett Tallies Twice | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/minnesota-rally-closes-247-gap-giants-early-passing-success-is.html | MINNESOTA RALLY CLOSES 24-7 GAP; Giants' Early Passing Success Is Offset by Errors | True | By William N. Wallace Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/flemish-marchers-stage-peaceful-antwerp-protest.html | Flemish Marchers Stage Peaceful Antwerp Protest | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/nixon-said-to-bar-street-campaign-aides-spread-word-of-limit-in-new.html | NIXON SAID TO BAR STREET CAMPAIGN; Aides Spread Word of Limit in New Hampshire Race Consistently Contrary Nixon Said to Lead | True | By Warren Weaver Jr. Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/teachers-facing-more-pressures-statement-by-donovan.html | Teachers Facing 'More Pressures'; Statement by Donovan | True | By Paul Hofmann | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/anacondas-profit-is-depressed-60-by-copper-strike.html | Anaconda's Profit Is Depressed 60% by Copper Strike | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/airlines-to-test-seeds-that-dissipate-airport-fog.html | Airlines to Test `Seeds' That Dissipate Airport Fog | True | By Edward Hudson | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/2-pier-concerns-consolidate-here-universal-and-american-to-join.html | 2 PIER CONCERNS CONSOLIDATE HERE; Universal and American to Join Stevedore Operations | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/2-migs-struck-in-attack-on-airfield-in-hanoi-area-us-planes-raid.html | 2 MIG's Struck in Attack On Airfield in Hanoi Area; U.S. PLANES RAID BASE NEAR HANOI | True | Special to The New York Times. | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/apple-tree-lists-finale.html | 'Apple Tree' Lists Finale | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/aid-to-church-schools-many-lawyers-believe-new-charter-might-well.html | Aid to Church Schools; Many Lawyers Believe New Charter Might Well Restrict Help by the State | True | By Sidney E. Zion | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/martha-raye-on-uso.html | Martha Raye on U.S.O. | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/notes-worth-10million-left-in-hired-limousine.html | Notes Worth $10-Million Left in Hired Limousine | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/joseph-kesselring-65-dead-wrote-arsenic-and-old-lace-unforgettable.html | Joseph Kesselring, 65, Dead; 'Wrote 'Arsenic and Old Lace'; 'Unforgettable' Play | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/sports-of-the-times-babylon-visited.html | Sports of The Times; Babylon Visited | True | By Robert Lipsyte | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/powell-supporters-begin-new-drive-joins-callender.html | Powell Supporters Begin New Drive; Joins Callender | True | By Earl Caldwell | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/157million-given-to-spur-research-on-contraceptives-ford-grants-of.html | $15.7-Million Given To Spur Research On Contraceptives; Ford Grants of $15.7-Million To Aid Contraceptive Study | True | By Martin Gansberg | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/frenchsoviet-military-talks.html | French-Soviet Military Talks | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/cuba-hints-decline-in-68-sugar-crop.html | CUBA HINTS DECLINE IN '68 SUGAR CROP | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/zambian-unruffled-by-new-york-din-city-scenes-on-wall.html | Zambian Unruffled by New York Din; City Scenes on Wall | True | By Kathleen Teltsch Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/conrad-rookss-chappaqua-is-a-therapeutic-travelogue-of-the.html | Conrad Rooks's 'Chappaqua' Is a Therapeutic Travelogue of the Unconscious | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/rev-boyd-due-in-village.html | Rev. Boyd Due in 'Village' | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/pianoplaying-educator-recalls-joys-of-the-ragtime-era-played-for.html | Piano-Playing Educator Recalls Joys of the Ragtime Era; Played for the Movies | True | By McCandlish Phillipsthe New York Times (BY DON CHARLES) | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/montreal-fights-back.html | Montreal Fights Back | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/guild-unit-at-times-ratifies-new-pact.html | GUILD UNIT AT TIMES RATIFIES NEW PACT | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/personal-finance-a-budding-futures-trader-might-find-a-trial-trip.html | Personal Finance; A Budding Futures Trader Might Find A Trial Trip on Paper to Be Helpful | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/tv-an-experiment-that-aims-to-rock-status-quo-racial-issues.html | TV: An Experiment That Aims to Rock Status Quo; Racial Issues Explored by News Laboratory | True | By Jack Gould | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/maximos-iv-cardinal-saigh-89-patriarch-of-antioch-is-dead-a-leading.html | Máximos IV Cardinal Saigh, 89, Patriarch of Antioch, Is Dead; A Leading Progressive | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/welfare-industrialists.html | Welfare Industrialists | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/radio-possible-missing-text.html | Radio **** [ Possible missing text ] **** | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/screen-the-incident-on-view-at-two-theatersstale-of-subway-terror-is.html | Screen: 'The Incident' on View at Two Theaters;Tale of Subway Terror Is Taken From TV | True | By Bosley Crowther | 1995-11-16 | RE0000708791 | B00000382632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/carol-hofmann-and-kathy-kusner-win-jumping-tests-at-horse-show-team.html | Carol Hofmann and Kathy Kusner Win Jumping Tests at Horse Show; TEAM COMPETITION IS CLINCHED BY U.S. Miss Kusner Rides. Aberali, Miss Hofmann on Salem in Garden Events | True | By Steve Cady | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/st-cecilias-halts-st-marys-streak.html | ST. CECILIA'S HALTS ST. MARY'S STREAK | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/wysong-triumphs-in-honolulu-golf-defeats-casper-in-playoff-after.html | WYSONG TRIUMPHS IN HONOLULU GOLF; Defeats Casper in Playoff After They Tie at 284 | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/financing-awaits-election-results-state-and-seaboard-voters-face.html | FINANCING AWAITS ELECTION RESULTS; State and Seaboard Voters Face Near-Record Slate of Bond Proposals OTHER ACTIVITY SLIGHT $2.5-Billion for New York Transportation Projects Forms a Major Item Fanny May Plans Municipal Projects. COMPANIES PLAN AMEX ISSUE SALE | True | By John H. Allan | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/dualpurpose-funds.html | DUAL-PURPOSE FUNDS | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/hussein-describes-very-vast-shift-in-jordans-stand-says-he-would.html | HUSSEIN DESCRIBES 'VERY VAST' SHIFT IN JORDAN'S STAND; Says He Would Recognize Israeli Right to Security as Part of Settlement CAIRO CONCESSION SEEN Nasser Is Termed Ready to Allow Foe to Use Suez if Conditions Are 'Right' | True | The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/2-feet-of-snow-hits-great-lakes-area-traffic-is-curtailed.html | 2 Feet of Snow Hits Great Lakes Area; Traffic Is Curtailed | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/pastor-installed-in-harlem.html | Pastor Installed in Harlem | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/raiders-post-7th-victory-2117-patriots-hand-oilers-187-loss-broncos.html | Raiders Post 7th Victory, 21-17; Patriots Hand Oilers 18-7 Loss; Broncos Defeated | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/gun-strike-appears-over.html | Gun Strike Appears Over | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/dr-maurice-thomas-of-u-of-pittsburgh.html | DR. MAURICE THOMAS OF U. OF PITTSBURGH | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/guard-going-home-at-winstonsalem.html | GUARD GOING HOME AT WINSTON-SALEM | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/state-aide-alters-penallaw-stand-favors-wider-authority-for.html | STATE AIDE ALTERS PENAL-LAW STAND; Favors Wider Authority for Shooting at Suspects | True | By David Burnham | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/chess-city-college-professor-wins-the-eastern-masters-tourney.html | Chess.; City College Professor Wins The Eastern Masters Tourney | True | By Al Horowitz | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/wearin-the-green-is-one-thing-aussie-footballers-put-it-on-then.html | Wearin' the Green Is One Thing...; Aussie Footballers Put It On, Then Lose to Irish | True | By Michael Strausschristopher Sheridan | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/vietcong-step-up-propaganda-push-liberation-front-searching-for.html | VIETCONG STEP UP PROPAGANDA PUSH; Liberation Front Searching for Worldwide Contacts Described as 'Evolution' Vietcong Efforts Urged | True | By Bernard Weinraub Special to The New York Times. | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/theater-petitions-ask-assassination-inquiry.html | Theater Petitions Ask Assassination Inquiry | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/caltech-seeking-85million-fund-not-a-boondoggle.html | CALTECH SEEKING $85-MILLION FUND; Not a Boondoggle | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/cincinnati-ford-pact-voted.html | Cincinnati Ford Pact Voted | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/airline-elects-negotiator.html | Airline Elects Negotiator | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/threat-delays-dutch-plane.html | Threat Delays Dutch Plane | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/athenagoras-i-in-geneva-to-visit-world-church-unit.html | Athenagoras I in Geneva To Visit World Church Unit | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/seals-hawks-play-to-tie.html | Seals, Hawks Play to Tie | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/no-first-prize-at-met-audition-9-singers-compete-in-annual-search.html | No First Prize at Met Audition; 9 Singers Compete in Annual Search for New Talent | True | By Donal Henahanthe New York Times (BY JACK MANNING) | 1995-11-16 | RE0000708791 | B00000382632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/iberia-aide-believes-jet-exploded-in-air.html | IBERIA AIDE BELIEVES JET EXPLODED IN AIR | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/yemen-peace-bid-indicated-in-coup-third-force-aspects-seen-in.html | YEMEN PEACE BID INDICATED IN COUP; 'Third Force' Aspects Seen in Faction-Torn Nation Capable Group in Cabinet Imprisoned in 1948 | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-2star-day-aboard-a-carrier-on-yankee-station-a-twostar-day-on-an.html | A 2-Star Day Aboard a Carrier on Yankee Station; A Two-Star Day on an Aircraft Carrier on Yankee Station Heart of Task Force 77 'Keep Trying to Fool Them' Strain of Relentless Attacks Some Joint Strikes Flown 30 Minutes to Haiphong 'Don't Make Waves' | True | By Tom Buckley Special To the New York Times. | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/mrs-gandhi-challenged.html | Mrs. Gandhi Challenged | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/refueling-a-nuclear-planta-delicate-job-for-con-edison-just-a-token.html | Refueling a Nuclear Plant--A Delicate Job for Con Edison; Just a Token Now | True | By David Bird Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/moscows-anniversary-and-the-perils-of-history-ghost-of-petrograd.html | Moscow's Anniversary and the Perils of History; Ghost of Petrograd Past Ghost of Petrograd Present | True | By Harry Schwartz | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/distortion-seen-in-data-depicting-us-merchant-marines-losses-total.html | Distortion Seen in Data Depicting U.S. Merchant Marine's Losses; Total Tonnage Tripled | True | By Farnsworth Fowle | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/off-broadway-actors-win-raises-in-new-equity-pact.html | Off Broadway Actors Win Raises in New Equity Pact | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/us-aides-discern-no-cambodian-shift.html | U.S. AIDES DISCERN NO CAMBODIAN SHIFT | True | Special to The New York Times. | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/life-says-senators-whitewashed-long-of-missouri | Life Says Senators Whitewashed Long of Missouri | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/stout-ram-defense-subdues-49ers-177.html | STOUT RAM DEFENSE SUBDUES 49ERS, 17-7 | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/dance-theater-workshop-introduces-fall-series.html | Dance Theater Workshop Introduces Fall Series | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/conference-assays-causes-of-the-welfare-problem-relief-rolls-found.html | Conference Assays Causes of the Welfare Problem; Relief Rolls Found on Rise Despite U.S. Prosperity Moynihan Sees Dependent Children as Major Issue Level of Violence Children Getting Aid Status of Fathers Little Effect Seen | True | By Peter Kihssthe New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/princeton-marks-reformation-at-catholiclutheran-service.html | Princeton Marks Reformation At Catholic-Lutheran Service | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/steel-mills-find-orders-growing-a-definite-improvement-in-business.html | STEEL MILLS FIND ORDERS GROWING; A Definite Improvement in Business Is Reported Quantities Figured | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/rebels-in-congo-said-to-pull-out-red-cross-reports-crossing-into.html | REBELS IN CONGO SAID TO PULL OUT; Red Cross Reports Crossing Into Rwanda by 2,000 | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/transport-center-names-4.html | Transport Center Names 4 | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/woman-22-slain-upstate-paroled-rapist-is-seized.html | Woman, 22, Slain Upstate; Paroled Rapist Is Seized | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/postoperative-course-of-pontiff-is-regular.html | Postoperative Course Of Pontiff Is 'Regular' | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/no-shooting-match.html | No Shooting Match | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/knicks-vanquish-rockets-115107-break-open-contest-in-3d-period-for.html | KNICKS VANQUISH ROCKETS, 115-107; Break Open Contest in 3d Period for 4th in Row | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/heart-fund-to-honor-prince-de-lobkowicz.html | Heart Fund to Honor Prince de Lobkowicz | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/jordans-troops-said-to-aid-fleeing-saboteurs-band-of-8-makes.html | Jordan's Troops Said to Aid Fleeing Saboteurs; Band of 8 Makes Dramatic Escape From Israel Major Artillery Duel Fought South of Sea of Galilee Arab Employes Dismissed Jordan Reports One Injury | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/plan-to-cut-time-policemen-spend-in-court-gets-test.html | Plan to Cut Time Policemen Spend In Court Gets Test | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/4-killed-in-colorado-crash-of-2-singleengine-planes.html | 4 Killed in Colorado Crash Of 2 Single-Engine Planes | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/educational-emergency.html | Educational Emergency | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/moore-signs-with-rockets.html | Moore Signs With Rockets | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/athens-is-willing-to-deport-foes-junta-aide-says-prisoners-can-go.html | ATHENS IS WILLING TO DEPORT FOES; Junta Aide Says Prisoners Can Go to a Red Nation | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/miss-barbara-lane-engaged-to-william-n-wilson-banker.html | Miss Barbara Lane Engaged To William N. Wilson, Banker | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/television.html | Television | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/peace-corps-aide-appointed.html | Peace Corps Aide Appointed | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/richey-captures-final-in-so-america-tennis.html | Richey Captures Final In So. America Tennis | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/generator-starts-up-at-heis-canyon-dam.html | Generator Starts Up At Hell's Canyon Dam | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/army-coup-ousts-yemeni-president-dissident-republicans-stage.html | ARMY COUP OUSTS YEMENI PRESIDENT; Dissident Republicans Stage Bloodless Revolt While al-Sidal Is in Baghdad Bloodless Coup Ousts Yemeni Leader Served Under al-Salal Leaders Are Identified | True | By Eric Pace Special To the New York Times. | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/us-visit-by-sato-protested.html | U.S. Visit by Sato Protested | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/garfinckel-unit-elects.html | Garfinckel Unit Elects | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/hughes-and-case-take-to-stump-as-jersey-campaign-nears-end.html | Hughes and Case Take to Stump As Jersey Campaign Nears End | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/moderate-october-gains-shown-in-big-store-sales.html | Moderate October Gains Shown in Big Store Sales | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/parsons-group-aims-for-its-eighth-bank-parsons-group-seeks-eighth.html | 'Parsons Group' Aims for Its Eighth Bank; 'Parsons Group' Seeks Eighth Bank Real Estate, Too Personal Role | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/wallace-backers-claim-control-over-louisiana-state-committee.html | Wallace Backers Claim Control Over Louisiana State Committee; Wallace Backers Claim Victory in Louisiana Vote Predicts Loss by Johnson | True | Special to The New York Times. | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/credit-controls-called-possible-city-bank-hints-boom-may-force.html | CREDIT CONTROLS CALLED POSSIBLE; City Bank Hints Boom May Force Federal Reserve to Institute Direct Curbs DILEMMA IS DESCRIBED Government's Problem Seen as Slowing Inflation While Limiting Rate Impact | True | By H. Erich Heinemann | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/spellman-lauds-new-constitution-in-church-letter-calls-it-worthy-of.html | SPELLMAN LAUDS NEW CONSTITUTION IN CHURCH LETTER; Calls It 'Worthy of Support' in a Message Read at All Masses in Archdiocese LIBERAL CHIEF CRITICAL Harrington Sees Bitterness --Polls Open Tomorrow From 6 A.M, to 9 P.M. | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/bulova-beats-paranauts-in-wheel-chair-basketball.html | Bulova Beats Paranauts In Wheel Chair Basketball | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-new-realty-concern-opens-office-downtown.html | A New Realty Concern Opens Office Downtown | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/news-of-realty-irving-place-deal-federal-agencies-to-leave-building.html | NEWS OF REALTY: IRVING PLACE DEAL; Federal Agencies to Leave Building for Foley Square | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/exambassador-to-uar-on-tv-calls-nasser-a-liar.html | Ex-Ambassador to U.A.R., On TV, Calls Nasser a Liar | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/taxi-negotiators-chided-by-lindsay.html | TAXI NEGOTIATORS CHIDED BY LINDSAY | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/363foot-saturn-awaits-its-launching-on-thursday-superlatives-galore.html | 363-Foot Saturn Awaits Its Launching on Thursday; Superlatives Galore Milestone Seen Navy Ships Alerted Von Braun Takes Over $7-Billion Investment | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/miss-dee-ann-lesser-is-engaged.html | Miss Dee Ann Lesser Is Engaged | True | Bradford Bachrach | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/israel-will-limit-bethlehem-visits-nonchristians-to-be-barred-from.html | ISRAEL WILL LIMIT BETHLEHEM VISITS; Non-Christians to Be Barred From Christmas Rites Passes to Be Required Limited Number in Church Seek to Avoid Rebuke | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/california-to-act-on-districting-plan.html | CALIFORNIA TO ACT ON DISTRICTING PLAN | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/customs-takes-in-247million-here-quarter-figure-nears-total-of-all.html | CUSTOMS TAKES IN $247-MILLION HERE; Quarter Figure Nears Total of All Other Areas | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/sweden-is-trying-a-family-prison-in-experiment-2-convicts-allowed.html | SWEDEN IS TRYING A FAMILY PRISON; In Experiment, 2 Convicts Allowed to Stay Home | True | By Stephen R. Conn Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-correction-98094966.html | A Correction | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/ethel-colts-show-due.html | Ethel Colt's Show Due | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/police-try-humor-in-west-berlin-new-tactics-employed-in-handling.html | POLICE TRY HUMOR IN WEST BERLIN; New Tactics Employed in Handling Demonstrators Laughter Used as Weapon | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/man-with-sympathy-for-large-women.html | Man With Sympathy for Large Women | True | By Virginia Lee Warren | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york-arrival-of.html | Reports of the Arrival of Out-of-Town Buyers in New York; Arrival of Buyers | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/aviation-events-fares-changed-mohawk-increases-some-while-reducing.html | AVIATION EVENTS; FARES CHANGED; Mohawk Increases Some While Reducing Others | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/spellman-scores-over-hayes-3023-heim-gets-2-touchdowns-passes-for-2.html | SPELLMAN SCORES OVER HAYES, 30-23; Heim Gets 2 Touchdowns, Passes for 2 Others | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/a-correction-98095416.html | A Correction | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/advertising-end-of-an-interpublic-agency-the-heublein-umbrella.html | Advertising End of an Interpublic Agency; The Heublein Umbrella | True | By Philip H. Dougherty | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/runs-by-garrett-set-club-record-chief-ace-gains-192-yards-jets-keep.html | RUNS BY GARRETT SET CLUB RECORD; Chief Ace Gains 192 Yards --Jets Keep Divisional Lead--Boozer Hurt Maynard Also Injured Taliaferro Replaces Namath Jets Are Outrushed | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/belmont-labrador-wins-in-field-trial.html | BELMONT LABRADOR WINS IN FIELD TRIAL | True | Special to The New York Times | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-06 | 1967-11-06 | https://www.nytimes.com/1967/11/06/archives/weeks-votes-in-congress.html | Week's Votes In Congress | True | Compiled by Congressional Quarterly | 1995-11-16 | RE0000708791 | B00000382632 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/3-hijack-suspects-seized.html | 3 Hijack Suspects Seized | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/music-hansel-and-gretel-joins-met-repertory-expansive-production.html | Music: 'Hansel and Gretel' Joins Met Repertory; Expansive Production Given Fairy Tale Tradition Defied With a Baritone Witch | True | By Harold C. Schonberg | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/suspect-in-student-killing-in-philadelphia-held-sand.html | Suspect in Student Killing In Philadelphia Held Sand | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/admiral-corporation-fills-operations-post.html | Admiral Corporation Fills Operations Post | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/life-is-hard-on-and-off-base-for-dependents-of-marines-life-on-base.html | Life Is Hard, On and Off Base, For Dependents of Marines; Life on Base Is Hard for Marine Dependents | True | By Nancy J. Adler Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/high-court-in-jersey-overturns-a-ban-on-homosexuals-in-bars.html | High Court in Jersey Overturns A Ban on Homosexuals in Bars | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/usc-poll-sweep-halted-by-purdue.html | U.S.C. POLL SWEEP HALTED BY PURDUE | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/british-pound-is-fairly-steady-uruguayan-peso-is-devaluated.html | British Pound Is Fairly Steady; Uruguayan Peso Is Devaluated | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/tribune-morgue-is-given-to-nyu-clippings-will-be-available-to.html | TRIBUNE MORGUE IS GIVEN TO N.Y.U.; Clippings Will Be Available to Public After Jan. 1 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/fcc-head-applauds.html | F.C.C. Head Applauds | True | By Robert E. Dallos Special to the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/election-day.html | Election Day | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/chief-awards-at-horse-show.html | Chief Awards at Horse Show | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/new-yemeni-regime-affirms-republican-line.html | New Yemeni Regime Affirms Republican Line | True | By Eric Pace Special to The New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/1664-writ-upheld-allowing-jersey-to-claim-meadows-but-court-rules.html | 1664 WRIT UPHELD, ALLOWING JERSEY TO CLAIM MEADOWS; But Court Rules the State Must Prove Land Fits the Definition of Tideland JERSEY WINS SUIT OVER TIDELANDS | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/new-marine-midland-office.html | New Marine Midland Office | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/horse-show-program-today.html | Horse Show Program Today | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/london-wreck-killing-53-is-linked-to-broken-rail.html | London Wreck Killing 53 Is Linked to Broken Rail | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/licensed-as-pilot-in-1966.html | Licensed as Pilot in 1966 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/us-identifies-war-dead.html | U.S. Identifies War Dead | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/2-scientists-win-lasker-awards-representative-pepper-also-named-to.html | 2 SCIENTISTS WIN LASKER AWARDS; Representative Pepper Also Named to Receive Honor | True | By Robert Reinhold | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/flag-and-dunderhead-capture-divisions-of-turf-stakes-at-aqueduct.html | Flag and Dunderhead Capture Divisions of Turf Stakes at Aqueduct; FAVORITES FAIL IN SPLIT FEATURE Flag Pays $19, Dunderhead $13.80 in Knickerbocker Dr. Fager Choice Today | True | By Joe Nichols | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/excongressman-loses-plea-at-2d-trial-in-maryland.html | Ex-Congressman Loses Plea At 2d Trial in Maryland | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/money.html | Money | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/books-of-the-times-emerging-from-the-whirlwind.html | Books of The Times; Emerging From the Whirlwind? | True | By Elliot Fremont-Smith | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/rose-bowl-faces-a-thorny-issue-pacific-eight-point-formula-to.html | ROSE BOWL FACES A THORNY ISSUE; Pacific Eight Point Formula to Figure in Selection | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/iowa-students-back-gis.html | Iowa Students Back G.I.'s | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/ship-lines-weigh-container-group-2d-consortium-discussed-on-both.html | SHIP LINES WEIGH CONTAINER GROUP; 2d Consortium Discussed on Both Sides of Atlantic | True | By Werner Bamberger | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/rotc-blockaded-by-34-at-rutgers.html | R.O.T.C. BLOCKADED BY 34 AT RUTGERS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/nickel-company-raises-earnings-third-quarter-net-doubled-by.html | NICKEL COMPANY RAISES EARNINGS; Third Quarter Net Doubled By Canadian Concern | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/andrew-m-cohen-to-marry-elizabeth-herbert-on-dec-10.html | Andrew M. Cohen to Marry Elizabeth Herbert on Dec. 10 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/soups-for-autumn-appetites.html | Soups for Autumn Appetites | True | By Jean Hewitt | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/8100-dockers-a-record-report-to-brooklyn-piers.html | 8,100 Dockers, a Record, Report to Brooklyn Piers | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/delay-envisioned-on-canal-treaties.html | DELAY ENVISIONED ON CANAL TREATIES | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/ama-plans-study-of-marijuana-use.html | A.M.A. PLANS STUDY OF MARIJUANA USE | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/cairo-hints-shift-on-tiran.html | Cairo Hints Shift on Tiran | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/farbenfabriken-bayer-and-chemagro-corp.html | Farbenfabriken Bayer And Chemagro Corp. | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/la-ventana-danced.html | 'La Ventana' Danced | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/marion-mintzer-is-a-future-bride.html | Marion Mintzer Is a Future Bride | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/black-power-issue-is-splitting-major-british-civil-rights.html | Black Power Issue Is Splitting Major British Civil Rights Unit | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/gm-125-yearend-dividend-is-25c-below-payment-in-1966-total-for-1967.html | G.M. $1.25 Year-End Dividend Is 25c Below Payment in 1966; Total for 1967 Will Be $3.80 a Share, 75c Below Amount a Year Earlier Labor Talks Seen as Factor DIVIDEND OF G.M. BELOW '66 LEVEL | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/50000-arab-refugees-live-in-un-tent-camps-but-they-dislike-the.html | 50,000 Arab Refugees Live in U.N. Tent Camps; But They Dislike the Colorful Shelters Supplied by U.S.7 Many Wrecked in Storm | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/advertising-a-talk-with-the-plymouth-man.html | Advertising: A Talk With the Plymouth Man | True | By Philip H. Dougherty | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/golf-group-selects-hardin-banker-in-st-louis-is-nominated-for-the.html | Golf Group Selects Hardin; Banker in St. Louis Is Nominated for the Presidency U.S.G.A. Delegates to Vote on Jan. 27 at Meeting Here | True | By Lincoln A. Werden | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/a-close-race-looms-in-hartford-with-gop-seriously-hopeful.html | A Close Race Looms in Hartford, With G.O.P. 'Seriously' Hopeful | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/fire-kills-two-children-as-rescue-attempts-fail.html | Fire Kills Two Children As Rescue Attempts Fail | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/airlines-forums-to-spur-trade-use-of-air-freight.html | Airlines Forums to Spur Trade Use of Air Freight | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/imf-reports-dip-in-official-holdings-of-monetary-gold.html | I.M.F. Reports Dip In Official Holdings Of Monetary Gold | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/commodities-trading-in-sugar-futures-is-heavy-march-delivery.html | Commodities: Trading in Sugar Futures Is Heavy; March Delivery Registers a Gain; SPOT PRICE RISES TO 2.40C A POUND U.S. to Permit Importation of 100,000 Tons Above Quota for the Year | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/hanoi-has-gift-for-moscow.html | Hanoi Has Gift for Moscow | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/shriver-to-quit-poverty-agency-unless-he-gets-funds-to-do-job-bars.html | Shriver to Quit Poverty Agency Unless He Gets Funds to Do Job; Bars 'Delusion of Poor' Shriver Threatens to Quit Poverty Job | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/spain-denies-she-has-aided-congo-and-nigerian-rebels.html | Spain Denies She Has Aided Congo and Nigerian Rebels | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/catholics-prodded-on-rights-study.html | Catholics Prodded on Rights Study | True | By M.a. Farber Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mark-tyson.html | MARK TYSON | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/champion-spark-plug.html | Champion Spark Plug | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/spirit-broken-wings-goalie-quits-crozier-goes-home-after-poor-games.html | Spirit Broken, Wings' Goalie Quits; Crozier Goes Home After Poor Games Orr Bounces Back | True | By Gerald Eskenazi | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/sobells-conviction-appealed.html | Sobell's Conviction Appealed | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/soviet-parades-5-new-missiles-weapons-shown-in-moscow-on-revolution.html | SOVIET PARADES 5 NEW MISSILES; Weapons Shown in Moscow on Revolution Anniversary SOVIET PARADES 5 NEW MISSILES | True | By United Press International | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/change-is-indicated-in-british-policy-in-mideast-brown-and-wilson.html | Change Is Indicated in British Policy in Mideast; Brown and Wilson Are Said to Have Told Eban of Shift on Direct Negotiations | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/ward-gives-up-olympic-gold-for-the-cold-cash-of-pro-boxing.html | Ward Gives Up Olympic 'Gold' For the Cold Cash of Pro Boxing | True | By Dave Anderson | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/4-greeks-in-sedition-case-get-terms-of-5-to-10-years.html | 4 Greeks in Sedition Case Get Terms of 5 to 10 Years | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/late-rally-pares-losses-on-amex-but-index-shows-5c-drop-volume.html | LATE RALLY PARES LOSSES ON AMEX; But Index Shows 5c Drop Volume Edges Higher | True | By Robert Walker | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/kennan-sees-2-bars-to-ussoviet-amity.html | KENNAN SEES 2 BARS TO U.S.-SOVIET AMITY | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/queens-boy-killed-by-police-sergeant.html | QUEENS BOY KILLED BY POLICE SERGEANT | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mrs-kennedy-takes-part-as-cambodia-honors-her-husband.html | Mrs. Kennedy Takes Part as Cambodia Honors Her Husband | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/four-dramatists-receive-oneill-wesleyan-grants.html | Four Dramatists Receive O'Neill-Wesleyan Grants | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/stocks-register-7th-loss-in-a-row-rebound-in-afternoon-cuts-size-of.html | STOCKS REGISTER 7TH LOSS IN A ROW; Rebound in Afternoon Cuts Size of Decline, but Dow Industrials Fall 1.33 780 ISSUES OFF, 468 UP Glamour List and Computer Shares Are Hit Hardest Turnover Quickens STOCKS REGISTER 7TH LOSS IN A ROW | True | By Alexander R. Hammer | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/drop-in-overtime-cuts-auto-output-industry-production-falls-to.html | DROP IN OVERTIME CUTS AUTO OUTPUT; Industry Production Falls to 145,675 in Week | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/house-backs-panel-on-product-safety.html | HOUSE BACKS PANEL ON PRODUCT SAFETY | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/stocks-in-london-continue-steady-bonds-of-britain-weaken-south.html | STOCKS IN LONDON CONTINUE STEADY; Bonds of Britain Weaken South African Golds Up | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/rockets-2dperiod-surge-downs-amigos-121-to-100.html | Rockets' 2d-Period Surge Downs Amigos, 121 to 100 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/market-summary-83639260.html | Market Summary | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/dr-william-gillespie-55-dies-exeter-dean-and-vice-principal.html | Dr. William Gillespie, 55, Dies; Exeter Dean and Vice Principal | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/f105-shot-down-in-raid.html | F-105 Shot Down in Raid | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/extension-is-voted-to-guard-kennedys.html | EXTENSION IS VOTED TO GUARD KENNEDYS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/excerpts-from-address-by-king-hussein-at-georgetown-on-mideast.html | Excerpts From Address by King Hussein at Georgetown on Mideast Issues | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/patriarch-hails-new-church-ties-but-he-tells-world-council-of.html | PATRIARCH HAILS NEW CHURCH TIES; But He Tells World Council Of Crucial Choice Ahead | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/treasury-bills-up-substantially-sixmonth-rates-at-high-for-67.html | Treasury Bills Up Substantially; Six-Month Rates at High for '67 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/private-contractors-to-tow-off-abandoned-cars-plan-to-begin-after.html | Private Contractors to Tow Off Abandoned Cars; Plan, to Begin After Jan.1, Will Lighten Workload of Sanitation Department | True | By Charles G. Bennett | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/in-the-nation-poverty-in-the-house.html | In The Nation: Poverty in the House | True | By Tom Wicker | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/congress-polled-on-news-ethics-many-favor-code-to-cover-capitol.html | CONGRESS POLLED ON NEWS ETHICS; Many Favor Code to Cover Capitol Correspondents | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/high-executive-post-is-filled-by-maxson.html | High Executive Post Is Filled by Maxson | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/british-broker-keen-on-golden-west-182yearold-british-brokerage.html | British Broker Keen on Golden West; 182-Year-Old British Brokerage House Keen on Golden West | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/reports-of-arrest-of-churchmen-in-hungary-bring-protest-here.html | Reports of Arrest of Churchmen In Hungary Bring Protest Here | True | By Edward B. Fiske | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/grace-line-shifts-hudson-terminal-moves-to-houston-st-pier-for.html | GRACE LINE SHIFTS HUDSON TERMINAL; Moves to Houston St. Pier for Caribbean Services | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/people.html | People | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/milwaukee-bids-for-a-ball-club-millionayear-tv-contract-offered.html | MILWAUKEE BIDS FOR A BALL CLUB; Million-a-Year TV Contract Offered National League | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/10-die-as-unfinished-bridge-collapses-at-curacao-port.html | 10 Die as Unfinished Bridge Collapses at Curacao Port | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/nyu-is-favored-in-crosscountry-dyce-of-violets-defending-his-met-title-today.html | N.Y.U. IS FAVORED IN CROSS-COUNTRY; Dyce of Violets Defending His Met Title Today | True | By Thomas Rogers | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/degaulle-dedicates-major-nuclear-unit.html | DEGAULLE DEDICATES MAJOR NUCLEAR UNIT | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/killers-of-2-border-guards-get-double-life-jail-terms.html | Killers of 2 Border Guards Get Double Life Jail Terms | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/sales-and-orders-off-in-september-manufacturers-inventories.html | SALES AND ORDERS OFF IN SEPTEMBER; Manufacturers' Inventories Essentially Unchanged by Rise of Only $36-Million DEFENSE STOCKS DOWN Leveling Out Confirms U.S. Purchase Increase Was Smallest in 2 Years SALES AND ORDERS OFF IN SEPTEMBER | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/dow-jones-defers-opening.html | 'Dow Jones' Defers Opening | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/bernie-moore-72-sports-executive-lsu-coach-who-built-up-southeast.html | BERNIE MOORE, 72, SPORTS EXECUTIVE; L.S.U. Coach Who Built Up Southeast Conference Dies | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/2-israelis-held-in-munich-were-hunting-gestapo-chief.html | 2 Israelis Held in Munich; Were Hunting Gestapo Chief | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/senate-panel-backs-envoy.html | Senate Panel Backs Envoy | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/wood-field-and-stream-anyone-for-boar-a-tough-european-import.html | Wood, Field and Stream; Anyone for Boar? A Tough European Import Thrives in New Hampshire | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/new-air-route-to-asia.html | New Air Route to Asia | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-cast.html | The Cast | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mccarthys-war-stand-rejected-in-home-state.html | McCarthy's War Stand Rejected in Home State | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/sargent-biographer-sues-paper-over-fraud-charges-in-london.html | Sargent Biographer Sues Paper Over Fraud Charges in London | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/index-of-commodity-prices-shows-rise-of-01-to-951.html | Index of Commodity Prices Shows Rise of 0.1, to 95.1 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/thin-missile-net-backed-in-inquiry-defense-aides-say-it-should.html | THIN MISSILE NET BACKED IN INQUIRY; Defense Aides Say It Should Prevent U.S. Casualties | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/ryukyu-aid-bill-signed.html | Ryukyu Aid Bill Signed | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york-buyers-in.html | Reports of the Arrival of Out-of-Town Buyers in New York; BUYERS IN TOWN | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/innovations-from-expo-moshe-safdie-29-architect-of-habitat-now.html | Innovations From Expo; Moshe Safdie, 29, Architect of Habitat, Now Building on East and West Coasts | True | By Howard Taubman | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/accounts.html | Accounts | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/witness-is-warned-at-house-inquiry.html | WITNESS IS WARNED AT HOUSE INQUIRY | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/yale-only-has-eyes-for-penn-with-2-tough-rivals-in-wings.html | Yale Only Has Eyes for Penn, With 2 Tough Rivals in Wings | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/jobs-in-sweden-less-plentiful-economic-measures-shrink-employment.html | JOBS IN SWEDEN LESS PLENTIFUL; Economic Measures Shrink Employment Openings | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/witness-depicts-bolsheviks-coup-exus-diplomat-disputes-some.html | WITNESS DEPICTS BOLSHEVIKS' COUP; Ex-U.S. Diplomat Disputes Some Historical Accounts | True | By Will Lissner | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/9race-cards-slated.html | 9-Race Cards Slated | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/royalists-reaffirm-demand.html | Royalists Reaffirm Demand | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/pragmatic-socialist-tage-fritiof-erlander.html | Pragmatic Socialist; Tage Fritiof Erlander | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/triboroughs-campaign.html | Triborough's Campaign | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/goldwater-predicts-war-will-be-ended-in-a-year.html | Goldwater Predicts War Will Be Ended in a Year | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/senate-backs-exemption-from-auto-safety-rules.html | Senate Backs Exemption From Auto Safety Rules | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/usia-picks-film-chief.html | U.S.I.A. Picks Film Chief | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/travia-accused-of-giving-false-views-on-charter.html | Travia Accused of Giving False Views on Charter | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/military-depot-near-hanoi-bombed-for-the-first-time-air-force-jets.html | Military Depot Near Hanoi Bombed for the First Time; Air Force Jets Based in Thailand Attack Largest Storage Center in the North -- Plane Downs 2 MIG Defenders DEPOT NEAR HANOI RAIDED FIRST TIME | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/october-sales-up-for-chain-stores-all-12-retailers-in-survey-report.html | OCTOBER SALES UP FOR CHAIN STORES; All 12 Retailers in Survey Report Gains Over '66 OCTOBER SALES UP FOR CHAIN STORES | True | By David Dworsky | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/production-at-ford-halted-two-months-by-strike-resumes.html | Production at Ford, Halted Two Months By Strike, Resumes | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-dance-zealous-variations-is-given-in-2-parts.html | The Dance; 'Zealous Variations' Is Given in 2 Parts | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/bridge-declarer-solves-the-problem-of-having-the-wrong-hand.html | Bridge; Declarer Solves the Problem Of Having the Wrong Hand | True | By Alan Truscott | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/brooklyn-slum-gets-job-center-project-modeled-on-training-program.html | BROOKLYN SLUM GETS JOB CENTER; Project Modeled on Training Program in Philadelphia | True | By Richard E. Mooney | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/high-court-to-rule-on-airline-liability.html | HIGH COURT TO RULE ON AIRLINE LIABILITY | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/observer-the-man-who-lived-in-the-longrun.html | Observer: the Man Who Lived in the Long-Run | True | By Russell Baker | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/rail-trainmen-lose-appeal-in-dispute-over-7700-jobs.html | Rail Trainmen Lose Appeal In Dispute Over 7,700 Jobs | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/russias-next-halfcentury.html | Russia's Next Half-Century | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/pope-recovering-receives-3-visitors.html | POPE, RECOVERING, RECEIVES 3 VISITORS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/professional-football.html | Professional Football | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/us-team-gains-by-lend-leaper-deal.html | U.S. Team Gains by Lend-Leaper Deal | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/hussein-reports-his-views-mirror-those-of-nasser-says-is-in-washington.html | HUSSEIN REPORTS HIS VIEWS MIRROR THOSE OF NASSER; Says in Washington That He and Egyptian Chief Agree on Mideast Settlement HE CONFERS WITH RUSK King, in Georgetown Talk, Asserts Arabs Must Accept Israel as a 'Fact of Life' Hussein Says He Speaks for Nasser on Mideast | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/armed-man-seized-by-guards-at-un.html | ARMED MAN SEIZED BY GUARDS AT U.N. | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/proposals-by-management-are-acted-upon-quickly-extras-enliven.html | Proposals by Management Are Acted Upon Quickly; 'EXTRAS ENLIVEN MEETING OF FOX | True | By Leonard Sloane | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/court-acts-to-bar-gary-vote-fraud-panel-enjoins-election-aides.html | COURT ACTS TO BAR GARY VOTE FRAUD; Panel Enjoins Election Aides Conspiracy Is Charged COURT ACTS TO BAR GARY VOTE FRAUD | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/maryland-loyalty-oath-is-declared-unconstitutional-by-the-supreme.html | Maryland Loyalty Oath Is Declared Unconstitutional by the Supreme Court | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/rites-for-louis-shurr.html | Rites for Louis Shurr | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/emanuel-singer-physician-dies-pioneer-in-chest-surgery-was.html | EMANUEL SINGER, PHYSICIAN, DIES; Pioneer in Chest Surgery Was Hospital's Founder | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/bodenheims-killer-is-committed-again.html | BODENHEIM'S KILLER IS COMMITTED AGAIN | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/folksbiene-to-stage-play-by-writer-stalin-purged.html | Folksbiene to Stage Play By Writer Stalin Purged | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/maryland-uncertain.html | Maryland Uncertain | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/2million-for-peddie-school.html | $2-Million for Peddie School | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/santana-declares-he-wont-turn-pro.html | SANTANA DECLARES HE WON'T TURN PRO | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/dumping-area-scored.html | Dumping Area Scored | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/pollster-assails-leak-of-his-data-crossley-terms-the-reports.html | POLLSTER ASSAILS LEAK OF HIS DATA; Crossley Terms the Reports Unauthorized and Sketchy | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/pacers-turn-back-colonels-105-to-95.html | PACERS TURN BACK COLONELS, 105 TO 95 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/aec-plans-to-speed-removal-of-curbs-on-enriching-uranium-earlier.html | A.E.C. Plans to Speed Removal Of Curbs on Enriching Uranium; EARLIER END SET ON URANIUM CURB | True | By Gene Smith Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/new-owners-will-publish-the-new-york-magazine.html | New Owners Will Publish The New York Magazine | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/renewal-slated-in-south-jamaica-mayor-and-oconnor-agree-on-need-to.html | RENEWAL SLATED IN SOUTH JAMAICA; Mayor and O'Connor Agree on Need to Erase Neglect | True | By Ronald Maiorana | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/governor-pleads-foryeson-bonds-goes-into-subway-here-to-seek-voters.html | GOVERNOR PLEADS FOR YES ON BONDS; Goes Into Subway Here to Seek Voters' Support of Transport Program GOVERNOR PLEADS FOR 'YES ON BONDS | True | By Richard Witkin | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/lingerie-its-outerwear-too.html | Lingerie: It's Outerwear, Too | True | By Bernadine Morris | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/a-rockefeller-bid-in-primary-studied.html | A ROCKEFELLER BID IN PRIMARY STUDIED | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/bank-leumi-seeks-a-state-charter.html | BANK LEUMI SEEKS A STATE CHARTER | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/voters-to-decide-fate-of-charter-and-bonds-today-aid-to-parochial.html | VOTERS TO DECIDE FATE OF CHARTER AND BONDS TODAY; Aid to Parochial Schools and Transit Borrowing Dominate the Ballot POLLS OPEN TILL 9 P.M. Two L.I. Counties Will Elect Executives Mayors to Be Named in the Suburbs Voters Will Decide Fate of Proposed Constitution and Transport Bond Issue Today | True | By Sydney A. Schanberg | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/philadelphia-publisher-quits-board-of-los-angeles-times.html | Philadelphia Publisher Quits Board of Los Angeles Times | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/general-mills-chooses-president.html | General Mills Chooses President | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/city-college-group-ends-strike-to-aid-arrested-students.html | City College Group Ends Strike to Aid Arrested Students | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mrs-king-takes-final-in-so-america-tennis.html | Mrs. King Takes Final In So. America Tennis | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/philharmonic-opens-a-10million-drive.html | PHILHARMONIC OPENS A $10-MILLION DRIVE | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/loans-for-vista-sought-loans-are-sought-to-support-vista.html | Loans for VISTA Sought; LOANS ARE SOUGHT TO SUPPORT VISTA | True | By Peter Kihss | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/cee-zam-triumphs-by-a-length-in-sire-stakes-trot-at-yonkers.html | Cee Zam Triumphs by a Length In Sire Stakes Trot at Yonkers | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/a-monet-may-bring-12million-at-charity-sale-rev-theodore-pitcairn.html | A Monet May Bring $1.2-Million at Charity Sale; Rev. Theodore Pitcairn Paid $11,000 for Work in 1926 'Terrasse a Sainte-Adresse' to Be Sold at Christie's Dec. 1 | | By Milton Esterow | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/coned-purchase-of-gas-approved-fpc-permits-its-use-in-generation-of.html | CONED PURCHASE OF GAS APPROVED; F.P.C. Permits Its Use in Generation of Electricity CON ED PURCHASE OF GAS APPROVED | | By Richard L. Madden Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-cast-83638756.html | The Cast | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/gloria-de-haven-in-musical.html | Gloria De Haven in Musical | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-hardship-of-loneliness.html | 'The Hardship of Loneliness' | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/news-of-realty-52d-street-sale-east-side-building-has-137.html | NEWS OF REALTY. 52D STREET SALE; East Side Building Has 137 Apartments and 2 Stores | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/house-panel-cuts-billion-in-aid-bill-johnson-asked-32billion-mahon.html | HOUSE PANEL CUTS BILLION IN AID BILL; Johnson Asked $3.2-Billion Mahon Tells Passman to Take Stand on Measure House Committee Cuts Billion in Foreign Aid Bill | | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/haiti-invasion-trial-opens.html | Haiti 'Invasion' Trial Opens | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/leroi-jones-guilty-in-weapons-case-gets-30-days-for-contempt.html | LEROI JONES GUILTY IN WEAPONS CASE; Gets 30 Days for Contempt --Further Sentence Due | | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/villacampo-stops-foe-in-6th.html | Villacampo Stops Foe in 6th | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/high-court-voids-dock-unions-fine-upholds-philadelphia-local-under.html | HIGH COURT VOIDS DOCK UNION'S FINE; Upholds Philadelphia Local Under Contempt Citation | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/offer-is-not-yet-completed-for-pump-concern-bonds.html | Offer Is Not Yet Completed for Pump Concern Bonds | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/international-rescue-committee-to-gain-by-art-sale-tomorrow.html | International Rescue Committee To Gain by Art Sale Tomorrow | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/american-football-league.html | American Football League | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/hughes-attacks-campaign-by-gop-calls-busing-issue-appeal-to.html | HUGHES ATTACKS CAMPAIGN BY G.O.P.; Calls Busing Issue Appeal to 'Prejudice and Bigotry' | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/unbeaten-river-dell-wins-7th-7th-downing-pascack-hills-by-120.html | Unbeaten River Dell Wins 7th, Downing Pascack Hills by 12-0 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/carmen-saturday-evening.html | 'Carmen' Saturday Evening | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/upstate-air-crash-kills-jersey-father-and-his-three-sons.html | Upstate Air Crash Kills Jersey Father And His Three Sons | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/peking-says-mao-is-todays-lenin-hails-jubilee-but-calls-china.html | PEKING SAYS MAO IS TODAY'S LENIN; Hails Jubilee but Calls China 'Center of World Revolt' By CHARLES MOHR | | Special to The New York Times HONG KONG, Nov. 6 Communist China hailed today the | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/theater-a-fast-romance-ruth-ford-appears-in-90day-mistress.html | Theater: A Fast Romance; Ruth Ford Appears in '90-Day Mistress' | | By Clive Barnes | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/vice-president-named-by-a-building-company.html | Vice President Named By a Building Company | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/senate-unit-drafts-statement-on-long.html | SENATE UNIT DRAFTS STATEMENT ON LONG | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/sixday-strike-settled-at-machine-gun-plant.html | Six-Day Strike Settled At Machine Gun Plant | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/soviet-rejects-draft.html | Soviet Rejects Draft | True | | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/proceedings-in-the-united-states-supreme-court.html | Proceedings in the United States Supreme Court | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/united-aircraft.html | United Aircraft | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/agencies-propose-rail-merger-speed.html | AGENCIES PROPOSE RAIL MERGER SPEED | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mellons-20million-aids-capital-gallery-national-gallery-given.html | Mellons' 20-Million Aids Capital Gallery; NATIONAL GALLERY GIVEN $20-MILLION | True | By Robert B. Semple Jr Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/7-french-banks-get-together-to-offer-a-new-credit-card-credit-card.html | 7 French Banks Get Together To Offer a New Credit Card; CREDIT CARD SET BY FRENCH BANKS | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/finley-medal-for-sarnoff.html | Finley Medal for Sarnoff | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/addenda.html | Addenda | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/stewart-bids-court-weigh-legality-of-us-war-role-stewart-favors.html | Stewart Bids Court Weigh Legality of U.S. War Role; STEWART FAVORS TEST OF WAR ROLE | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/6-nations-to-help-airlift-of-evacuees-in-rwanda-gnevanov-6-upi.html | 6 Nations to Help Airlift Of Evacuees in Rwanda GENEVA, Nov 6 (UPI) Airplanes from six countries areon their way to Rwanda toevacuate white mercenaries andKatangese troopswho fled from... | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/boozer-undergoes-surgery-jets-turn-to-snell-to-bolster-sagging.html | Boozer Undergoes Surgery; Jets Turn to Snell to Bolster Sagging Backfield; PACKERS, EAGLES LOSE KEY PLAYERS Pitts of Green Bay Tears His Achilles Tendon Grabowski Also Hurt | True | By William N. Wallace | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/louisiana-land.html | Louisiana Land | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/lindsay-comments-on-city-club-attack.html | LINDSAY COMMENTS ON CITY CLUB ATTACK | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/article-2-no-title-bad-day-at-black-rock.html | Article 2 -- No Title; Bad Day at Black Rock | True | By Arthur Daley | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/carl-b-squier-74-early-flier-dies-lockheed-sales-executive-began-as.html | CARL B. SQUIER, 74, EARLY FLIER, DIES; Lockheed Sales Executive Began as Barnstormer | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/detectives-press-search-for-elizabeth-schoeneck.html | Detectives Press Search For Elizabeth Schoeneck | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mrs-johnson-says-president-keeps-head-high-to-criticism.html | Mrs. Johnson Says President 'Keeps Head High' to Criticism | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/surveyor-begins-journey-to-moon-complex-countdown-on-for-flight.html | SURVEYOR BEGINS JOURNEY TO MOON; Complex Countdown on for Flight Test of Apollo 4 | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/bill-blass-from-head-to-toe.html | Bill Blass From Head to Toe | True | By Judy Klemesrud | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/lester-rabbino-67-law-firm-partner.html | LESTER RABBINO, 67, LAW FIRM PARTNER | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/romney-to-leave-for-private-trip-overseas-on-dec-7.html | Romney to Leave For Private Trip' Overseas on Dec. 7 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/mt-vernon-scored-on-integration-plan.html | Mt. Vernon Scored on Integration Plan | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/court-will-decide-illegitimacy-rights.html | COURT WILL DECIDE ILLEGITIMACY RIGHTS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/john-bradford.html | JOHN BRADFORD | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/un-unit-puts-refugees-in-mideast-at-15-million.html | U.N. Unit Puts Refugees In Mideast at 1.5 Million | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/new-york-views-cited.html | New York Views Cited | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/steel-output-edges-up.html | Steel Output Edges Up | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/jersey-man-held-in-killing.html | Jersey Man Held in Killing | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/walter-nestel.html | WALTER NESTEL | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/richman-proskauer-dies-at-77-broker-active-in-civic-affairs.html | Richman Proskauer Dies at 77; Broker Active in Civic Affairs | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/crucible-steel.html | Crucible Steel | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/wqxr-to-broadcast-election-returns.html | WQXR to Broadcast Election Returns | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/college-editor-beaten.html | College Editor Beaten | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/walkout-in-delaware.html | Walkout in Delaware | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/faa-approves-broadening-of-aviation-hs-course.html | F.A.A. Approves Broadening Of Aviation H.S. Course | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/market-place-hot-61-issues-a-chilling-look.html | Market Place; Hot '61 Issues: A Chilling Look | True | By Robert Metz | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/election-recommendations.html | Election Recommendations | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-elections-at-a-glance.html | The Elections at a Glance | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/35-reported-safe-in-twa-jet-mishap.html | 35 REPORTED SAFE IN T.W.A. JET MISHAP | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/ama-calls-meeting-on-poor.html | A.M.A. Calls Meeting on Poor | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/whose-opportunity-crusade.html | Whose 'Opportunity Crusade'? | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/hes-a-oneman-furniture-craft-guild.html | He's a One-Man Furniture Craft Guild | True | By Lisa Hammel | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/2-in-boston-tried-in-postal-holdup-defendant-in-l5million-truck.html | 2 IN BOSTON TRIED IN POSTAL HOLD-UP; Defendant in \$L5-Million Truck Robbery Is Missing | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/bond-prices-slip-in-light-trading-analysts-cite-bleak-outlook-on.html | BOND PRICES SLIP IN LIGHT TRADING; Analysts Cite Bleak Outlook on Rates \$100-Million of Corporate Issues Set Bonds: Prices Slip in Light Trading as Analysts Stress Bleak Outlook on Rates COMPANIES PLAN MORE OFFERINGS U.S. Smelting Co. Schedules Biggest Issue, \$60-Million of 25-Year Debentures | True | By John H. Allan | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/americans-sign-caldwell-a-6foot10inch-center.html | Americans Sign Caldwell, A 6-Foot-10-Inch Center | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/indonesian-leader-will-visit-us-in68.html | INDONESIAN LEADER WILL VISIT U.S. IN68 | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/vice-president-named-by-pittston-stevedoring.html | Vice President Named By Pittston Stevedoring | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/america-hurrah-author-firm-on-involved-plays.html | 'America Hurrah' Author Firm on 'Involved' Plays | True | By Dan Sullivan | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/curtis-fighting-opposition-on-its-exchange-proposal.html | Curtis Fighting Opposition On Its Exchange Proposal | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/television.html | Television | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/french-deny-report-they-train-russians.html | FRENCH DENY REPORT THEY TRAIN RUSSIANS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/jersey-school-soccer-rivalry-gives-mud-a-permanent-role.html | Jersey School Soccer Rivalry Gives Mud a Permanent Role | True | By Sam Goldaper | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/30-arabs-die-in-aden-as-fighting-goes-on.html | 30 ARABS DIE IN ADEN AS FIGHTING GOES ON | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/carlos-d-kelly-65-exofficer-of-bank.html | CARLOS D. KELLY, 65, EX-OFFICER OF BANK | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/1million-raised-for-israel-bonds.html | \$1-MILLION RAISED FOR ISRAEL BONDS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/air-force-retrains-pilots-6-months-for-vietnam-volunteers-some-of.html | Air Force Retrains Pilots 6 Months for Vietnam; Volunteers, Some of Whom Never Flew Fighters, Go Through Rigid Course | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/theater-convention-set.html | Theater Convention Set | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/nobel-winner-gives-machine-to-israelis.html | NOBEL WINNER GIVES MACHINE TO ISRAELIS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/admiral-to-raise-prices-of-blackandwhite-sets.html | Admiral to Raise Prices Of Black-and-White Sets | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/gavin-ends-vietnam-tour.html | Gavin Ends Vietnam Tour | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/state-urged-to-run-all-welfare-even-if-the-constitution-loses.html | State Urged to Run All Welfare, Even if the Constitution Loses | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/ecac-football.html | E.C.A.C. Football | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/us-equestrian-team-captures-nations-cup-in-national-show-at-garden.html | U.S. Equestrian Team Captures Nations Cup in National Show at Garden; BRITAIN DEFEATED AFTER A JUMPOFF Canada Out of Running Night Juror, Untouchable, Go Clean in Competition | True | By John Rendel | 1995-11-16 | RE0000708795 | B00000382637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/li-pupils-caribbean-project-is-heading-for-the-stage.html | L.I. Pupils' Caribbean Project Is Heading for the Stage | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/at-the-french-consulate-ball-a-souffle-of-fashion-society.html | At the French Consulate Ball A Souffle of Fashion Society | True | By Marylin Bender | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/perez-is-accused-in-us-trust-suit-5-charged-with-conspiracy-in.html | PEREZ IS ACCUSED IN U.S. TRUST SUIT; 5 Charged With Conspiracy in Chartering of Boats | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/guard-will-get-12000-more-men-mcnamara-acts-to-bolster-forces-for.html | GUARD WILL GET 12,000 MORE MEN; McNamara Acts to Bolster Forces for Riot Control Guard to Get 12,000 More Men in Move to Bolster Riot Control | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/federated-to-add-2-grocery-chains-will-enter-the-supermarket.html | FEDERATED TO ADD 2 GROCERY CHAINS; Will Enter the Supermarket Business on West Coast COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/tv-laboratorys-first-venture-gets-largely-adverse-reaction.html | TV Laboratory's First Venture Gets Largely Adverse Reaction | True | By George Gent | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/500-at-u-of-chicago-picket-dow-booth.html | 500 AT U. OF CHICAGO PICKET DOW BOOTH | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/talks-on-drugs-recalled-at-trial-pfizer-president-recounts-meetings.html | TALKS ON DRUGS RECALLED AT TRIAL; Pfizer President Recounts Meetings on Tetracycline TALKS ON DRUGS RECALLED AT TRIAL | True | By Douglas W. Cray | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/dunhill-of-london-appoints.html | Dunhill of London Appoints | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/marriage-law-faces-test.html | Marriage Law Faces Test | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-screen-the-witnesses-arrives-newsreel-shots-depict-warsaw.html | The Screen: The Witnesses' Arrives; Newsreel Shots Depict Warsaw Slaughter Survivors' Voices Add to Depressing Effect | True | By Bosley Crowther | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/senate-votes-a-ban-on-age-bias-in-hiring.html | SENATE VOTES A BAN ON AGE BIAS IN HIRING | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/panel-urges-city-to-hire-mentally-retarded-adults.html | Panel Urges City to Hire Mentally Retarded Adults | True | By Martin Tolchin | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/6-in-gop-top-johnson-in-poll-rockefeller-strongest-52-to-35.html | 6 in G.O.P. Top Johnson in Poll; Rockefeller Strongest, 52 to 35% | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/house-backs-copyright-bill.html | House Backs Copyright Bill | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/senate-panel-would-extend-loans-of-25-navy-vessels.html | Senate Panel Would Extend Loans of 25 Navy Vessels | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/wqxr-competition-for-pianist-opens-young-artist-contest-offers-2000.html | WQXR COMPETITION FOR PIANIST OPENS; Young Artist Contest Offers $2,000 in Scholarships | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/soviet-withdraws-invitation-of-berliner-to-celebration.html | Soviet Withdraws Invitation Of Berliner to Celebration | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/taxis-to-carry-stickers-in-campaign-against-vd.html | Taxis to Carry Stickers In Campaign Against V.D. | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/miss-michael-dalzell-is-betrothed.html | Miss Michael Dalzell Is Betrothed | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/rachel-price-winlock-is-engaged.html | Rachel Price Winlock Is Engaged | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/styron-among-3-judges-of-book-club-fellowships.html | Styron Among 3 Judges Of Book Club Fellowships | True | | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-07 | 1967-11-07 | https://www.nytimes.com/1967/11/07/archives/tuesday-november-7-1967-cuban-ambassador-boycotts-kremlin-reception.html | TUESDAY, NOVEMBER 7, 1967 Cuban Ambassador Boycotts Kremlin Reception | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708795 | B00000382637 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/bank-underwriting-wins-senate-vote-banks-win-vote-on-underwriting.html | Bank Underwriting Wins Senate Vote; BANKS WIN VOTE ON UNDERWRITING | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/antipoverty-bill-derided-in-house-bossism-and-boll-weevil-charge.html | ANTIPOVERTY BILL DERIDED IN HOUSE; 'Bossism and Boll Weevil' Charge Irks Southerners | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/news-summary-and-index-the-major-events-of-the-day-the-elections.html | News Summary and Index; The Major Events of the Day The Elections International National Metropolitan | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/cleveland-negro-apparent-winner-stokes-democrat-in-mayor-race.html | CLEVELAND NEGRO APPARENT WINNER; Stokes, Democrat in Mayor Race, Overcomes Early Lead of Seth Taft TURNOUT IS HEAVY THROUGHOUT CITY Stokes Stressed Moderation in a Campaign Designed to Blunt Racial Issue; Continued From Page 1, Col. 7 | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/paperboard-output-rises-06-in-week.html | PAPERBOARD OUTPUT RISES 0.6% IN WEEK | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/old-campaigner-wins-again-at-the-age-of-93.html | Old Campaigner Wins Again at the Age of 93 | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/low-for-day-only-36-but-a-light-snow-falls.html | Low for Day Only 36, But a Light Snow Falls | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/national-horse-show-summaries.html | National Horse Show Summaries | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/republicans-retain-westchester-county-reins-and-gain-in-towns.html | Republicans Retain Westchester County Reins and Gain in Towns | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/dalesandro-named-baltimore-mayor-democrats-sweep.html | D'Alesandro Named Baltimore Mayor; Democrats Sweep | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/news-of-realty-big-chicago-sale-largest-office-building-will-change.html | NEWS OF REALTY: BIG CHICAGO SALE; Largest Office Building Will Change Hands Soon | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/resolution-on-korea-voted.html | Resolution on Korea Voted | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/leroi-jones-is-removed-to-penitentiary-in-jersey.html | LeRoi Jones Is Removed To Penitentiary in Jersey | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/senate-panel-is-expected-to-cut-61billion-rise-in-old-age-tax.html | Senate Panel Is Expected to Cut $6.1-Billion Rise in Old Age Tax | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/red-handed-41-takes-46000-australian-race.html | Red Handed, 4-1, Takes . $46,000 Australian Race | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/voters-in-san-francisco-reject-immediate-vietnam-ceasefire-san.html | Voters in San Francisco Reject Immediate Vietnam Cease-Fire; San Franciscans Reject Proposal for a Cease-Fire and Withdrawal of Troops | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/united-norden-division-elects-new-president.html | United Norden Division Elects New President | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/stocks-in-london-register-decline-pace-of-trading-is-slow-paris.html | STOCKS IN LONDON REGISTER DECLINE; Pace of Trading Is Slow-- Paris Market Improves | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/nickerson-is-victor-by-slight-margin-is-sought-nickerson.html | Nickerson Is Victor By Slight Margin; Recount Is Sought; Nickerson Narrowly Re-elected; Nassau G.O.P. Seeking Recount | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/city-democrats-take-7-of-8-contested-judgeships-multer-and.html | City Democrats Take 7 of 8 Contested Judgeships; Multer and Ruccobono Are Victors | True | By Clayton Knowles | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/un-1110-backs-rights-of-women-assembly-declaration-asks-end-of.html | U.N., 111-0, BACKS RIGHTS OF WOMEN; Assembly Declaration Asks End of Discrimination | True | By Kathleen Teltsch Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/big-board-and-amex-idle.html | Big Board and Amex Idle | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967 | https://www.nytimes.com/1967/11/08/archives/money.html | Money | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/boston-defendant-is-named-as-bandit.html | BOSTON DEFENDANT IS NAMED AS BANDIT | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/screen-unusual-themethe-paris-shows-this-unusual-friendship.html | Screen: Unusual Theme:The Paris Shows This 'Unusual Friendship' | True | By Bosley Crowther | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/yemen-outlines-a-flexible-policy-a-leader-appears-closer-to.html | YEMEN OUTLINES A FLEXIBLE POLICY; A Leader Appears Closer to Royalists on Key Point | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/nyu-tops-liu-in-soccer-3-to-1-marquezs-2-goals-help-pin-first-loss.html | N.Y.U. TOPS L.I.U. IN SOCCER, 3 TO 1; Marquez's 2 Goals Help Pin First Loss on Blackbirds | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/school-plan-prompted-by-need-for-aid-and-local-pressures.html | School Plan Prompted by Need for Aid and Local Pressures | True | By Fred M. Hechinger | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/london-runway-work-delays-flights-to-city.html | London Runway Work Delays Flights to City | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/reserve-warns-on-rising-prices-new-york-bank-calls-rate-of-increase.html | RESERVE WARNS ON RISING PRICES; New York Bank Calls Rate of Increase 'Excessive' RESERVE WARNS ON RISING PRICES | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/peabody-delays-to-dec-12-vote-on-sale-to-kennecott.html | Peabody Delays to Dec. 12 Vote on Sale to Kennecott | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/israelis-mistrust-stand-of-hussein-aides-feel-kings-speeches-have.html | ISRAELIS MISTRUST STAND OF HUSSEIN; Aides Feel King's Speeches Have Little Significance | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/premiere-of-youth-ballet-of-lost-love-given-by-harkness.html | Premiere of 'Youth,' Ballet of Lost Love, Given by Harkness | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/paine-webber-admits-new-general-partner.html | Paine, Webber Admits New General Partner | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/products-of-excellence-ltd.html | Products of Excellence, Ltd. | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/first-negro-mayor-is-elected-in-gary-after-bitter-contest-negro.html | First Negro Mayor Is Elected in Gary After Bitter Contest; NEGRO DEMOCRAT ELECTED IN GARY | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/gop-wins-in-indianapolis.html | G.O.P Wins in Indianapolis | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/inge-is-preparing-a-cycle-of-plays-complex-to-depict-life-in-big.html | INGE IS PREPARING A CYCLE OF PLAYS; Complex to Depict Life in Big Housing Project | True | By Sam Zolotow | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/youngstown-negro-beaten-for-mayor-by-incumbent.html | Youngstown Negro Beaten For Mayor by Incumbent | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/television.html | Television | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/udall-on-the-jog-opens-jog-trail-secretary-logs-2-miles-on-new-path.html | UDALL ON THE JOG OPENS JOG TRAIL; Secretary Logs 2 Miles on New Path on Potomac | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/alexander-gifford-sr.html | ALEXANDER GIFFORD SR. | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/helen-hayes-on-uso.html | Helen Hayes in U.S.O. | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/banks-card-credit-shows-sharp-rise.html | BANKS CARD CREDIT SHOWS SHARP RISE | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/giants-seeking-way-to-check-sayers-of-the-bears-on-sunday.html | Giants Seeking Way to Check Sayers of the Bears on Sunday | True | By William N. Wallace | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/foreign-affairs-the-third-illusion.html | Foreign Affairs: The Third Illusion | True | By C. L. Sulzberger | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/tv-review-part-2-of-where-we-stand-in-vietnam.html | TV Review; Part 2 of 'Where We Stand in Vietnam' | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/lafayette-loses-to-brooklyn-tech-engineers-register-3516-victory.html | LAFAYETTE LOSES TO BROOKLYN TECH; Engineers Register 35-16 Victory for 6th in Row | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/charter-flights-approved.html | Charter Flights Approved | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/timken-co-president-to-relinquish-his-post.html | Timken Co. President To Relinquish His Post | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/robert-graves-couples-manna-of-bible-story-to-todays-lsd.html | Robert Graves Couples Manna Of Bible Story to Today's LSD | True | By Harry Gilroy | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/theater-generationgap-comedy-by-peter-ustinov-halfway-up-the-tree.html | Theater: Generation-Gap Comedy by Peter Ustinov; 'Halfway Up the Tree' Opens at Atkinson Anthony Quayle Stars With Eileen Herlie | True | By Clive Barnes | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/2-rangers-blamed-at-land-grant-trial-for-exciting-crowd.html | 2 Rangers Blamed At Land Grant Trial For Exciting Crowd | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/humphrey-returns.html | Humphrey Returns | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/israelis-kill-7-arab-infiltrators-after-mine-incident-and-a-warning.html | Israelis Kill 7 Arab Infiltrators After Mine Incident and a Warning on Raids | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/ball-on-nov-18-to-assist-nursery.html | Ball on Nov.18 to Assist Nursery | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/foe-says-hertz-died-of-malaria-vietcong-message-relayed-to-aides.html | FOE SAYS HERTZ DIED OF MALARIA; Vietcong Message Relayed to Aide's Wife by Sihanouk | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/1-dead-1-hurt-in-crash.html | 1 Dead, 1 Hurt in Crash | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/new-power-asked-for-savings-units-a-blueribbon-state-panel-says.html | NEW POWER ASKED FOR SAVINGS UNITS; A Blue-Ribbon State Panel Says They Need Freedom to Compete for Dollars TIME DEPOSITS URGED Group Also Calls for New Dividend Rules and a Cut in Mandatory Capital NEW POWER ASKED FOR SAVINGS UNITS | | By H. Erich Heinemann | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/branding-rite-laid-to-yale-fraternity.html | BRANDING RITE LAID TO YALE FRATERNITY | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/private-school-run-won-by-schindler.html | PRIVATE SCHOOL RUN WON BY SCHINDLER | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/dr-john-overman-research-director.html | DR. JOHN OVERMAN, RESEARCH DIRECTOR | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/new-york-theater-called-a-mess-by-edward-albee.html | New York Theater Called A 'Mess' by Edward Albee | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/dr-louis-apisdorf.html | DR. LOUIS APISDORF | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/canadians-barred-from-selling-stock.html | CANADIANS BARRED FROM SELLING STOCK | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/gavin-ends-visit-to-south-vietnam-critical-views-of-us-policy.html | GAVIN ENDS VISIT TO SOUTH VIETNAM; Critical Views of U.S. Policy Remain Unchanged | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/nazi-in-hiding-since-the-war-seized-in-murder-of-jews.html | Nazi in Hiding Since the War Seized in Murder of Jews | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/georgia-will-carry-2d-tv-lab-program.html | GEORGIA WILL CARRY 2D TV LAB PROGRAM | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/zorba-composer-is-ill.html | 'Zorba' Composer Is Ill | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/louis-m-walger-trackbets-chief-states-director-of-mutuels-for.html | LOUIS M. WALGER, TRACK-BETS CHIEF; State's Director of Mutuels for Thoroughbreds Dies | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/sarah-b-perkins-is-affianced-to-frederick-william-moir.html | Sarah H. Perkins Is Affianced To Frederick William Moir | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/mary-emneill-41-industrial-editor.html | MARY E.M'NEILL, 41, INDUSTRIAL EDITOR | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/dr-william-pott-educator-was-74-president-of-elmira-college-from.html | DR. WILLIAM POTT, EDUCATOR, WAS 74; President of Elmira College From 1935 to 1949 Dies | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/celtics-set-back-royals-113-to-103-34point-3d-period-sets-up-7th.html | CELTICS SET BACK ROYALS, 113 TO 103; 34-Point 3d Period Sets Up 7th Victory in 8 Starts | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/books-of-the-times-sarah-howled-but-sarah-prospered.html | Books of The Times; Sarah Howled, but Sarah Prospered | True | By Charles Poore | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/federal-jury-indicts-four-in-baltimore-draft-protest.html | Federal Jury Indicts Four In Baltimore Draft Protest | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/jobless-rate-43-up-for-2d-month-it-worsens-for-teenagers-adult-men.html | JOBLESS RATE 4.3%, UP FOR 2D MONTH; It Worsens for Teen-Agers, Adult Men and Negroes JOBLESS RATE 4.3%, UP FOR 2D MONTH | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/city-will-build-garage-in-brooklyn.html | City Will Build Garage in Brooklyn | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/jenkins-to-sue-horse-show-unit-for-damages-over-suspension.html | Jenkins to Sue Horse Show Unit For Damages Over Suspension | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/andretti-and-jones-give-ford-strong-threat-in-race-sunday.html | Andretti and Jones Give Ford Strong Threat in Race Sunday | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/150-families-flee-gas-leak.html | 150 Families Flee Gas Leak | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/strike-by-cabbies-held-possibility-union-official-warns-fleets-pact.html | STRIKE BY CABBIES HELD POSSIBILITY; Union Official Warns Fleets --Pact Expires Nov.16 | True | By Peter Millones | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/oil-refinery-set-in-new-found-land-smallwood-announces-plan-for.html | OIL REFINERY SET IN NEW FOUND LAND; Smallwood Announces Plan for $100-Million Venture | True | By William D. Smith | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/five-arabs-killed-in-aden-liberation-front-supported.html | Five Arabs Killed in Aden; Liberation Front Supported | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/some-pascar-oils-trading-is-termed-legal-by-sec.html | Some Pascar Oils Trading Is Termed Legal by S.E.C. | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/divorce-ground-held-retroactive-interlocutory-decree-won-by-woman.html | DIVORCE GROUND HELD RETROACTIVE; Interlocutory Decree Won by Woman Abandoned Before Law Went Into Effect | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/hope-for-tvs-stepchild-approval-of-public-broadcasting-bill-finally.html | Hope for TVs Stepchild; Approval of Public Broadcasting Bill Finally Puts Education in the Picture | True | By Jack Gould | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/nfl-statistics.html | N.F.L. Statistics | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/secaucus-turns-down-night-harness-track-plan-a-setback-for.html | Secaucus Turns Down Night Harness Track Plan; A Setback for Democrats— but Atlantic County Voters Back Similar Proposal | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/kentucky-elects-first-gop-governor-since43.html | Kentucky Elects First G.O.P. Governor Since'43 | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/seton-hall-sells-building.html | Seton Hall Sells Building | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/sealand-vessels-resuming-service-seafarers-agree-to-again-provide.html | SEA-LAND VESSELS RESUMING SERVICE; Seafarers Agree to Again Provide Men for 10 Ships | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/remaking-city-politics.html | Remaking City Politics | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/chicago-is-closed-to-america-hurrah.html | CHICAGO IS CLOSED TO 'AMERICA HURRAH' | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/a-hughes-setback-republican-majority-is-3-to-1secaucus-rejects.html | A HUGHES SETBACK; Republican Majority Is 3 to 1 -Secaucus Rejects Track HUGHES RECEIVES A MAJOR SETBACK Republican Majorities Will Insure the Overriding of Any Governor Vetoes | True | By Ronald Sullivan | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/facsimile-series-on-1776-war-due-eyewitness-accounts-to-be-issued.html | FACSIMILE SERIES ON 1776 WAR DUE; Eyewitness Accounts to Be Issued by Times and Arno | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/bridge-good-dummy-play-brings-in-contract-with-44-trump-fit.html | Bridge; Good Dummy Play Brings In Contract With 4-4 Trump Fit | True | By Alan Truscott | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/mrs-kennedy-at-palace-feeds-royal-elephants.html | Mrs. Kennedy, at Palace, Feeds Royal Elephants | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/british-deny-shift-in-mideast-stand.html | BRITISH DENY SHIFT IN MIDEAST STAND | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/list-of-new-books.html | List of New Books | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/catholics-scored-on-school-costs-professor-says-share-paid-by-poor.html | CATHOLICS SCORED ON SCHOOL COSTS; Professor Says Share Paid by Poor Is Too High | True | By M. A. Farber Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/harbor-aide-found-dead.html | Harbor Aide Found Dead | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/newburgh-gop-scores-victories-in-all-its-races.html | Newburgh G.O.P. Scores Victories in All Its Races | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/oconnell-retains-control-against-albany-coalition.html | O'Connell Retains Control Against Albany Coalition | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/house-unit-balked-by-aide-of-the-walsh-foundation.html | House Unit Balked by Aide Of the Walsh Foundation | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/higher-rate-seen-for-aid-cargoes-results-of-us-review-of-system.html | HIGHER RATE SEEN FOR AID CARGOES; Results of U.S. Review of System Expected Shortly | True | By George Horne | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/ohio-bishop-105-years-old.html | Ohio Bishop 105 Years Old | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/guide-to-avoid-bottleneck-issued.html | Guide to Avoid Bottleneck Issued | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/counsel-for-warner-bros.html | Counsel for Warner Bros. | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/antipoverty-officials-here-warn-of-disastrous-cuts-in-us-aid.html | Antipoverty Officials Here Warn of 'Disastrous' Cuts in U.S. Aid | True | By Peter Kihss | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/ballistic-module-tested.html | Ballistic Module Tested | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/kings-top-seals-54-on-goal-by-smith.html | KINGS TOP SEALS, 5-4, ON GOAL BY SMITH | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/pentagon-plans-to-fight-for-social-improvements.html | Pentagon Plans to Fight for Social Improvements | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/rabbi-hugo-hahn-founded-temple-spiritual-leader-of-habonim.html | RABBI HUGO HAHN, FOUNDED TEMPLE; Spiritual Leader of Habonim Congregation Dies at 74 | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/johnson-signs-bill-creating-nonprofit-tv-agency.html | Johnson Signs Bill Creating Nonprofit TV Agency | True | ROBERT B. SEMPLE Jr. Special to The New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/sports-of-the-times-the-wee-scot.html | Sports Of The Times; The Wee Scot | True | By Arthur Daley | 1995-11-16 | RE0000708792 | B00000382634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/george-w-burpee-engineer-83-dead-rail-evaluation-expert-was-with.html | GEORGE W. BURPEE, ENGINEER, 83, DEAD; Rail Evaluation Expert Was With Coverdale & Colpitts | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/2for1-split-of-common-is-voted-by-marathon-oil.html | 2-for-1 Split of Common Is Voted by Marathon Oil | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/labor-wins-commons-test.html | Labor Wins Commons Test | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/a-party-to-celebrate-a-revolution.html | A Party to Celebrate a Revolution.. | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/abbott-house-to-gain.html | Abbott House to Gain | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/gop-woman-is-elected-hartfords-mayor-lee-wins-in-new-haven.html | G.O.P. Woman Is Elected Hartford's Mayor; Lee Wins in New Haven | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/medical-library-dedicated.html | Medical Library Dedicated | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/princeton-faces-a-rugged-slate-tiger-eleven-to-play-three-ivy.html | PRINCETON FACES A RUGGED SLATE; Tiger Eleven to Play Three Ivy League Contenders | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/new-fight-flares-in-locninh-region-foe-apparently-ambushes-us.html | NEW FIGHT FLARES IN LOCNINH REGION; Foe Apparently Ambushes U.S. Search Unit, Killing 18 | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/admonition-to-the-courts.html | 'Admonition' to the Courts | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/bundy-panel-asks-community-rule-for-city-schools-30-to-60-local.html | BUNDY PANEL ASKS COMMUNITY RULE FOR CITY SCHOOLS; 30 to 60 Local Districts Would Be Set Up Under Plan for Total Reform COMMUNITY RULE IS KEY PROVISION Present Board Would Be Replaced--Standards and Goals to Be Redefined | True | By Leonard Buder | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/arab-peace-offensive.html | Arab Peace Offensive | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/british-union-elects-head-a-shift-to-the-left-expected.html | British Union Elects Head; A Shift to the Left Expected | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/airline-and-pilots-sue-for-negligence-in-a-collision-here.html | Airline and Pilots Sue for Negligence In a Collision Here | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/amusements-in-city-for-the-youngsters-films.html | Amusements in City For the Youngsters; FILMS | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/ethics-panel-reopens-inquiry-on-senator-long-acts-after-life.html | Ethics Panel Reopens Inquiry on Senator Long; Acts After Life Magazine Charges a 'Whitewash' Will Give Author of Article Chance to Give Evidence | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/us-acumen-sprouts-thai-corn-commodity-trading-concern-attempts-bold.html | U.S. Acumen Sprouts Thai Corn; Commodity Trading Concern Attempts Bold Effort Despite the Threats and the Gunplay, the Crop Is Tall U.S. Acumen Finds a Way in Thailand | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/at-least-3-negroes-win-mississippi-contests-triumph-in-county-races.html | At Least 3 Negroes Win Mississippi Contests; Triumph in County Races-- Richmond Elects Negro to Virginia Legislature | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/business-and-the-problem-of-ghettos-business-and-ghettos.html | Business and the Problem of Ghettos; Business and Ghettos | True | By Albert L. Kraus | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/kokomo-paper-closes.html | Kokomo Paper Closes | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/job-aid-and-ski-center-amendments-are-defeated.html | Job Aid and Ski Center Amendments Are Defeated | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/advertising-the-new-yorkers-new-tack.html | Advertising: The New Yorker's New Tack | True | By Philip H. Dougherty | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/rusk-sees-peril-in-open-sessions-asserts-public-hearings-on-vietnam.html | RUSK SEES PERIL IN OPEN SESSIONS; Asserts Public Hearings on Vietnam War Are Unwise | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/slugger-is-given-unanimous-vote-first-in-league-to-get-all.html | SLUGGER IS GIVEN UNANIMOUS VOTE; Star First in League to Get All Ballots--McCarver Is 2d and Clemente 3d | True | By Joseph Durso | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/exdc-aide-is-confirmed-as-ambassador-to-jamaica.html | Ex-D.C. Aide Is Confirmed As Ambassador to Jamaica | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/unilever-group-sets-profit-mark-net-for-3-months-is-put-at.html | UNILEVER GROUP SETS PROFIT MARK; Net for 3 Months Is Put at $32-Million, Up $5-Million | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/john-nance-garner-98-is-dead-vice-president-under-roosevelt-john.html | John Nance Garner, 98, Is Dead; Vice President Under Roosevelt; John Nance Garner, Roosevelt's First Vice President, Dies in Texas Home at 98 | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/25billion-transit-bonds-voted-in-major-victory-for-governor.html | 2.5-Billion Transit Bonds Voted In Major Victory for Governor | True | By Richard Witkin | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/hussein-in-washington-asks-israel-to-make-a-settlement-offer.html | Hussein, in Washington, Asks Israel to Make a Settlement Offer | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/reelection-won-by-3-prosecutors-dollinger-mackell-braisted-score.html | RE-ELECTION WON BY 3 PROSECUTORS; Dollinger, Mackell, Braisted Score Easy Victories | True | By Thomas P. Ronan | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/big-new-missile-in-soviet-parade-4-other-types-are-unveiled-in.html | BIG NEW MISSILE IN SOVIET PARADE; 4 Other Types Are Unveiled in Anniversary Review—Muscovites Celebrate Soviet Unveils Big Missile in Anniversary Parade | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/colt-15-victor-by-4-lengths-dr-fager-defeats-jim-j-as-44491-look-on.html | COLT, 1-5, VICTOR BY 4 LENGTHS; Dr. Fager Defeats Jim J. as 44,491 Look On, Covering 7 Furlongs in 1:21 3/5 | True | By Steve Cady | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/woman-76-dies-in-fall.html | Woman, 76, Dies in Fall | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/hershey-pledges-draft-crackdown-says-selective-service-will-induct.html | HERSHEY PLEDGES DRAFT CRACKDOWN; Says Selective Service Will Induct or Help to Prosecute Those Violating Law HERSHEY PLEDGES DRAFT LAW DRIVE | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/imperial-oil-plans-a-50million-sale-of-its-debentures.html | Imperial Oil Plans A $50-Million Sale Of Its Debentures | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/most-valuable-players.html | Most Valuable Players | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/canadians-stone-embassy.html | Canadians Stone Embassy | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/soviets-jubilee-snubbed-by-cuba-deepening-rift-laid-to-latin-policy.html | SOVIET'S JUBILEE SNUBBED BY CUBA; Deepening Rift Laid to Latin Policy Dispute | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/un-declaration-on-womens-rights.html | U.N. Declaration on Women's Rights | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/synagogue-group-scores-christians-says-they-were-silent-on-arab.html | SYNAGOGUE GROUP SCORES CHRISTIANS; Says They Were Silent on Arab 'Genocide' Threats | True | By Edward B. Fiske | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/elevated-service-delay.ed.html | Elevated Service Delayed | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/cairo-said-to-back-us-plan-on-peace-but-its-stand-is-reported.html | CAIRO SAID TO BACK U.S. PLAN ON PEACE; But Its Stand Is Reported Linked to 2 Conditions | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/city-area-retains-lead-in-population-with-1141-million.html | City Area Retains Lead in Population, With 11.41 Million | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/democrats-keep-rockland-rule-as-gop-gets-2-county-posts.html | Democrats Keep Rockland Rule A's G.O.P. Gets 2 County Posts | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/sears-sales-set-record.html | Sears Sales Set Record | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/estate-bequeathed-to-pets.html | Estate Bequeathed to Pets | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/repertory-troupe-in-san-francisco-is-given-350000.html | Repertory, Troupe In San Francisco Is Given $350,000 | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/horse-show-champions.html | Horse Show Champions | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/city-joining-suit-on-book-charges-3million-in-overcharges-laid-to.html | CITY JOINING SUIT ON BOOK CHARGES; $3-Million in Overcharges Laid to 18 Publishers | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/technical-workers-strike-rca-plants-in-jersey.html | Technical Workers Strike R.C.A. Plants in Jersey | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/georgia-suspensions-end.html | Georgia Suspensions End | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/vitriolic-will-not-run-for-remainder-of-year.html | Vitriolic Will Not Run For Remainder of Year | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/nevada-raiders-find-rigged-gaming-gear.html | NEVADA RAIDERS FIND RIGGED GAMING GEAR | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/jubilee-observance-marred-at-the-un.html | JUBILEE OBSERVANCE MARRED AT THE U.N. | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/pope-continues-to-gain.html | Pope Continues to Gain | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/du-pont-reduces-prices-for-orlon-acrylic-staple.html | Du Pont Reduces Prices For Orlon Acrylic Staple | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/decorators-prescription-cotton-and-fantasy.html | Decorator's Prescription: Cotton and Fantasy | True | By Rita Reif | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/parts-of-the-defeated-charter-may-be-salvaged-and-put-on-later.html | Parts of the Defeated Charter May Be Salvaged and Put on Later Ballots | True | By Ronald Maiorana | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/st-johns-runner-sets-a-fast-pace-rams-and-redmen-finish-behind.html | ST. JOHN'S RUNNER SETS A FAST PACE; Rams and Redmen Finish Behind Violets--Selman Is Second in Gazzo | True | By Thomas Rogers | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/senate-unit-acts-to-head-off-payless-paydays-next-week-for-federal.html | Senate Unit Acts to Head Off Payless Paydays Next Week for Federal Aides | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/arthur-blaut-88-headed-virginia-tanning-concern.html | Arthur Blaut, 88, Headed Virginia Tanning Concern | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/mrs-hicks-beaten-for-boston-mayor-kevin-white-defeats-mrs-hicks-in.html | Mrs. Hicks Beaten For Boston Mayor; Kevin White Defeats Mrs. Hicks in Boston Vote | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/british-psychologist-studying-increase-in-violence-in-soccer.html | British Psychologist Studying Increase in Violence in Soccer | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/hartford-plans-air-study.html | Hartford Plans Air Study | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/prices-of-grains-close-irregular-a-revised-report-on-crops-dampens.html | PRICES OF GRAINS CLOSE IRREGULAR; A Revised Report on Crops Dampens Chicago Trading | True | By James J. Nagle | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/marine-midland-officer-heads-national-division.html | Marine Midland Officer Heads National Division | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/descendant-of-tyler-gives-needlework-to-blair-house.html | Descendant of Tyler Gives Needlework to Blair House | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/hammering-home-a-musical-point-piano-pounded-by-mallets-in-knocking.html | HAMMERING HOME A MUSICAL POINT; Piano Pounded by Mallets in 'Knocking Piece' at Carnegie | True | By Allen Hughes | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/connecticut-students-back-welcoming-all-recruiters.html | Connecticut Students Back Welcoming All Recruiters | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/teacher-annuity-heavily-favored-twothirds-of-57000-on-rolls-endorse.html | TEACHER ANNUITY HEAVILY FAVORED; Two-Thirds of 57,000 on Rolls Endorse Variable Investment Program $100-MILLION PROJECT City-Named Actuary Says Number Favoring Plan Is Unusually Large | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/silver-export-for-refining-will-be-allowed-by-us.html | Silver Export for Refining Will Be Allowed by U.S. | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/see-lucky-wins-35000-pace-to-extend-victory-streak-to-14-110-choice.html | See Lucky Wins $35,000 Pace To Extend Victory Streak to 14; 1-10 Choice Beats Meditation by Three-Quarters of Length--Yankee Shadow 3d | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/pacers-top-pipers-10083-with-47-shooting-mark.html | Pacers Top Pipers, 100-83, With 47% Shooting Mark | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/parsons-group-acquires-eighth-bank-in-michigan.html | Parsons Group Acquires Eighth Bank in Michigan | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/spring-68-a-step-into-yesteryear-a-step-into-the-space-age.html | Spring '68: A Step Into Yesteryear, a Step Into the Space Age | True | By Bernadine Morris | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/charter-vote-31-rockefeller-will-try-to-salvage-sections-of-beaten.html | CHARTER VOTE 3-1; Rockefeller Will Try to Salvage Sections of Beaten Proposal VOTERS APPROVE TRANSPORT BONDS Governor to Call Leaders on Using Part of Proposed Charter as Amendments | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/larsen-increases-lead-in-chess-play.html | LARSEN INCREASES LEAD IN CHESS PLAY | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/mt-vernon-seeking-us-school-funds.html | MT. VERNON SEEKING U.S. SCHOOL FUNDS | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/young-reckless-driver-lands-in-the-doghouse.html | Young Reckless Driver Lands in the Doghouse | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/rangers-will-face-bruins-here-tonight.html | RANGERS WILL FACE BRUINS HERE TONIGHT | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/nepals-king-and-queen-treated-royally-by-city.html | Nepal's King and Queen Treated Royally by City | True | By McCandlish Phillips | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/districts-powers-listed-in-report-draft-by-mayors-panel-also-gives.html | DISTRICTS POWERS LISTED IN REPORT; Draft by Mayor's Panel Also Gives Duties | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/23-works-of-art-are-stolen-here-items-missing-from-truck-include-a.html | 23 WORKS OF ART ARE STOLEN HERE; Items Missing From Truck Include a Picasso, Miros | True | By Paul Hofmann | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/in-capital-rusk-is-guest.html | ...in Capital, Rusk Is Guest | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/customs-and-patent-court.html | Customs and Patent Court | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/gatt-chief-says-he-will-not-stay-wyndham-white-declines-to.html | GATT CHIEF SAYS HE WILL NOT STAY; Wyndham White Declines to Speculate on Successor | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/alabama-attacks-jail-integration-tells-supreme-court-racial.html | ALABAMA ATTACKS JAIL INTEGRATION; Tells Supreme Court Racial Outbreaks Might Result | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/british-team-takes-grand-prix-as-horse-show-ends-smith-is-winner.html | British Team Takes Grand Prix as Horse Show Ends; SMITH IS WINNER, GUIDING O'MALLEY Miss Bradley Is Next With Franco--Steinkraus Wins Individual Honors | True | By John Rendel | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/mississippi-vote-won-by-williams-turns-back-phillips-easily-in-race.html | MISSISSIPPI VOTE WON BY WILLIAMS; Turns Back Phillips Easily in Race for Governor | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/the-744-on-crusoes-island-are-dimly-aware-of-legend.html | The 744 on Crusoe's Island Are Dimly Aware of Legend | True | By Barnard L. Collier Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/economic-frost-cools-manitoba-squeeze-on-credit-creating-a-frosty-a.html | ECONOMIC FROST COOLS MANITOBA; Squeeze on Credit Creating a Frosty Atmosphere ECONOMIC FROST COOLS MANITOBA | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/dr-rufus-e-clement-67-dies-president-of-atlanta-university.html | Dr. Rufus E. Clement, 67, Dies; President of Atlanta University | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/the-new-constitution-loses.html | The New Constitution Loses | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/marriage-planned-by-miss-rosenthal.html | Marriage Planned By Miss Rosenthal | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/1500-at-carnegie-hail-soviet-jubilee.html | 1,500 AT CARNEGIE HAIL SOVIET JUBILEE | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/goldmann-tells-moscow-of-distress-over-jews.html | Goldmann Tells Moscow Of 'Distress' Over Jews | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/charter-draws-a-late-turnout-polls-crowded-in-the-city-during.html | CHARTER DRAWS A LATE TURNOUT; Polls Crowded in the City During Closing Hours | True | By Murray Schumach | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/philip-flies-to-toronto.html | Philip Flies to Toronto | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/michigan-official-accepts-post-as-dc-school-head.html | Michigan Official Accepts Post as D.C. School Head | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/dr-dwight-l-scoles.html | DR. DWIGHT L. SCOLES | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/role-of-aec-labs-assessed-at-a-forum-on-nuclear-power-forum.html | Role of A.E.C. Labs Assessed At a Forum on Nuclear Power; FORUM ASSESSES A.E.C. LABS' ROLE | True | By Gene Smith Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/stokowski-leads-philadelphia-in-program-of-bach-and-mahler.html | Stokowski Leads Philadelphia In Program of Bach and Mahler | True | By Donal Henahan | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/washington-president-johnson-and-education.html | Washington: President Johnson and Education | True | By James Reston | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/pa-bacro-to-marry-miss-diane-sullivan.html | P.A. Bacro to Marry Miss Diane Sullivan | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/reynolds-metals-sets-tool-venture.html | REYNOLDS METALS SETS TOOL VENTURE | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/martin-marietta-group-president.html | Martin Marietta Group President | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/4-chrysler-plants-closed-by-strikes.html | 4 CHRYSLER PLANTS CLOSED BY STRIKES | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/congress-warned-on-soviet-power-growth-in-nuclear-strength-called-a.html | CONGRESS WARNED ON SOVIET POWER; Growth in Nuclear Strength Called a Threat to Policy | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/car-crash-kills-2-jerseyans.html | Car Crash Kills 2 Jerseyans | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/damascus-choice-in-international-united-states-colt-is-45-in-laurel.html | DAMASCUS CHOICE IN INTERNATIONAL; United States Colt Is 4-5 in Laurel Race Saturday | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/son-of-the-house.html | Son of the House | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/saturn-countdown-on-schedule-for-first-launching-tomorrow.html | Saturn Countdown on Schedule For First Launching Tomorrow | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/deft-yemeni-leader-ahmed-mohammed-noman.html | Deft Yemeni Leader; Ahmed Mohammed Noman | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/index-of-commodity-prices-shows-dip-of-04-to-947.html | Index of Commodity Prices Shows Dip of 0.4, to 94.7 | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/election-tables.html | Election Tables | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/seaboard-increases-order.html | Seaboard Increases Order | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/fate-beats-specter-in-philadelphia-mayors-race.html | Fate Beats Specter in Philadelphia Mayor's Race | True | By Homer Bigart Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/handsome-dan-x-yale-mascot-hopes-to-add-ch-to-his-name.html | Handsome Dan X, Yale Mascot, Hopes to Add Ch. to His Name | True | By Deane McGowen | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/miss-honey-reiken-affianced-to-student.html | Miss Honey Reiken Affianced to Student | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/dennison-reelected-in-suffolk-democrats-win-3-county-seats.html | Dennison Re-elected in Suffolk; Democrats Win 3 County Seats | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/stock-offering-postponed.html | Stock Offering Postponed | True | | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-08 | 1967-11-08 | https://www.nytimes.com/1967/11/08/archives/egypt-asks-urgent-session-of-un-council-on-mideast-egyptians-seek.html | Egypt Asks Urgent Session Of U.N. Council on Mideast; EGYPTIANS SEEK COUNCIL MEETING | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708792 | B00000382634 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mrs-scott-w-lucas.html | MRS. SCOTT W. LUCAS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/vote-on-the-courts.html | Vote on the Courts | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/card-of-thanks.html | Card of Thanks | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bondbacked-subways-to-take-at-least-5-years-to-construct-subways-to.html | Bond-Backed Subways to Take At Least 5 Years to Construct; SUBWAYS TO TAKE 5 YEARS TO BUILD | True | BY Richard Witkin | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/soviet-accused-in-yugoslavia-of-selfglorification-article-in-humor.html | Soviet Accused in Yugoslavia of Selfglorification; Article in Humor Magazine Reflects Concern Over Handling of Jubrlee | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/city-museum-show-contrasts-the-styles-of-17-and-67-life.html | City Museum Show Contrasts the Styles Of '17 and '67 Life | True | By Louis Calta | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/michael-g-kagan.html | MICHAEL G. KAGAN | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/fulla-napoleon-19-in-rich-race-bettors-to-get-little-choice-in.html | FULLA NAPOLEON 1-9 IN RICH RACE; Bettors to Get Little Choice in $100,000 Test Saturday | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/estimate-is-cut-for-cotton-crop-production-is-sharply-down-because.html | ESTIMATE IS CUT FOR COTTON CROP; Production Is Sharply Down Because of Bad Weather --Fiber Futures Gain | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/senate-unit-votes-housing-aid-plan.html | SENATE UNIT VOTES HOUSING AID PLAN | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/crackdown-on-draft-protesters.html | Crackdown on Draft Protesters | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/knicks-face-royals-at-garden-tonight.html | KNICKS FACE ROYALS AT GARDEN TONIGHT | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/brother-of-laird-is-killed-in-wisconsin-truck-crash.html | Brother of Laird Is Killed In Wisconsin Truck Crash | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/two-pay-tribute-here.html | Two Pay Tribute Here | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/music-a-mahler-cycle-pittsburgh-symphony-plays-7th-as-opener.html | Music: A Mahler Cycle; Pittsburgh Symphony Plays 7th as Opener | True | By Harold C. Schonberg | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/house-is-prodded-on-poverty-funds-but-30-city-officials-doubt.html | HOUSE IS PRODDED ON POVERTY FUNDS; But 30 City Officials Doubt Success From Meeting | True | By Richard L. Madden Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/observer-the-latest-crisis-in-hashbury.html | Observer: The Latest Crisis in Hashbury. | True | By Russell Baker | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/loews-and-mgm-set-profit-marks.html | LOEWS AND M-G-M SET PROFIT MARKS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/jersey-races-won-by-bugged-subpet-each-captures-a-division-of.html | JERSEY RACES WON BY BUGGED SUBPET; Each Captures a Division of Garden State Trial | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/case-for-pier-supervisor-union-debated-before-panel-on-strike.html | Case For Pier Supervisor Union Debated Before Panel on Strike | True | By Werner Bamberger | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/view-from-empire-state-ruled-entertainment.html | View From Empire State Ruled 'Entertainment' | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/a-evelyn-shea.html | A. EVELYN SHEA | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/chains-sales-climb.html | Chain's Sales Climb | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bloodhounds-find-lost-persons-as-public-service.html | Bloodhounds Find Lost Persons as Public Service | True | By Walter R. Fletcher | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/rail-wage-claims-termed-a-myth-labor-cost-data-attacked-by.html | RAIL WAGE CLAIMS TERMED A 'MYTH'; Labor Cost Data Attacked by Agriculture Department | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/wood-field-and-stream-fresh-dirt-on-snow-the-telltale-mark-leading.html | Wood, Field and Stream; Fresh Dirt on Snow the Telltale Mark Leading to Strange Breed of Coyote | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/two-on-trial-in-frankfurt-in-the-death-of-11343-jews.html | Two on Trial in Frankfurt In the Death of 11,343 Jews | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/resnick-may-run-for-javitss-seat.html | RESNICK MAY RUN FOR JAVITS'S SEAT | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/aden-group-asks-soleroleintalks-liberation-front-demands-british.html | ADEN GROUP ASKS SOLEROLEINTALKS; Liberation Front Demands British Deal With It | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/pacers-win109101-from-buccaneers.html | PACERS WIN,109-101, FROM BUCCANEERS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/admiral-will-be-honored-by-marine-industries-post.html | Admiral Will Be Honored By Marine Industries Post | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/seoul-prostitutes-protest.html | Seoul Prostitutes Protest | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/larsen-holds-lead-in-interzone-chess.html | LARSEN HOLDS LEAD IN INTERZONE CHESS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/tentative-pact-set-at-chrysler-strike-deadline-canceled-some-had.html | TENTATIVE PACT SET AT CHRYSLER; Strike Deadline Canceled Some Had Walked Out TENTATIVE PACT SET AT CHRYSLER | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/j-frank-finn.html | j. FRANK FINN | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/senate-votes-rider-on-agency-payroll.html | SENATE VOTES RIDER ON AGENCY PAYROLL | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/con-ed-financing-outlined-by-luce-chief-says-2-main-problems-are.html | CON ED FINANCING OUTLINED BY LUCE; Chief Says 2 Main Problems Are Image and Earnings | True | By William D. Smith | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/dennisons-edge-his-biggest-ever-suffolk-plurality-30000-democrats.html | DENNISON'S EDGE HIS BIGGEST EVER; Suffolk Plurality 30,000 Democrats Win 3 Towns | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/cairo-says-it-guarantees-right-of-israel-to-exist-say-says-israel.html | Cairo Says It Guarantees 'Right of Israel to Exist'; U.A.R. SAYS ISRAEL HAS RIGHT TO EXIST | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/news-of-realty-industrial-lease-cityowned-park-signs-its-2d.html | NEWS OF REALTY: INDUSTRIAL LEASE; City-Owned Park Signs Its 2d Prospective Tenant | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/200000-for-un-fund.html | $200,000 for U.N. Fund | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/saturn-5-liftoff-scheduled-today-unmanned-lunar-rocket-to.html | SATURN 5 LIFT-OFF SCHEDULED TODAY; Unmanned Lunar Rocket to Splashdown in the Pacific | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/yonkers-poverty-panel-discriminated-against-white-man-rights-aide.html | Yonkers Poverty Panel Discriminated Against White Man, Rights Aide Rules | True | By Martin Gansberg | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/jehovahs-witnesses-face-trials-in-malawi.html | Jehovah's Witnesses Face Trials in Malawi | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/wish-well-beats-a-pleasant-sort-by-a-neck-in-sprint-at-aqueduct.html | Wish Well Beats A Pleasant Sort by a Neck in Sprint at Aqueduct; MORGAISE, CHOICE, IS THIRD AT WIRE Wish Well Returns $36.60 Drey-fus Named to Board by New York Turf Body By JOE NICHOLS | True | By Joe Nichols | 1995-11-16 | RE0000708799 | B00000384380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bruins-take-advantage-of-errors-by-rangers-and-halt-new-yorkers-63.html | Bruins Take Advantage of Errors by Rangers and Halt New Yorkers, 6-3; TWO QUICK GOALS PUT BOSTON AHEAD Hatfield Tallies Twice for New York Sanderson Scores Two for Bruins | True | BY Gerald Eskenazi | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/more-refugee-aid-sought.html | More Refugee Aid Sought | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/sports-of-the-times-gods-quarterback.html | Sports of The Times; God's Quarterback | True | By Robert Lipsyte | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/audio-devices-sets-an-acquisition-bid-to-capitol-records-mergers.html | Audio Devices Sets An Acquisition Bid To Capitol Records; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/pentagon-replies-on-missiles-issue.html | PENTAGON REPLIES ON MISSILES ISSUE | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/us-conducts-nuclear-test.html | U.S. Conducts Nuclear Test | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/selma-whites-held-in-killing-of-negro.html | SELMA WHITES HELD IN KILLING OF NEGRO | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/lee-reelected-in-utah.html | Lee Re-Elected in Utah | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/dental-care-suggested-by-age-2-or-younger.html | Dental Care Suggested By Age 2 or Younger | True | By Jane E. Brody | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/victims-of-nazis-are-still-unpaid-bonn-bureaucrats-blamed-for.html | VICTIMS OF NAZIS ARE STILL UNPAID; Bonn Bureaucrats Blamed for Rejecting Thousands | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/garrett-of-chiefs-leads-in-offense-kansas-city-halfback-paces.html | GARRETT OF CHIEFS LEADS IN OFFENSE; Kansas City Halfback Paces A.F.L. With 811 Yards | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/gas-kills-15-at-peru-project.html | Gas Kills 15 at Peru Project | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/senate-rollcall-vote-on-redistricting-bill.html | Senate Roll-Call Vote On Redistricting Bill | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/surgeons-warned-of-mental-cases-study-cites-insatiable-pleas-about.html | SURGEONS WARNED OF MENTAL CASES; Study Cites Insatiable Pleas About Imagined Deformities | True | By Robert Reinhold | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/amex-stocks-dip-in-late-selling-volume-expands-as-biggest-movers.html | AMEX STOCKS DIP IN LATE SELLING; Volume Expands as Biggest Movers Lose Ground | True | By Terry Robards | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/burke-bivens.html | BURKE BIVENS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/time-to-talk-turkey-before-buying-it.html | Time to Talk Turkey Before Buying It | True | By Jean Hewitt | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/advertising-industrial-ad-men-seek-facts.html | Advertising: Industrial Ad Men Seek Facts | True | By Philip H. Dougherty | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/itt-reports-record-profit-rh-macy-also-sets-marks-net-increases-by.html | I.T.T. Reports Record Profit; R.H. Macy Also Sets Marks; Net Increases by 11.9% | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/gop-power-fight-looming-in-jersey-party-moving-to-avert-split-in.html | G.O.P. POWER FIGHT LOOMING IN JERSEY; Party Moving to Avert Split in Wake of Big Triumph G.O.P. Power Fight Looms in Jersey | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/gov-cargo-tells-new-mexico-trial-of-peoples-plight.html | Gov. Cargo Tells New Mexico Trial Of People's Plight | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/cbs-playhouse-signs-gore-vidal-writer-will-offer-tv-drama-on.html | 'C.B.S. PLAYHOUSE' SIGNS GORE VIDAL; Writer Will Offer TV Drama on Invasion of Privacy | True | By George Gent | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/republicans-gain-4-seats-in-virginia.html | REPUBLICANS GAIN 4 SEATS IN VIRGINIA | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/gop-celebrates-in-westchester-has-biggest-victory-since-the.html | G.O.P. CELEBRATES IN WESTCHESTER; Has Biggest Victory Since the Eisenhower Days | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/fewer-whites-are-taking-a-train-to-harlems-night-spots-nightlife.html | Fewer Whites Are Taking 'A' Train to Harlem's Night spots; NIGHTLIFE SCENE MANES IN HARLEM | True | By Earl Caldwell | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/witness-identifies-woman-on-trial-in-mail-robbery.html | Witness Identifies Woman On Trial in Mail Robbery | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mrs-kennedy-in-bangkok.html | Mrs. Kennedy in Bangkok | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/nigers-president-backs-arab-stand.html | NIGER'S PRESIDENT BACKS ARAB STAND | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/richard-g-hatcher.html | Richard G. Hatcher | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/industry-pushes-container-laws-ship-aides-ask-congress-to.html | INDUSTRY PUSHES CONTAINER LAWS; Ship Aides Ask Congress to Standardize the Sizes | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/american-basketball-assn.html | American Basketball Assn | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/stokes-picks-white-aides-hatcher-victory-certified-cleveland-unity.html | Stokes Picks White Aides; Hatcher Victory Certified; Cleveland Unity Asked By ANTHONY RIPLEY TWO WHITE AIDES CHOSEN BY STOKES | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/penguins-gain-1-tie.html | Penguins Gain 1 Tie | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/senate-rejects-a-delay-until-72-of-redistricting-defeats-attempt-to.html | SENATE REJECTS A DELAY UNTIL '72 OF REDISTRICTING; Defeats Attempt to Weaken One-Man, One-Vote Rule on Congressional Lines SENATE REJECTS DISTRICTS DELAY | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/new-town-urged-on-staten-island-development-in-rural-area-proposed.html | 'NEW TOWN' URGED ON STATEN ISLAND; Development in Rural Area Proposed for 23,500 | True | By Steven V. Roberts | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/us-urges-slow-approach-to-issues-of-ocean-floor.html | U.S. Urges Slow Approach To Issues of Ocean Floor | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/johnson-maps-visit-to-military-bases.html | JOHNSON MAPS VISIT TO MILITARY BASES | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/fashion-takes-shine-to-mens-shoes.html | Fashion Takes Shine to Men's Shoes | True | By Marylin Bender | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/excerpts-from-school-panels-letter-to-mayor-proposals-and-giardinos.html | Excerpts From School Panel's Letter to Mayor, Proposals and Giardino's Dissent | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/rockefeller-concerned.html | Rockefeller Concerned | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/rockland-vote-follows-pattern-parties-win-their-usual-posts.html | Rockland Vote Follows Pattern; Parties Win Their Usual Posts | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/goldberg-decries-lawless-protests.html | GOLDBERG DECRIES LAWLESS PROTESTS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/unsponsoring-the-mayor.html | Unsponsoring the Mayor | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/raymond-miller-83-investment-banker.html | RAYMOND MILLER, 83, INVESTMENT BANKER | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/gis-in-highlands-battle-a-large-enemy-force-3500-reinforcements-move.html | G.I.'s in Highlands Battle a Large Enemy Force; 3,500 Reinforcements Move to Scene Near Dakto Westmoreland Sees Build-Up by Enemy in Region | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/rockland-vote.html | Rockland Vote | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/stores-top-executive-spends-a-busy-day-dawley-of-lord-taylor-sets.html | Store's Top Executive Spends a Busy Day; Dawley, of Lord & Taylor, Sets Brisk Pace on the Job Retail Executive Spends a Busy Day Running Lord & Taylor | True | By Isadore Barmash | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bowery-savings-appoints.html | Bowery Savings Appoints | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/hartfords-eyes-focus-on-mayor-first-woman-in-post-says-being-a-gal.html | HARTFORD'S EYES FOCUS ON MAYOR; First Woman in Post Says 'Being a Gal' Helped | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bonn-denies-rocket-plans.html | Bonn Denies Rocket Plans | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/u-s-volunteer-tunnel-rats-search-vietcongs-underground-hideouts.html | U. S. Volunteer 'Tunnel Rats' Search Vietcong's Underground Hide-outs | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/customs-patent-court.html | Customs Patent Court | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/money.html | Money | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/4-burn-draft-cards-here-as-5-face-grand-jurors.html | 4 Burn Draft Cards Here as 5 Face Grand Jurors | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/nuptials-in-june-for-jose-fanjul-and-emilia-may.html | Nuptials in June For Jose Fanjul And Emilia May | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/white-house-orders-new-china.html | White House Orders New China | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/actor-in-iphigenia-hurt-director-takes-his-part.html | Actor in 'Iphigenia' Hurt, Director Takes His Part | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bonds-government-issues-make-comeback-corporates-continue-off.html | Bonds: Government Issues Make Comeback; Corporates Continue Off; OFFERING PUT OFF ON GAS PIPELINE Yields on Tax-Exempts Hold at About Same Level as Last Week | True | By John H. Allan | 1995-11-16 | RE0000708799 | B00000384380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/drift-to-the-right.html | Drift to the Right | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/track-rejection-led-by-churches-secaucus-pastors-stressed.html | TRACK REJECTION LED BY CHURCHES; Secaucus Pastors Stressed 'Undesirable Elements' | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/loss-of-500-jobs-averted-by-city-vita-signs-lease-in-bronx-borden.html | LOSS OF 500 JOBS AVERTED BY CITY; Vita Signs Lease in Bronx --Borden Going With 600 | True | By Douglas Robinson | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/a-congo-mystery-invaders-vanish-army-says-it-drove-force-in-katanga.html | A CONGO MYSTERY: INVADERS VANISH; Army Says It Drove Force in Katanga Back to Angola | True | By Lawrence Fellows Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bernstein-post-to-be-left-open-philharmonic-names-szell-as-its.html | BERNSTEIN POST TO BE LEFT OPEN; Philharmonic Names Szell as Its 'Interim' Adviser | True | By Donal Henahan | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/2-partners-join-architectural-firm.html | 2 Partners Join Architectural Firm | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/jailed-nigerian-playwright-denies-he-confessed.html | Jailed Nigerian Playwright Denies He Confessed | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/greek-papers-are-prospering-despite-censorship.html | Greek Papers Are Prospering Despite Censorship | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/tv-cowboys-vs-comics-fight-for-prime-time-on-bob-hope-special.html | TV: Cowboys vs. Comics; 'Fight' for Prime Time on Bob Hope Special Follows a Predictable Course | True | By Jack Gould | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/article-1-no-title-nassau-impounds-election-record-final-tally.html | Article 1 -- No Title; NASSAU IMPOUNDS ELECTION RECORD Final Tally Gives Nickerson a 3,286-Vote Margin | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/humphrey-is-optimistic-on-return-from-vietnam.html | Humphrey Is Optimistic On Return From Vietnam | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/hong-kong-blast-hurts-39-after-police-slay-2.html | Hong Kong Blast Hurts 39 After Police Slay 2 | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/tally-of-ballots-on-statewide-issues-and-for-new-jersey-suburban.html | Tally of Ballots on Statewide Issues and for New Jersey, Suburban and Local Posts | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/gallik-gandia.html | Gallik Gandia | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/portugals-foreign-chief-assails-west-on-africa-franco-nogueira.html | Portugal's Foreign Chief Assails West on Africa; Franco Nogueira, Speaking in Washington, Declares That Policy Has Failed | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/columbia-school-dean-named-to-cbs-board.html | Columbia School Dean Named to C.B.S. Board | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/congress-votes-aid-compromise-senate-and-house-pass-bill.html | CONGRESS VOTES AID COMPROMISE; Senate and House Pass Bill Authorizing $2.7-Billion New Bid for Curbs Fails CONGRESS VOTES AID COMPROMISE | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mrs-william-i-sweet.html | MRS. WILLIAM I. SWEET | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/hanoi-prints-photos-of-15-seized-fliers.html | HANOI PRINTS PHOTOS OF 15 SEIZED FLIERS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/canadas-october-jobless-at-47-a-3-year-peak.html | Canada's October Jobless at 4.7%, a 3-Year Peak | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/charity-reelects-chairman.html | Charity Re-elects Chairman | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/some-stay-as-gesture.html | Some Stay as Gesture | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/john-p-callahan-times-reporter-exforeign-correspondent-on-staff-22.html | JOHN P. CALLAHAN, TIMES REPORTER; Ex-Foreign Correspondent, on Staff 22 Years, Dies | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bankers-expect-prime-rate-rise-most-view-increase-to-6-from-5-as.html | BANKERS EXPECT PRIME RATE RISE; Most View Increase to 6% From 5 as Likely in '68 BANKERS EXPECT PRIME RATE RISE | True | By H. Erich Heinemann | 1995-11-16 | RE0000708799 | B00000384380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/son-of-us-general-in-berlin-dies-of-chulai-battle-wounds.html | Son of U.S. General in Berlin Dies of Chulai Battle Wounds | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/meredith-plans-to-run-in-harlem-next-year.html | Meredith Plans to Run In Harlem Next Year | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/both-parties-hail-election-results-as-prelude-to-68-bailey-now-sees.html | BOTH PARTIES HAIL ELECTION RESULTS AS PRELUDE TO '68; Bailey Now Sees Success in 'the Big One' and Bliss Finds New 'Upsurge' WHITE HOUSE IS SILENT Ford Stresses Voting Gains in the Cities Humphrey Praises Tate's Triumph BOTH PARTIES HAIL ELECTION RESULTS | | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/disaster-on-aid.html | Disaster on Aid | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/criticism-of-johnson-is-muted-among-iowa-voters.html | Criticism of Johnson Is Muted Among Iowa Voters | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/owen-c-frost.html | OWEN C. FROST | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mahoney-wins-court-post.html | Mahoney Wins Court Post | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/european-football-results.html | European Football Results | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/ethnic-factor-doubted-in-charter-vote.html | Ethnic Factor Doubted in Charter Vote | True | By Peter Kihss | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/israelis-are-concerned-by-james-feron.html | Israelis Are Concerned By JAMES FERON | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bridge-wingate-bixby-ends-long-presidency-at-regency-club.html | Bridge; Wingate Bixby Ends Long Presidency at Regency Club | True | By Alan Truscott | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/nasd-reverses-funds-fee-stand-new-leadership-turns-back-on-early.html | N.A.S.D. REVERSES FUNDS FEE STAND; New Leadership Turns Back on Early Compromise to Regulate Charges S.E.C. SPONSORED PLAN Action Creates Uncertainty for Reform Bill Under Study in Congress N.A.S.D. Reverses Its Position On Charges for Mutual Funds | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/daughter-to-mrs-rubin.html | Daughter to Mrs. Rubin | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/eban-condemns-2-drafts-in-un-on-issue-of-talks-israeli-says-us-and.html | EBAN CONDEMNS 2 DRAFTS IN U.N. ON ISSUE OF TALKS; Israeli Says U.S. and Indian Plans Fail to Support Call for Direct Negotiations COUNCIL TO MEET TODAY Hopes for Advance Toward Mideast Peace Settlement Are Viewed as Meager PROPOSALS AT U.N. SCORED BY EBAN | | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/philip-e-gregg-55-corporate-lawyer.html | PHILIP E. GREGG, 55, CORPORATE LAWYER | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/schools-to-give-bilingual-report-cards.html | Schools to Give Bilingual Report Cards | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/clyde-seney-dies-at-54-management-consultant.html | Clyde Seney Dies at 54; Management Consultant | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/rezoning-opposed-by-shubert-chief-city-plan-to-spur-theaters-called.html | REZONING OPPOSED BY SHUBERT CHIEF; City Plan to Spur Theaters Called Potential Windfall | | By Richard F. Shepard | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/long-term-for-homosexual.html | Long Term for Homosexual | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/us-loses-3-planes.html | U.S. Loses 3 Planes | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/twoparty-regime-faced-by-kentucky.html | TWO-PARTY REGIME FACED BY KENTUCKY | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/sihanouk-renews-criticism-of-us-after-mrs-kennedy-goes-he-attacks.html | SIHANOUK RENEWS CRITICISM OF U.S.; After Mrs. Kennedy Goes, He Attacks Vietnam Stand | | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/5-grants-are-listed-by-ford-foundation.html | 5 GRANTS ARE LISTED BY FORD FOUNDATION | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/harry-c-bentley-founded-college.html | HARRY C. BENTLEY, FOUNDED COLLEGE | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/top-cuban-leaders-attend-soviet-reception-in-havana.html | Top Cuban Leaders Attend Soviet Reception in Havana | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/montreal-hit-by-blackout-million-people-are-affected.html | Montreal Hit by Blackout; Million People Are Affected | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/first-assembly-set-tonight-at-biltmore.html | First Assembly Set Tonight at Biltmore | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/worker-dies-at-new-garden.html | Worker Dies at New Garden | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bullets-end-losing-streak.html | Bullets End Losing Streak | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/television.html | Television | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/laurel-results.html | Laurel Results | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/popes-physicians-rule-out-cancer.html | POPE'S PHYSICIANS RULE OUT CANCER | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/epidemic-of-asian-flu-here-doubted-by-health-official.html | Epidemic of Asian Flu Here Doubted by Health Official | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/johnson-and-hussein-meet.html | Johnson and Hussein Meet | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/issues-are-down-on-london-board-rumors-of-bank-rate-rise-spur-bond.html | ISSUES ARE DOWN ON LONDON BOARD; Rumors of Bank Rate Rise Spur Bond Decline | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/pistons-set-back-knicks110-to-108-rally-helps-end-new-york-winning.html | PISTONS SET BACK KNICKS,110 TO 108; Rally Helps End New York Winning Streak at Four | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/jd-oestreich-fiance-of-carol-nan-gordon.html | J.D. Oestreich Fiance Of Carol Nan Gordon | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/transport-notes-pollution-curbed-american-mail-cargo-ships-to.html | TRANSPORT NOTES; POLLUTION CURBED; American Mail Cargo Ships to Prevent Dirty Discharges | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/in-the-nation-the-more-things-change-etc.html | In The Nation: The More Things Change, etc. | True | By Tom Wicker | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/un-council-hears-congo-aozase-portugal-on-raid.html | U.N. Council Hears Congo Accuse Portugal on Raid | True | By John M. Taylor Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/revaluing-talk-on-mark-denied-reports-of-plans-turn-out-plausible.html | REVALUING TALK ON MARK DENIED; Reports of Plans Turn Out Plausible but Untrue | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/dance-agnes-de-milles-golden-age-harkness-ballet-offers-new-york.html | Dance: Agnes de Mille's 'Golden Age'; Harkness Ballet Offers New York Premiere Influence of Tudor Is Too Clearly Evident | True | By Clive Barnes | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/crash-kills-jersey-driver.html | Crash Kills Jersey Driver | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/two-named-to-umc-board.html | Two Named to UMC Board | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/2100-policemen-in-the-city-will-work-as-taxi-drivers.html | 2,100 Policemen in the City Will Work as Taxi Drivers | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/screen-lesters-how-i-won-the-war-opens-at-two-theaterstechnique-of.html | Screen: Lester's 'How I won the War' Opens at Two Theaters:Technique of Comedies Applied to Conflict 'Rough Night in Jericho' in Neighborhoods | True | By Bosley Crowther | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/johnson-signs-bill-for-women-gnerals-and-pins-medals-on-2-nurses.html | Johnson Signs Bill for Women Generals and Pins Medals on 2 Nurses | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/kentucky-students-push-drive-to-bar-merger-of-college.html | Kentucky Students Push Drive to Bar Merger of College | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mrs-h-norman-perkins.html | MRS. H. NORMAN PERKINS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mets-acquire-shamsky-in-traded-age-for-power-deal-sends-johnson-31.html | Mets Acquire Shamsky in Traded; 'Age for Power' Deal Sends Johnson, 31, to Cincinnati New Outfielder, 25, Tied Record With 4 Homers in Row | True | By Leonard Koppett | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/seminary-honors-10-for-ecumenism-episcopal-institution-breaks-its.html | SEMINARY HONORS 10 FOR ECUMENISM; Episcopal Institution Breaks Its Tradition on Degrees | True | By Val Adams | 1995-11-16 | RE0000708799 | B00000384380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/thieus-old-aides-get-cabinet-jobs-in-saigon-voice.html | THIEU'S OLD AIDES GET CABINET JOBS; Americans in Saigon Voice Disappointment at Absence of Wide Representation THIEU'S OLD AIDES GET CABINET JOBS | | By R. W. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/norstad-asks-us-to-weigh-unilateral-ceasefire.html | Norstad Asks U.S. to Weigh Unilateral Cease-Fire | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/garden-boxing-card-tomorrow-has-unusual-cast-of-characters.html | Garden Boxing Card Tomorrow Has Unusual Cast of Characters | | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/cornelius-vanderbilt-jr-weds-mrs-mary-lou-bristol-in-reno.html | Cornelius Vanderbilt Jr. Weds Mrs. Mary Lou Bristol in Reno | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/north-stars-beat-blues-51.html | North Stars Beat Blues, 5-1 | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/books-of-the-times-a-man-in-his-time.html | Books Of The Times; A Man in His Time | | By Thomas Lask | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/end-papers.html | End Papers | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bridal-planned-by-miss-taylor-for-this-winter.html | Bridal Planned By Miss Taylor For This Winter | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/specters-defet-saddens-pennsylvania-g-o-p-but-statewide-results.html | Specter's Defeat Saddens Pennsylvania G. O. P; But Statewide Results Buoy '68 Hopes as Democrats Lose Major Strongholds | | By Homer Bigart Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/city-agency-closes-budget-hearings.html | City Agency Closes Budget Hearings | True | By David Bird | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/chess-why-did-fischer-in-the-lead-drop-out-of-the-interzonal.html | Chess; Why Did Fischer, in the Lead Drop Out of the Interzonal? | True | By Al Horowitz | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/negro-elected-to-allwhite-mississippi-legislature.html | Negro Elected to All-White Mississippi Legislature | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/merck-co-selects-two-senior-officers.html | Merck & Co. Selects Two Senior Officers | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/goddard-founder-to-retire.html | Goddard Founder to Retire | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/residency-is-voided-as-rule-for-relief.html | RESIDENCY IS VOIDED AS RULE FOR RELIEF | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/hilton-hotels-promotion.html | Hilton Hotels Promotion | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/dr-edward-j-becker-weds-mary-morrison.html | Dr. Edward J. Becker Weds Mary Morrison | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/j-alden-mason-ethnologist-82-expert-on-ancient-culture-of-american.html | J. ALDEN MASON, ETHNOLOGIST, 82; Expert on Ancient Culture of American Indians Dies | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/albert-da-costa-43-exmet-tenor-dies.html | ALBERT DA COSTA, 43, EX-MET TENOR, DIES | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/hershey-talked-nfith-white-house-letter-on-draft-delinquents-issued.html | HERSHEY TALKED NFITH WHITE HOUSE; Letter on Draft Delinquents Issued After Conversation | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/imitations-of-suburbia-school-decentralization-may-bring-new-woes.html | Imitations of Suburbia; School Decentralization May Bring New Woes Along With Advances | True | By Fred M. Hechinger | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/kerri-sue-mackler-is-betrothed.html | Kerri Sue Mackler Is Betrothed | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/norman-taylor-botanist-author-garden-books-writer-dies-servad-2.html | NORMAN TAYLOR, BOTANIST, AUTHOR; Garden Books' Writer Dies Served 2 Agencies Here | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/1764-volkswagens-recalled-to-check-locks-on-doors.html | 1,764 Volkswagens Recalled To Check Locks on Doors | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/a-negro-is-elected-to-bostons-council.html | A NEGRO IS ELECTED TO BOSTON'S COUNCIL | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/los-angeles-times-plans-to-appeal-trust-decision.html | Los Angeles Times Plans To Appeal Trust Decision | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/personal-finance-in-choosing-a-mutual-fund-an-investor-should-pick.html | Personal Finance; In Choosing a Mutual Fund, an Investor Should Pick Goal and Study Records Personal Finance: Choosing a Fund | | By Vartanig G. Vartan | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/johnson-signs-pact-for-world-grain-aid.html | JOHNSON SIGNS PACT FOR WORLD GRAIN AID | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/crime-study-calls-three-dole-makers.html | CRIME STUDY CALLS THREE DOLE MAKERS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/paris-names-navy-chief.html | Paris Names Navy Chief | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/suit-is-expected-in-gary-hatcher-is-ruled-winner-in-gary.html | Suit Is Expected in Gary; HATCHER IS RULED WINNER IN GARY | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/us-voters-back-big-bond-issues-over-90-of-the-offerings-of.html | U.S. VOTERS BACK BIG BOND ISSUES; Over 90% of the Offerings of $3.46-Billion Passed New York Rejects Plan | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/world-cup-golf-opens-today-palmer-nicklaus-seek-2d-victory-2.html | World Cup Golf Opens Today; PALMER, NICKLAUS SEEK 2D VICTORY 2 Czechoslovak Amateurs in Mexico City Tourney 'to Improve Game' | True | By. Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/6th-surveyor-craft-on-course-to-moon-for-landing-today.html | 6th Surveyor Craft On Course to Moon For Landing Today | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/west-chesters-unbeaten-eleven-again-eyes-tangerine-bowl-bid.html | West Chester's Unbeaten Eleven Again Eyes Tangerine Bowl Bid | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/bowling-sees-boom-with-automatic-scorer-device-is-expected-to-end.html | Bowling Sees Boom With Automatic Scorer; Device Is Expected to End Inaccuracies and Speed Game | True | By Thomas Rogers | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/partisan-fight-shaping-up-on-salvaging-of-charter-g-o-p-senate.html | Partisan Fight Shaping Up On Salvaging of Charter; G. O. P. Senate Expected to Balk Rivals' Plans for Sham Aid, Districting and Paying Court and Welfare Costs TRAVIA WILL PUSH PARTY PROPOSALS But Senate Controlled by G. O. P. Is Expected to Balk on New Spending | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/florida-land-aide-resigns-in-dispute.html | FLORIDA LAND AIDE RESIGNS IN DISPUTE | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/piano-twins-offer-tricks-and-treats.html | PIANO TWINS OFFER TRICKS AND TREATS | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/market-place-busy-insiders-keep-trading.html | Market Place;; Busy Insiders Keep Trading | True | By Robert Metz | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/texts-of-letter-and-memo-on-the-draft.html | Texts of Letter and Memo on the Draft | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/carl-b-stokes.html | Carl B. Stokes | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/communist-precinct-aide-ousted-by-oregon-voters.html | Communist Precinct Aide Ousted by Oregon Voters | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/ashland-oil-forms-concern-for-chemical-operations-ashland-sets-up.html | Ashland Oil Forms Concern for Chemical Operations; ASHLAND SETS UP CHEMICAL DIVISION | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/market-declines-in-rising-volume-sharp-early-advance-yields-to.html | MARKET DECLINES IN RISING VOLUME; Sharp Early Advance Yields to Profit Taking for 8th Losing Session in a Row DOW INDEX DROPS 5.72 Losers Outnumber Gainers, 677.597- Glamour Stocks and Blue Chips Hard Hit MARKET DECLINES IN RISING VOLUME | True | By Alexander R. Hammer | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/2-executives-promoted-at-broadcast-laboratory.html | 2.Executives Promoted At Broadcast Laboratory | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/amigo-ball-will-help-north-shore-hospital.html | Amigo Ball Will Help North Shore Hospital | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/the-bundy-report.html | The Bundy Report | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/war-vote-assayed-in-san-francisco-upper-middle-class-areas-rejected.html | WAR VOTE ASSAYED IN SAN FRANCISCO; Upper, Middle Class Areas Rejected Pullout Call | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mrs-henry-f-du-pont-dead-opened-home-as-museum.html | Mrs. Henry. F. du Pont Dead; Opened Home as Museum | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/retailer-assails-trade-protection-president-of-macys-terms-approach.html | RETAILER ASSAILS TRADE PROTECTION; President of Macy's Terms Approach 'Regressive' RETAILER ASSAILS TRADE PROTECTION | True | By Gerd Wilcke | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/news-summary-and-index-the-major-events-of-the-day-the-elections.html | News Summary and Index; The Major Events of the Day The Elections International National Metropolitan | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/giardino-warns-of-danger-in-plan-for-school-reform-giardino-warns.html | Giardino Warns of Danger In Plan for School Reform; GIARDINO WARNS ON SCHOOL PLAN | True | Bv LEONARD RUDER | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/hawks-turn-back-canadiens-3-to-2-chicago-gains-first-home-victory.html | HAWKS TURN BACK CANADIENS, 3 TO 2; Chicago Gains First Home Victory, on Mikita's Goals | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/hawks-rout-sonics-11188.html | Hawks Rout Sonics, 111-88 | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/sammy-mandell-edightweight-champion-dies-won-title-in-1926-and.html | Sammy Mandell, Ex-Lightweight Champion, Dies; Won Title in 1926 and Lost It to Al Singer in 1930 Stylish Boxer Compiled 82-17 Record in 11 Years in Ring | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/fisks-president-testifies-on-riot-says-there-are-indications.html | FISK'S PRESIDENT TESTIFIES ON RIOT; Says There Are Indications Disorder Was Arranged | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/fernanda-wetherill-engaged-to-james-niven-actors-son.html | Fernanda Wetherill Engaged To James Niven, Actor's Son | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/james-e-day-dies-headed-exchange-was-president-and-founder-of-the.html | JAMES E. DAY DIES; HEADED EXCHANGE; Was President and Founder of the Midwest Board | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/six-youths-held-in-art-theft-case-truck-believed-used-for-joyride-a.html | SIX YOUTHS HELD IN ART THEFT CASE; Truck Believed Used for Joyride A Picasso and Others Still Missing | True | By Paul Hofmann | 1995-11-16 | ART0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/goodyear-tire-shows-rise-in-sales-and-earnings.html | Goodyear Tire Shows Rise in Sales and Earnings | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/mata-hari-lives-again-in-30-designs-by-irene-sharaff.html | Mata Hari Lives Again in 30 Designs by Irene Sharaff | True | By Enid Nemy | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/sisterhood-lists-benefit.html | Sisterhood Lists Benefit | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/central-railroad-plans-new-service.html | CENTRAL RAILROAD. PLANS NEW SERVICE | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/antidefamation-league-lists-a-monday-luncheon.html | Anti-Defamation League Lists a Monday Luncheon | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/ackley-firm-on-tax-increase-sees-easing-of-defense-outlay-ackley.html | Ackley, Firm on Tax Increase, Sees Easing of Defense Outlay; ACKLEY RESOLUTE ON TAX INCREASE | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/yonkers-drivers-standing.html | Yonkers Drivers Standing | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/snell-likely-to-start-against-buffalo-bills-jets-back-puts-on-pads.html | Snell Likely to Start Against Buffalo Bills; Jets' Back Puts On Pads First Time Since Surgery Mathis Will Replace Injured Boozer in Sunday's Game | True | By Frank Litsky | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/theater-the-tenth-man-is-revived-broadway-hit-of-1959-back-at-city.html | Theater: 'The Tenth Man' Is Revived; Broadway Hit of 1959 'Back at City Center Portraits of Age Are Still Best Parts | True | By Dan Sullivan | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-09 | 1967-11-09 | https://www.nytimes.com/1967/11/09/archives/leafs-rout-seals-61.html | Leafs: Rout Seals, 6-1 | True | | 1995-11-16 | RE0000708799 | B00000384380 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/state-department-finds-denver-a-strange-area.html | State Department Finds Denver a Strange Area | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/big-slash-urged-in-poverty-fund-house-republican-proposes.html | BIG SLASH URGED IN POVERTY FUND; House Republican Proposes $600-Million Reduction | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/webern-dominates-carnegie-recital.html | WEBERN DOMINATES CARNEGIE RECITAL | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wings-win-5-to-1-with-new-goalie-edwards-stars-as-detroit-snaps.html | WINGS WIN, 5 TO 1, WITH NEW GOALIE; Edwards Stars as Detroit Snaps Losing Streak | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/2-us-lines-fear-for-latin-trade-may-lose-role-in-transport-of.html | 2 U.S. LINES FEAR FOR LATIN TRADE; May Lose Role in Transport of Coffee and Cocoa | True | By Werner Bamberger | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/congolese-display-traces-of-skirmish.html | CONGOLESE DISPLAY TRACES OF SKIRMISH | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/syrian-sea-is-out-of-rich-gardenia-hayess-hopes-for-triple-to-ride.html | SYRIAN SEA IS OUT OF RICH GARDENIA; Hayes's Hopes for Triple to Ride With Gay Matelda | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/marriage-planned-by-miss-zubritsky.html | Marriage Planned By Miss Zubritsky | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/kings-turn-back-maple-leafs-41-joyal-scores-two-goals-as-rutledge.html | KINGS TURN BACK MAPLE LEAFS, 4-1; Joyal Scores Two Goals as Rutledge Stars in Goal | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/julie-e-tarachow-is-affianced.html | Julie E. Tarachow Is Affianced | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/ruling-on-death-penalty-due.html | Ruling on Death Penalty Due | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/600-demand-that-city-help-keep-head-start-alive.html | 600 Demand That City Help Keep Head Start Alive | True | By Peter Kihss | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/continental-wins-micronesia-pact-will-fly-jets-to-and-build-hotels.html | CONTINENTAL WINS MICRONESIA PACT; Will Fly Jets to and Build Hotels on Pacific Islands | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/connecticut-town-has-tiger-or-lion-by-a-tale-for-day.html | Connecticut Town Has Tiger or Lion By a Tale for Day | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/sound-of-leak-disturbs-the-still-of-the-night.html | Sound of Leak Disturbs The Still of the Night | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/einstein-letters-on-sale-in-london-58-notes-to-doctor-in-us-include.html | EINSTEIN LETTERS ON SALE IN LONDON; 58 Notes to Doctor in U.S Include Melancholy Poem | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wealthy-man-tells-of-long-kidnapping.html | WEALTHY MAN TELLS OF LONG KIDNAPPING | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/physician-tells-of-malnutrition-among-carolina-negro-children.html | Physician Tells of Malnutrition Among Carolina Negro Children | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/awards-presented-for-curbing-litter.html | AWARDS PRESENTED FOR CURBING LITTER | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/latinamerica-director-named-by-ship-agent.html | Latin-America Director Named By Ship Agent | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/athletes-honored-at-2-dinners-here.html | ATHLETES HONORED AT 2 DINNERS HERE | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/sihanouk-rules-out-aid-on-us-captives.html | SIHANOUK RULES OUT AID ON U.S. CAPTIVES | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/senate-approves-gas-safety-code-votes-federal-controls-for-800000.html | SENATE APPROVES GAS SAFETY CODE; Votes Federal Controls for 800,000 Miles of Pipeline | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/miss-joanna-brookes-bride-of-rollin-perry.html | Miss Joanna Brookes Bride of Rollin Perry | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/the-nature-of-leprosy.html | The Nature of Leprosy | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/lady-pitt-winner-in-mile-race-at-aqueduct-victor-survives-a-claim.html | Lady Pitt Winner in Mile Race at Aqueduct; VICTOR SURVIVES A CLAIM OF FOUL Narova Finishes Second, Regal Gleam Is Third - Winner Pays $3.60 | True | By Michael Strauss | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/richard-lounsbery-a-member-of-banking-family-dead-at-84.html | Richard Lounsbery, a Member Of Banking Family, Dead at 84 | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/television.html | Television | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/curb-on-welfare-in-alabama-upset-federal-court-bars-denial-of-aid.html | CURB ON WELFARE IN ALABAMA UPSET; Federal Court Bars Denial of Aid to Needy Children | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/senate-to-recess-nov-2226.html | Senate to Recess Nov. 22-26 | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/black-muslim-gets-one-year-in-britain.html | BLACK MUSLIM GETS ONE YEAR IN BRITAIN | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/nigerians-deny-playwright-is-on-hunger-strike-in-jail.html | Nigerians Deny Playwright Is on Hunger Strike in Jail | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/theateroffice-hearing-off.html | Theater-Office Hearing Off | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/charles-bickford-dies-on-coast-actor-nominated-for-3-oscars.html | Charles Bickford Dies on Coast; Actor Nominated for 3 Oscars; Performer's Career Spanned Almost 40 Years on Stage, in Films and on TV | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/market-place-amphenol-bug-spur-to-traders.html | Market Place;; Amphenol 'Bug' Spur to Traders | True | By Robert Metz | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/city-organizes-a-think-tank-to-handle-agencies-problems.html | City Organizes a 'Think Tank' To Handle Agencies' Problems | True | By Richard Reeves | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/transport-aide-backed.html | Transport Aide Backed | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mrs-lindsay-opens-hospital-fund-drive-at-ice-rink.html | Mrs. Lindsay Opens Hospital Fund Drive at Ice Rink | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/rep-tenzer-says-gi-reports-enemy-killed-30-with-gas.html | Rep. Tenzer Says G.I. Reports Enemy Killed 30 With Gas | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/ritter-pfaudler-elects.html | Ritter Pfaudler Elects | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/church-here-calls-off-lenten-sermons-by-pike-st-thomas-rector.html | Church Here Calls Off Lenten Sermons by Pike; St. Thomas Rector Cancels Invitation Over Bishop's Talk of Spiritualism | True | By Edward B. Fiske | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/excerpts-from-cardinals-statement.html | Excerpts From Cardinal's Statement | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/bridge-an-imprudent-double-leads-to-redoubled-heart-slam.html | Bridge; An Imprudent Double Leads To Redoubled Heart Slam | True | By Alan Truscott | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/washington-the-question-of-american-will-power.html | Washington; The Question of American Will Power | True | By James Reston | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/husseins-problem-arab-king-on-us-trip-seeks-peace-but-is-caught-in.html | Hussein's Problem; Arab King, on U.S. Trip, Seeks Peace But Is Caught in Diplomatic Tangle | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/brazils-skipper-gains-snipe-lead-wins-6th-race-and-moves-240-points.html | BRAZIL'S SKIPPER GAINS SNIPE LEAD; Wins 6th Race and Moves 240 Points Ahead of U.S. | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/senate-unit-acts-on-welfare-plan-votes-bill-to-cut-rolls-but.html | SENATE UNIT ACTS ON WELFARE PLAN; Votes Bill to Cut Rolls but Softens House Provision | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/a-chance-to-earn-a-chance-to-teach.html | A Chance to Earn, a Chance to Teach | True | By Judy Klemesrud | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/budget-modified-to-permit-increase-in-sanitation-fleet.html | Budget Modified To Permit Increase In Sanitation Fleet | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mit-sets-135million-fund-goal.html | M.I.T. Sets $135-Million Fund Goal | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/cardinal-leger-quits-see-to-assist-lepers-cardinal-gives-up-see-to.html | Cardinal Leger Quits See to Assist Lepers; CARDINAL GIVES UP SEE TO AID LEPERS | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/erhard-ends-visit-to-israel.html | Erhard Ends Visit to Israel | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mccarthy-fears-invasion-by-us-says-there-is-possibility-of-drive.html | M'CARTHY FEARS INVASION BY U.S.; Says There Is 'Possibility' of Drive Into North Vietnam | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/nascar-cites-greyrock-for-safety-in-brake-linings.html | NASCAR Cites Grey-Rock For Safety in Brake Linings | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/judge-orders-police-to-call-off-midtown-prostitute-crackdown-basel.html | Judge Orders Police to Call Off Midtown Prostitute Crackdown; Basel Calls Dragnet Arrests Under Loitering Charges a Disgrace and Illegal | True | By Sidney E. Zion | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wigs-to-suit-a-mans-image.html | Wigs to Suit a Man's Image | True | By Angela Taylor | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/pipers-set-back-muskies-by-9786-limit-minnesota-to-8-points-in.html | PIPERS SET BACK MUSKIES BY 97-86; Limit Minnesota to 8 Points in Fourth-Period Rally | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/nlrb-orders-tv-union-to-stop-picketing-a-store.html | N.L.R.B. Orders TV Union To Stop Picketing a Store | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mosbacher-will-be-feted-at-larchmont-yc-tonight.html | Mosbacher Will Be Feted At Larchmont Y.C. Tonight | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/namath-denies-beating-writer-says-sports-editor-of-time-lied-on-bar.html | NAMATH DENIES BEATING WRITER; Says Sports Editor of Time Lied on Bar Incident | True | By Robert E. Tomasson | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/israel-refuses-to-address-un-session-stormy-ehan-protests-place-as.html | ISRAEL REFUSES TO ADDRESS U.N.; SESSION STORMY; Ehan Protests Place as 7th Speaker--Soviet Scores Effort at 'Colonization' EGYPT ASKS SANCTIONS Says Force Must Be Used Unless Occupied Areas Are Vacated at Once | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/algeria-delays-action-on-case-of-tshombe.html | Algeria Delays Action On Case of Tshombe | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/no-spinoff.html | No Spin-Off | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/stokes-appoints-new-police-chief-wagner-quits-in-cleveland.html | STOKES APPOINTS NEW POLICE CHIEF; Wagner Quits in Cleveland --Inspector, 67, Named | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/48-in-survey-lack-faith-in-president.html | 48% IN SURVEY LACK FAITH IN PRESIDENT | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/johnson-with-a-prayer-sets-thanksgiving-day.html | Johnson, With a Prayer, Sets Thanksgiving Day | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/jim-brown-carries-ball-for-pro-union.html | Jim Brown Carries Ball for Pro Union | True | By William N. Wallace | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/rome-sanitation-men-strike.html | Rome Sanitation Men Strike | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/gm-unit-increases-appliance-prices.html | G.M. UNIT INCREASES APPLIANCE PRICES | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/oneills-exwife-released.html | O'Neill's Ex-Wife Released | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/british-ge-wins-control-of-rival-combines-with-associated.html | BRITISH G.E. WINS CONTROL OF RIVAL; Combines With Associated Electrical Industries | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/son-of-suffolk-health-aide-given-suspended-sentence.html | Son of Suffolk Health Aide Given Suspended Sentence | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/gail-wild-heads-tricounty-group-greenwich-golfer-selected-for-3d.html | GAIL WILD HEADS TRI-COUNTY GROUP; Greenwich Golfer Selected for 3d One-Year Term | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/a-directory-to-dining-out-in-manhattan.html | A Directory to Dining Out in Manhattan | True | By Craig Claiborne | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/valsamispresten-victors-in-volkswagen-club-rally.html | Valsamis-Presten Victors In Volkswagen Club Rally | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/lightweight-bout-lasts-11-seconds-massey-within-second-of-historys.html | LIGHTWEIGHT BOUT LASTS 11 SECONDS; Massey Within Second of History's Fastest Knockout | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/johnson-welcomes-prince.html | Johnson Welcomes Prince | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/the-absentees.html | The Absentees | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/athenagoras-in-london.html | Athenagoras in London | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/he-will-be-simple-priest.html | He Will Be 'Simple Priest' | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/five-principles-for-peace.html | Five Principles for Peace | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wall-street-synagogue-honors-red-cross-head.html | Wall Street Synagogue Honors Red Cross Head | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/cards-sign-four-coaches.html | Cards Sign Four Coaches | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/dr-george-abbott-again-caring-for-a-broadway-bound-patient.html | Dr. George Abbott Again Caring For a Broadway-Bound Patient | True | By Edwin Bolwell Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/johnson-sets-tour-of-military-bases.html | JOHNSON SETS TOUR OF MILITARY BASES | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/ozawa-conducts-at-philharmonic-young-japanese-introduces-a-work-by.html | OZAWA CONDUCTS AT PHILHARMONIC; Young Japanese Introduces a Work by Takemitsu | True | By Raymond Ericson | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/senate-abandons-project-in-maine-then-passes-46billion-aec-and.html | SENATE ABANDONS PROJECT IN MAINE; Then Passes $4.6-Billion A.E.C. and Works Bill | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/injuryridden-harvard-is-favored-over-princeton-in-key-game-tomorrow.html | Injury-Ridden Harvard Is Favored Over Princeton in Key Game Tomorrow; CRIMSON DEFENSE IS RATED STRONG Each Team Needs a Victory to Remain in Contention for Ivy League Title | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/us-treasury-comments.html | U.S. Treasury Comments | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wednesday-night-basketball.html | Wednesday Night Basketball | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/celtic-soccer-team-fined-for-conduct-in-title-game.html | Celtic Soccer Team Fined For Conduct in Title Game | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/judgment-against-powell-won-in-san-juan-by-wife.html | Judgment Against Powell Won in San Juan by Wife | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/london-exchange-shows-a-decline-bonds-are-off-as-expected-bank.html | LONDON EXCHANGE SHOWS A DECLINE; Bonds Are Off as Expected --Bank Issues Advance | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/afrika-korps-hard-to-recruit-in-israel.html | 'Afrika Korps' Hard To Recruit in Israel | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/25000-stolen-in-subway.html | $25,000 Stolen in Subway | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mrs-krishna-hutheesing-an-author-and-a-sister-of-nehru-dies.html | Mrs. Krishna Hutheesing, an Author and a Sister of Nehru, Dies | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/celtics-triumph-over-bulls10793-rally-to-score-8th-victory-with.html | CELTICS TRIUMPH OVER BULLS,107-93; Rally to Score 8th Victory With Second-Half Surge | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/defense-official-named.html | Defense Official Named | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/boyd-satisfied-by-new-rail-cars-delayed-high-speed-project-visited.html | BOYD 'SATISFIED' BY NEW RAIL CARS; Delayed High-Speed Project Visited by Transport Chief | True | By David Bird Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mayor-of-albany-cleared-of-charge-of-drunken-driving.html | Mayor of Albany Cleared of Charge Of Drunken Driving | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/taiwan-intelligence-predicts-red-chinese-nuclear-test.html | Taiwan Intelligence Predicts Red Chinese Nuclear Test | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wood-field-and-stream-wild-pups-test-biologists-endurance-but-also.html | Wood, Field and Stream; Wild Pups Test Biologists' Endurance but Also Create Deep Affection | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/fire-delays-jersey-trains.html | Fire Delays Jersey Trains | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/potato-labeling-voted.html | Potato Labeling Voted | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | CLASSIFIED BY Office | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/a-3200acre-sale-made-in-nebraska.html | A 3,200-ACRE SALE MADE IN NEBRASKA | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/defection-of-a-soviet-spy-viewed-in-us-as-windfall-american.html | Defection of a Soviet Spy Viewed in U.S. as Windfall; American Intelligence Exploiting Runge Case to Counter Those It Believes Are Belittling Russian Espionage | True | By Benjamin Welles Special to The New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/piano-recital-debut-made-by-miss-frank.html | PIANO RECITAL DEBUT MADE BY MISS FRANK | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/dr-goddard-pushes-for-drug-education.html | DR. GODDARD PUSHES FOR DRUG EDUCATION | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/busing-criticized-in-white-plains-citizen-group-says-negro-pupils.html | BUSING CRITICIZED IN WHITE PLAINS; Citizen Group Says Negro Pupils Fail to Show Gain | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/chrysler-auto-production-halted-by-strikes-and-parts-shortages.html | Chrysler Auto Production Halted By Strikes and Parts Shortages | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/schroder-back-at-bonn-post.html | Schroder Back at Bonn Post | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/slaying-suspect-waives-extradition-to-jersey.html | Slaying Suspect Waives Extradition to Jersey | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/rabbi-heads-alumni-group.html | Rabbi Heads Alumni Group | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/reyer-duo-gains-in-handball.html | Reyer Duo Gains in Handball | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/stuart-kessler-weds-miss-aulin.html | Stuart Kessler Weds Miss Aulin | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/faculty-panel-at-columbia-backs-campus-recruitment.html | Faculty Panel at Columbia Backs Campus Recruitment | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/charter-salvage-opposed-by-duryea.html | CHARTER 'SALVAGE' OPPOSED BY DURYEA | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/record-computer-order.html | Record Computer Order | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/johnson-hails-saigon-steps-toward-constitutional-rule.html | Johnson Hails Saigon Steps Toward Constitutional Rule | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/us-cards-140-to-lead-argentina-by-stroke-in-world-cup-golf-palmer.html | U.S. Cards 140 to Lead Argentina by Stroke in World Cup Golf; PALMER POSTS 68, TIRED BY DELAYS Complains 5 Holes Took 2 Hours--Nicklaus Has 72 -- Molina Cards a 68 | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/22-varied-bibliophiles-honor-a-rare-one-here-they-present-a-book-of.html | 22 Varied Bibliophiles Honor a Rare One Here; They Present a Book of Their Essays to Hans P. Kraus, Book Dealer Now 60 | True | By Richard F. Shepard | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/broker-testifies-on-westec-deals-former-presidents-stock.html | BROKER TESTIFIES ON WESTEC DEALS; Former President's Stock Transactions Described | True | By Terry Robards | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/rail-tonmileage-shows-21-drop-trucking-volume-fell-3-below-last.html | RAIL TON-MILEAGE SHOWS 2.1% DROP; Trucking Volume Fell 3% Below Last Year's Level | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/defendant-weeps-testifying-on-claim-to-federal-land.html | Defendant Weeps Testifying on Claim To Federal Land | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/foreign-affairs-the-bloody-land.html | Foreign Affairs:; The Bloody Land | True | By C.L. Sulzberger | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wille-bids-state-end-rate-ceiling-proposes-abolishing-the-6-level.html | WILLE BIDS STATE END RATE CEILING; Proposes Abolishing the 6% Level for Home Lending to Those in New York SEEKS NEW AUTHORITY Says Borrower Would Pay More Rather Than Get No Loan Money at All | True | By H. Erich Heinemann Special to the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mirrors-to-aid-camera.html | Mirrors to Aid Camera | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/oswald-trial-closing.html | 'Oswald Trial' Closing | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/the-success-of-saturn-5.html | The Success of Saturn 5 | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/thomson-with-68-paces-aussie-golf.html | THOMSON, WITH 68, PACES AUSSIE GOLF | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/woody-and-cane-put-ring-futures-on-line-winner-of-tonights-garden.html | Woody and Cane Put Ring Futures on Line; Winner of Tonight's Garden Bout to Get Bigger Paydays | True | By Dave Anderson | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/king-sees-new-realism.html | King Sees New Realism | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/advertising-interpublic-names-new-chief.html | Advertising: Interpublic Names New Chief | True | By Philip H. Dougherty | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/hungary-weighs-active-gatt-role.html | Hungary Weighs Active GATT Role | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/field-marshal-defeats-thugs.html | Field Marshal Defeats Thugs | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/virginia-thorndike-betrothed-to-kenneth-r-hules-of-mit.html | Virginia Thorndike Betrothed To Kenneth R. Hules of M.I.T. | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/war-casualties-identified.html | War Casualties Identified | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/yemens-premier-bars-plebiscite-new-leader-also-rules-out-talks-with.html | YEMEN'S PREMIER BARS PLEBISCITE; New Leader Also Rules Out Talks With Royal Camp | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/tv-review-channel-13-offers-taste-of-west-german-farc.html | TV Review; Channel 13 Offers Taste of West German Fare | True | By Jack Gould | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/retail-sales-show-dip-of-2-per-cent-during-october.html | Retail Sales Show Dip of 2 Per Cent During October | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/japanese-dances-vividly-performed.html | JAPANESE DANCES VIVIDLY PERFORMED | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/vietcong-kill-111-civilians.html | Vietcong Kill 111 Civilians | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/saturn-5-sound-waves-recorded-in-new-york.html | Saturn 5 Sound Waves Recorded in New York | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/exintelligence-officer-now-high-soviet-judge.html | Ex-Intelligence Officer Now High Soviet Judge | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/us-survey-finds-meat-plant-filth-investigators-tell-senators-of.html | U.S. SURVEY FINDS MEAT PLANT FILTH; Investigators Tell Senators of Uninspected Sites | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/rhodesians-doom-seven-guerrillas.html | RHODESIANS DOOM SEVEN GUERRILLAS | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/julius-monk-and-his-gentle-nihilists-are-back-at-plaza-undermining.html | Julius Monk and His Gentle Nihilists Are Back at Plaza Undermining Society | True | By Vincent Canby | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/bond-prices-fall-as-issues-swell-bank-of-englands-rate-rise-helps.html | BOND PRICES FALL AS ISSUES SWELL; Bank of England's Rate Rise Helps Send Market Down Amid Sluggish Buying | True | By John H. Allan | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/board-sees-chaos-if-schools-adopt-bundy-proposals-it-says.html | BOARD SEES CHAOS IF SCHOOLS ADOPT BUNDY PROPOSALS; It Says Decentralization Plan Could Increase Political and Racial Pressures | True | By Leonard Buder | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/demonstration-ties-up-area.html | Demonstration Ties Up Area | True | By Seth S. King | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/rutgers-to-punish-rotc-blockaders.html | RUTGERS TO PUNISH R.O.T.C. BLOCKADERS | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/jazz-quintet-is-led-by-billy-mitchell.html | JAZZ QUINTET IS LED BY BILLY MITCHELL | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/gm-joins-campaign-to-provide-more-jobs-for-negroes-in-detroit.html | G.M. Joins Campaign to Provide More Jobs for Negroes in Detroit | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/hearing-granted-in-pennsy-merger-an-early-date-is-scheduled-by-the.html | HEARING GRANTED IN PENNSY MERGER; An Early Date Is Scheduled by the Supreme Court | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/20-rise-backed-in-social-security-senate-panel-in-party-vote-calls.html | 20% RISE BACKED IN SOCIAL SECURITY; Senate Panel, in Party Vote, Calls for Higher Payroll Taxes to Meet Costs | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/treats-on-norwalk-mayor.html | Treat's on Norwalk Mayor | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/the-lineups.html | The Line-Ups | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/palm-beach-co-elects-division-vice-president.html | Palm Beach Co. Elects Division Vice President | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/industry-plans-to-raise-outlays-5-in-1968-survey-finds-plant-growth.html | Industry Plans to Raise Outlays 5% in 1968; Survey Finds Plant Growth May Not Top 1967 Pace | True | By Herbert Koshetz | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/stores-to-be-tried-as-lottery-outlets-to-cure-sales-lag.html | Stores to Be Tried As Lottery Outlets To Cure Sales Lag | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/president-assails-66-cut-in-money-for-teacher-corps.html | President Assails 66% Cut in Money For Teacher Corps | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mexico-curbs-uniforms.html | Mexico Curbs Uniforms | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/soviet-intelligence-structure-outlined.html | Soviet Intelligence Structure Outlined | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/stubborn-woman-saves-a-village-16-vietnamese-families-join-her-to.html | STUBBORN WOMAN SAVES A VILLAGE; 16 Vietnamese Families Join Her to Defend Their Church | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wiretap-recalled-by-pfizer-witness.html | WIRETAP RECALLED BY PFIZER WITNESS | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/cape-kennedy-picket-doesnt-get-anywhere.html | Cape Kennedy Picket Doesn't Get Anywhere | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/knicks-beat-royals-123106-and-pistons-turn-back-supersonics-119118.html | Knicks Beat Royals, 123-106, and Pistons Turn Back Supersonics, 119-118; BELLAMY, BRYANT AID NEW YORKERS Barnett, Van Arsdale Also Help Break Game Open-- Lucas Stars at Garden | True | By Leonard Koppett | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/pearson-said-to-tell-aides-to-stop-party-politicking.html | Pearson Said to Tell Aides To Stop Party Politicking | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/carrots-slow-colts-eating-speed-his-racing-speed-symbol-gulps-food.html | Carrots Slow Colt's Eating, Speed His Racing; Speed Symbol Gulps Food, Says Wada, His Owner | True | By Steve Cady Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/jennifer-jones-is-found-unconscious-at-cliff-base.html | Jennifer Jones Is Found Unconscious at Cliff Base | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mrs-ma-wright.html | MRS. M.A. WRIGHT | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/opera-suliotis-as-norma-2-old-normas-attend-carnegie-concert.html | Opera Suliotis as Norma; 2 Old Normas Attend Carnegie Concert | True | By Harold C. Schonberg | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/3-chutes-save-plane-and-pilot.html | 3 Chutes 'Save' Plane and Pilot | True | By William E. Burrows Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/excerpts-from-johnsons-talk-at-jewish-labor-dinner-here.html | Excerpts From Johnson's Talk at Jewish Labor Dinner Here | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/mcdermott-beats-williams.html | McDermott Beats Williams | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/executives-promoted-by-rca-in-realignment-of-the-company.html | Executives Promoted by R.C.A. In Realignment of the Company | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/trains-ram-buffaloes-14-people-die-in-italy.html | Trains Ram Buffaloes; 14 People Die in Italy | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/johnson-rebukes-vietnam-critics-at-dinner-here-he-likens-issues-in.html | JOHNSON REBUKES VIETNAM CRITICS; At Dinner Here, He Likens Issues in Southeast Asia to Those in Middle East | True | By Homer Bigart | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/peerce-to-aid-israeli-hospital.html | Peerce to Aid Israeli Hospital | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/pound-circulation-rose-1567million-in-week.html | Pound Circulation Rose 15.67-Million in Week | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/9-arrested-as-wallace-speaks-to-a-heckling-crowd-in-toledo.html | 9 Arrested as Wallace Speaks To a Heckling Crowd in Toledo | True | By Anthony Ripley Special to the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/7500-pace-won-by-honest-story-colt-triumphs-by-a-neck-over-sharon.html | $7,500 PACE WON BY HONEST STORY; Colt Triumphs by a Neck Over Sharon Irishman | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/congress-assures-payday-at-agencies.html | CONGRESS ASSURES PAYDAY AT AGENCIES | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/lowering-the-boom.html | Lowering the Boom | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/kremlin-opens-display-of-priceless-jewels-center-of-attraction-is.html | Kremlin Opens Display of Priceless Jewels; Center of Attraction Is Orlov Diamond, Gift to Catherine | True | By Raymond H. Anderson Special to the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/commodities-cotton-futures-prices-drop-sharply-platinum-makes-wide.html | Commodities: Cotton Futures Prices Drop Sharply; Platinum Makes Wide Gains; U.S. FARM REPORT PARES CORN CROP Soybean Output Also Cut— More Potatoes Forecast in Revised Outlook | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/cattle-disease-vexes-britain.html | Cattle Disease Vexes Britain | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/phantom-downed-by-mig.html | Phantom Downed by MIG | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/dance-harkness-ballet-3-works-new-to-city-are-performed.html | Dance: Harkness Ballet; 3 Works New to City Are Performed | True | By Clive Barnes | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/yonkers-drivers-standing.html | Yonkers Drivers Standing | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/activities-listed-for-annual-fair-of-brick-church.html | Activities Listed For Annual Fair of Brick Church | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/us-canal-study-extended.html | U.S. Canal Study Extended | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/brimming-larder-is-due-for-nation-in-crop-estimate.html | Brimming Larder Is Due for Nation In Crop Estimate | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/a-correction-90415199.html | A Correction | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/cohen-hails-health-act.html | Cohen Hails Health Act | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/gis-fight-new-attacks.html | G.I.'s Fight New Attacks | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/richey-and-koch-victors-in-tennis-texan-eliminates-maiolli-taylor.html | RICHEY AND KOCH VICTORS IN TENNIS; Texan Eliminates Maiolli- Taylor Loses, 6-4, 6-3 | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/larsen-increasing-tunisia-chess-lead.html | LARSEN INCREASING TUNISIA CHESS LEAD | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/news-of-realty-building-is-sold-8story-office-structure-located-at.html | NEWS OF REALTY: BUILDING IS SOLD; 8-Story Office Structure Located at Fifth and 37th | True | By Thomas W. Ennis | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/theater-reappraisal-two-new-performers-in-the-apple-tree.html | Theater: Reappraisal; Two New Performers in 'The Apple Tree' | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/excerpts-from-boards-statement-on-proposals-for-schools.html | Excerpts From Board's Statement on Proposals for Schools | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/ready-madefrom-galitzine.html | Ready Made--From Galitzine | True | By Marylin Bender | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/metropolitan-squash.html | METROPOLITAN SQUASH | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/british-jets-over-aden.html | British Jets Over Aden | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/johnson-hails-feat-as-proof-men-can-reach-moon-watches-launching-on.html | Johnson Hails Feat as Proof Men Can Reach Moon; Watches Launching on TV-- Webb and Humphrey Are Jubilant Over Success | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/life-insurance-group-elects-new-president.html | Life Insurance Group Elects New President | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/3billion-urged-for-cargo-fleet-magnuson-tells-senate-of-merchant.html | $3-BILLION URGED FOR CARGO FLEET; Magnuson Tells Senate of Merchant Shipping Needs | True | By George Horne | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/oaks-top-mavericks-9998.html | Oaks Top Mavericks, 99-98 | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/examples-of-benefits.html | Examples of Benefits | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/hershey-opposed-by-us-lawyers-plan-for-inducting-protesters-is.html | HERSHEY OPPOSED BY U.S. LAWYERS; Plan for Inducting Protesters Is Tentatively Held Illegal at Justice Department | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/columbia-takes-early-leads-so-donelli-wants-short-games.html | Columbia Takes Early Leads, So Donelli Wants Short Games | True | By Deane McGowen | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/senate-passes-bill-to-give-american-motors-tax-relief.html | Senate Passes Bill to Give American Motors Tax Relief | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/the-governor-on-the-uso.html | The Governor on the U.S.O. | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/two-plead-guilty-in-plot-to-steal-travelers-checks.html | Two Plead Guilty in Plot To Steal Travelers Checks | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/the-theater-2-plays-by-nigerias-wole-soyinka-brother-jero-and.html | The Theater: 2 Plays by Nigeria's Wole Soyinka; 'Brother Jero' and 'Strong Breed' Open | True | By Dan Sullivan | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/fort-marcys-fast-drill-tops-laurel-workouts.html | Fort Marcy's Fast Drill Tops Laurel Workouts | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/books-of-the-times-intriguing-stories-an-impressive-novel.html | Books of The Times; Intriguing Stories, an Impressive Novel | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/article-3-no-title-a-matter-of-timing.html | Article 3 -- No Title; A Matter of Timing | True | By Arthur Daley | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/time-said-to-bid-for-little-brown-sale-of-boston-publishing-house.html | TIME SAID TO BID FOR LITTLE, BROWN; Sale of Boston Publishing House Reported Near. | True | By Henry Raymont | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/miss-townsend-engaged-to-wed-sm-hamill-jr.html | Miss Townsend Engaged to Wed S.M. Hamill Jr. | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/threlkeld-killed-by-truck-once-a-montclair-educator.html | Threlkeld Killed by Truck; Once a Montclair Educator | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/yankees-raise-prices-on-reserved-box-seats.html | Yankees Raise Prices On Reserved, Box Seats | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/finding-a-cab-is-still-hard-finding-a-cab-still-a-hard-job.html | Finding a Cab Is Still Hard; FINDING A CAB STILL A HARD JOB | True | By Peter Millones | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/weary-gis-returning-to-base-tell-of-bitter-fight-near-dakto-weary.html | Weary G.I.'s, Returning to Base, Tell of Bitter Fight Near Dakto; WEARY GI.'S TELL OF 3-DAY BATTLE | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/senate-unit-sets-hearings-on-banks-in-mutual-funds.html | Senate Unit Sets Hearings On Banks in Mutual Funds | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/cairo-paper-says-us-balks-peace-edition-also-foresees-long-bitter.html | CAIRO PAPER SAYS U.S. BALKS PEACE; Editor Also Foresees Long, Bitter War With Israel | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/miss-elaine-weinstein-to-be-wed-to-surgeon.html | Miss Elaine Weinstein To Be Wed to Surgeon | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/elliottflatow.html | Elliott--Flatow | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/wharf-contract-awarded.html | Wharf Contract Awarded | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/he-jacob-dies-a-biographer-78-author-of-haydn-study-also-wrote-on.html | H.E. JACOB DIES; A BIOGRAPHER, 78; Author of Haydn Study Also Wrote on Bread and Coffee | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/reserve-retains-easymoney-view-2-indicators-of-policy-show-rise-in.html | RESERVE RETAINS EASY-MONEY VIEW; 2 Indicators of Policy Show Rise in Weekly Report | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/englewood-gop-questions-defeat-republicans-will-challenge-results.html | ENGLEWOOD G.O.P. QUESTIONS DEFEAT; Republicans Will Challenge Results of Jersey Election | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/19-astronauts-on-hand-for-launching-of-saturn.html | 19 Astronauts on Hand For Launching of Saturn | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/violinist-protests-airline-ruling-separating-him-from-instrument.html | Violinist Protests Airline Ruling Separating Him From Instrument | True | By Edward Hudson | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS Eastern District | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/algeria-avoids-comment.html | Algeria Avoids Comment | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/amex-prices-dip-volume-plunges-37million-turnover-lowest-since-oct.html | AMEX PRICES DIP; VOLUME PLUNGES; 3.7-Million Turnover Lowest Since Oct. 5--Index Off 2c | True | By Robert Walker | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/federal-offices-close-today.html | Federal Offices Close Today | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/white-dove-in-a-cage.html | 'White Dove' in a Cage | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/trade-camps-vie-for-favor-support-urged-on-opposing-interests.html | Trade Camps Vie for Favor; Support Urged on Opposing Interests | True | By Gerd Wilcke | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/new-chief-at-spruce-falls-power.html | New Chief at Spruce Falls Power | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/utility-finds-flaws-at-nuclear-station-flaws-are-found-in-nuclear.html | Utility Finds Flaws At Nuclear Station; FLAWS ARE FOUND IN NUCLEAR PLANT | True | By Gene Smith Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/450-on-yale-staff-ask-bombing-halt.html | 450 ON YALE STAFF ASK BOMBING HALT | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/nancy-hindman-engaged.html | Nancy Hindman Engaged | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/14000-indiana-students-submit-apology-to-rusk.html | 14,000 Indiana Students Submit Apology to Rusk | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/britain-raises-her-bank-rate-by-half-point-to-65-per-cent-increase.html | Britain Raises Her Bank Rate By Half Point to 6.5 Per Cent; Increase Is the Second in Three Weeks --Move Reflects the Trend Toward Higher Interest in Other Nations | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/jockey-dies-of-injuries.html | Jockey Dies of Injuries | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/a-broadway-jam-blocks-11-shows-theater-shortage-is-laid-to-late.html | A BROADWAY JAM BLOCKS 11 SHOWS; Theater Shortage Is Laid to Late Jewish Holidays | True | By Sam Zolotow | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/pope-continues-recovery-still-is-getting-antibiotics.html | Pope Continues Recovery; Still Is Getting Antibiotics | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/schools-for-disruptive-children-proposed-to-donovan-by-core.html | Schools for Disruptive Children Proposed to Donovan by CORE | True | By Thomas A. Johnson | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/bonn-weighs-law-on-emergencies-bundestag-conducts-first-public.html | BONN WEIGHS LAW ON EMERGENCIES; Bundestag Conducts First Public Hearing in 18 Years | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/earnings-decline-for-tool-concern-chicago-pneumatic-sales-rise-in.html | EARNINGS DECLINE FOR TOOL CONCERN; Chicago Pneumatic Sales Rise in the Quarter | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/hospital-dfnies-city-fund-misuse-brooklyn-calls-procaccino-charges.html | HOSPITAL DFNIES CITY-FUND MISUSE; Brooklyn Calls Procaccino Charges 'Irresponsible' | True | By Martin Tolchin | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/goals-achieved-flight-success-called-major-step-to-moon-landing.html | GOALS ACHIEVED; Flight Success Called Major Step to Moon Landing Before '70 | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/george-e-baldwin-orchid-grower-93.html | GEORGE E. BALDWIN, ORCHID GROWER, 93 | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/southerners-ask-political-ethics-group-organized-to-serve-as.html | SOUTHERNERS ASK POLITICAL ETHICS; Group Organized to Serve as Campaign 'Truth Squad' | | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/electricity-output-shows-rise-of-47.html | ELECTRICITY OUTPUT SHOWS RISE OF 4.7% | | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/korean-spy-trial-opens.html | Korean Spy Trial Opens | True | | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/unpredictable-cardinal-willing-to-bleak-from-the-old-patterns.html | Unpredictable Cardinal; Willing to bleak from the old patterns | True | Paul-Emile Leger | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/colorado-voters-enjoying-prosperity-still-wary-on-johnson.html | Colorado Voters, Enjoying Prosperity, Still Wary on Johnson | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/stocks-indecisive-but-indexes-gain-advances-top-declines-639-to.html | STOCKS INDECISIVE BUT INDEXES GAIN; Advances Top Declines, 639 to 635—Indicators Rise First Time in 2 Weeks DOW UP 7.40 AT 856.97 93 Issues Reach Lows as 17 Hit Highs—Turnover Drops to 8.89 Million | | By Alexander R. Hammer | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-10 | 1967-11-10 | https://www.nytimes.com/1967/11/10/archives/express-concern-seeks-big-broker-equitable-securities-maps-merger.html | EXPRESS CONCERN SEEKS BIG BROKER; Equitable Securities Maps Merger Into American | | By Clare M. Reckert | 1995-11-16 | RE0000708801 | B00000384382 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/advice-and-jail-term-given-to-harvard-honor-graduate.html | Advice and Jail Term Given To Harvard Honor Graduate | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/bank-rate-increase-fails-to-buoy-pound-still-weak-after-rate.html | Bank Rate Increase Fails to Buoy Pound; POUND STILL WEAK AFTER RATE RISE | | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/humphrey-backs-thieu-on-cabinet-says-lack-of-political-foes-in-it.html | HUMPHREY BACKS THIEU ON CABINET; Says Lack of Political Foes in It Is Not Significant | | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/un-unit-bids-all-end-aid-to-lisbon-votes-808-to-condemn-its-africa.html | U.N. UNIT BIDS ALL END AID TO LISBON; Votes, 80-8, to Condemn Its Africa Policy—U.S. and Britain Oppose Measure | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/jet-in-crash-to-be-scrapped.html | Jet in Crash to Be Scrapped | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/harry-j-padva.html | HARRY J. PADVA | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/judge-drops-2-charges-against-brooklyn-students.html | Judge Drops 2 Charges Against Brooklyn Students | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/a-curb-on-halibut-fishing-urged-by-3nation-group.html | A Curb on Halibut Fishing Urged by 3-Nation Group | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/international-civil-servant.html | International Civil Servant | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/williams-t-peacock-newsman-in-capital.html | WILLIAM T. PEACOCK, NEWSMAN IN CAPITAL | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/johnson-appeals-for-unity-on-war-reproves-critics-says-gis-cannot.html | JOHNSON APPEALS FOR UNITY ON WAR; REPROVES CRITICS; Says G.I.'s Cannot Discuss Vietnam From Comfort of 'Some Distant Sidelines' VISITS 3 MILITARY BASES Asserts the Hardest Course Is to Seek a Restrained and Limited Victory | | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/screen-jewel-thievery-george-hamilton-plays-the-jack-of-diamonds.html | Screen: Jewel Thievery George Hamilton Plays the 'Jack of Diamonds' | True | By Bosley Crowther | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/heroin-found-in-corsets.html | Heroin Found in Corsets | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/canadian-tax-rise-to-fight-inflation-temporary-increase-likely.html | CANADIAN TAX RISE TO FIGHT INFLATION; Temporary Increase Likely Beginning Jan. 1—Move Is Scored by Diefenbaker | | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/li-concerns-find-a-labor-shortage-lack-of-transportation-and.html | L.I. CONCERNS FIND A LABOR SHORTAGE; Lack of Transportation and Housing Hinder Businesses That Moved From City | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/antiques-a-long-tradition-of-comfort-rocking-chairs-retain-early-us.html | Antiques: A Long Tradition of Comfort; Rocking Chairs Retain Early U.S. Flavor | True | By Marvin Schwartz | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/priest-termed-war-criminal-back-in-yugoslavia.html | Priest, Termed War Criminal, Back in Yugoslavia | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/bank-rate-rise-depresses-bonds-electrical-stocks-advance-in-a.html | BANK RATE RISE DEPRESSES BONDS; Electrical Stocks Advance in a Generally Lower Industrial List | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/tv-review-channel-13-offers-play-by-james-saunders.html | TV Review; Channel 13 Offers Play by James Saunders | True | By George Gent | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/stolen-diners-club-cards-lead-to-a-350000-loss-stolen-diners-club.html | Stolen Diners Club Cards Lead to a $350,000 Loss; Stolen Diners Club Cards Linked to a $350,000 Mafia Scheme | True | By Edward Ranzal | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/broker-explains-order-on-westec-court-told-of-purchase-for-tean-of.html | BROKER EXPLAINS ORDER ON WESTEC; Court Told of Purchase for Tean of 20,000 Shares | True | By Terry Robards | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/female-job-equality-urged.html | Female Job Equality Urged | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/top-elevens-face-tough-foes-today-usc-rated-no-1-meets-upsetminded.html | TOP ELEVENS FACE TOUGH FOES TODAY; U.S.C., Rated No. 1, Meets Upset-Minded Oregon State | True | By Allison Danzig | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/egypt-releasing-1000-arrested-after-65-plot-move-is-believed-to.html | Egypt Releasing 1,000 Arrested After '65 Plot; Move Is Believed to Show Nasser Has No Fear of Moslem Brotherhood | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/jennifer-jones-gains-in-hospital.html | Jennifer Jones Gains in Hospital | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/hershey-is-firm-on-draft-policy-he-would-call-up-protesters-despite.html | HERSHEY IS FIRM ON DRAFT POLICY; He Would Call Up Protesters Despite Lawyers' Stand | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/saigon-court-upholds-vote.html | Saigon Court Upholds Vote | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/fairchild-is-selling-davidson-division-to-white-industries.html | Fairchild Is Selling Davidson Division To White Industries | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/folly-on-the-east-river.html | Folly on the East River | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/the-theater-two-mayo-simon-plays-walking-to-waldheim-and-happiness.html | The Theater: Two Mayo Simon Plays; 'Walking to Waldheim' and 'Happiness' Open | True | By Clive Barnes | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/south-africa-leads-india-in-davis-cup-tennis-2-to-0.html | South Africa Leads India In Davis Cup Tennis, 2 to 0 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mickey-returned-to-buffalo-after-filling-in-for-geoffrion.html | Mickey Returned to Buffalo After Filling In for Geoffrion | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/lincoln-center-crane-falls-just-missing-shack.html | Lincoln Center Crane Falls, Just Missing Shack | True | By Paul Hofmann | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/dr-girard-cranch-medical-specialist.html | DR. GIRARD CRANCH, MEDICAL SPECIALIST | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/governor-commutes-sentence-of-death-in-brooklyn-murder.html | Governor Commutes Sentence of Death In Brooklyn Murder | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/aacp-to-give-food-aid-to-negroes-in-mississippi.html | A.A.C.P. to Give Food Aid To Negroes in Mississippi | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/bridge-ignorance-or-genius-can-be-behind-a-sucessful-play.html | Bridge; Ignorance or Genius Can Be Behind a Sucessful Play | True | By Alan Truscott | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/manuel-i-prado-47-minerals-executive.html | MANUEL I. PRADO, 47, MINERALS EXECUTIVE | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/city-of-london-installs-lord-mayor.html | City of London Installs Lord Mayor | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/100-applaud-mrs-johnson-onarrival-at-ballet-here.html | 100 Applaud Mrs. Johnson On-Arrival at Ballet Here | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/new-view-of-riot-urged.html | New View of Riot Urged | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/reagan-repeats-denials-on-staff-says-he-has-no-evidence-about.html | REAGAN REPEATS DENIALS ON STAFF; Says He Has No 'Evidence' About Resigned Aides | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/charles-nemser-73-of-jewish-welfare.html | CHARLES NEMSER, 73, OF JEWISH WELFARE | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/submachinegunner-slays-3-in-queens-restaurant.html | Submachine-Gunner Slays 3 in Queens Restaurant | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/rightists-meet-in-hanover.html | Rightists Meet in Hanover | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/iona-club-triumphs-530.html | Iona Club Triumphs, 53-0 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/cambodia-assails-us-anew-on-border.html | CAMBODIA ASSAILS U.S. ANEW ON BORDER | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/indias-uma-sharma-dances-at-columbia.html | INDIA'S UMA SHARMA DANCES AT COLUMBIA | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/gay-matelda-52-in-rich-gardenia-11-are-slated-to-start-at-garden.html | GAY MATELDA 5-2 IN RICH GARDENIA; 11 Are Slated to Start at Garden State Park | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/operas-at-met-begin-dec-9-on-woram-and-wqxrfm.html | Operas at Met Begin Dec. 9 On WOR-AM and WQXR-FM | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/russians-arrive-for-church-visit-orthodox-prelate-in-group-on-an.html | RUSSIANS ARRIVE FOR CHURCH VISIT; Orthodox Prelate in Group on an Exchange Tour | True | By George Dugan | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/farblondjet-on-every-night.html | 'Farblondjet' On Every Night | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/junior-finishes-90-yards-ahead-unbeaten-cantabs-with-70-points.html | JUNIOR FINISHES 90 YARDS AHEAD; Unbeaten Cantabs, With 70 Points, Dethrone Navy --Yale Places Third | True | By Thomas Rogers | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/celtics-play-knicks-tonight-in-seasons-first-visit-here.html | Celtics Play Knicks Tonight In Season's First Visit Here | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/child-to-mrs-liebman.html | Child to Mrs. Liebman | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/haughton-entry-is-1-2-at-yonkers-romulus-hanover-is-first-meadow.html | HAUGHTON ENTRY IS 1, 2 AT YONKERS; Romulus Hanover Is First, Meadow Paige 2d in Pace | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/thais-to-get-us-missiles-to-send-10000-to-vietnam-thailand-to-get.html | Thais to Get U.S. Missiles; To Send 10,000 to Vietnam; Thailand to Get U.S. Missiles; To Add 10,000 to Vietnam Force | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/ashland-reported-in-bid-for-a-texas-oil-concern.html | Ashland Reported in Bid For a Texas Oil Concern | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/laurel-results.html | Laurel Results | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/muskies-turn-back-americans-120110.html | MUSKIES TURN BACK AMERICANS, 120-110 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/garden-state-results.html | Garden State Results | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/blast-kills-hulbert-taft-jr-broadcasting-official-explosion-in-bomb.html | Blast Kills Hulbert Taft Jr., Broadcasting Official; Explosion in Bomb Shelter on His Ohio Estate Costs Life | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/the-useful-graham.html | The Useful Graham | True | By Jean Hewitt | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/us-is-attempting-to-dissuade-arabs-on-un-resolution-indicates-it.html | U.S. IS ATTEMPTING TO DISSUADE ARABS ON U.N. RESOLUTION; Indicates It Would Refuse to Cooperate in Carrying Out the Indian Plan FIRM POSITION ADOPTED Diplomats Seek Realization Any Mideast Plan Must Have American Backing | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/chrysler-is-idle-in-local-disputes-37000-are-still-out-despite.html | CHRYSLER IS IDLE IN LOCAL DISPUTES; 37,000 Are Still Out Despite Tentative National Pact | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/foe-hands-3-gis-to-antiwar-group-two-displayed-to-newsmen-in.html | FOE HANDS 3 G.L'S TO ANTIWAR GROUP; Two Displayed to Newsmen in Cambodia--3d Ailing | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/carol-silman-teacher-fiancee.html | Carol Silman, Teacher, Fiancee | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/marine-corps-celebrates-192-years-of-service.html | Marine Corps Celebrates 192 Years of Service | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/4th-division-denies-report-that-gas-killed-30-gis.html | 4th Division Denies Report That Gas Killed 30 G.L's | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/1100-rca-engineers-strike-over-job-security-camden-employes-seeking.html | 1,100 R.C.A. Engineers Strike Over Job Security; Camden Employees Seeking Layoff System Based on Seniority and Merit | True | By Peter Millones Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/dio-is-convicted-on-fraud-charges-2-others-also-found-guilty-in.html | DIO IS CONVICTED ON FRAUD CHARGES; 2 Others Also Found Guilty in Bankruptcy Conspiracy | True | By Morris Kaplan | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/john-ciardi-writes-poem-for-a-medical-educator.html | John Ciardi Writes Poem For a Medical Educator | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/weequahic-gains-title-in-newark-ties-south-side-1212-to-win-first.html | WEEQUAHIC GAINS TITLE IN NEWARK; Ties South Side, 12-12, to Win First Crown in 6 Years | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/new-styling-on-an-old-design.html | New Styling on an Old Design | True | By Rita Reif | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/stevens-institute-liner-will-be-home-for-175.html | Stevens Institute Liner Will Be Home for 175 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/a-fashionable-hint-of-the-sea-floats-in-from-nantucket.html | A Fashionable Hint of the Sea Floats In From Nantucket | True | By Lisa Hammel | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/businessmen-spend-a-night-on-the-carpet-businessmen-spend-the-night.html | Businessmen Spend a Night on the Carpet; Businessmen Spend the Night On Carpet at Financial Follies | True | By John J. Abele | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mortgageoffering-rise-reported-by-fanny-may.html | Mortgage-Offering Rise Reported by Fanny May | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/city-aide-arraigned-in-shakedown-plot.html | CITY AIDE ARRAIGNED IN SHAKEDOWN PLOT | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/veterans-day-1967.html | Veterans Day, 1967 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/governing-board-voted-for-is-201-parents-and-teachers-pick-members.html | GOVERNING BOARD VOTED FOR I.S. 201; Parents and Teachers Pick Members to Run School | True | By Thomas A. Johnson | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/french-filly-regains-appetite-for-role-as-a-tasty-long-shot.html | French Filly Regains Appetite For Role as a Tasty Long Shot | True | By Steve Cady Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/lincoln-company-opens-its-forum-first-program-at-299seat-house.html | LINCOLN COMPANY OPENS ITS FORUM; First Program at 299-Seat House Financed by Grant | True | By Harry Gilroy | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/elizabeth-rand-is-betrothed-to-peter-kemble-simonds.html | Elizabeth Rand Is Betrothed To Peter Kemble Simonds | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/poverty-and-the-gop-house-bills-chances-believed-brighter-as-the.html | Poverty and the G.O.P.; House Bill's Chances Believed Brighter As the Republicans Appear to Fumble | True | By Joseph A. Loftus Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/25billion-budget-is-voted-in-france.html | $25-BILLION BUDGET IS VOTED IN FRANCE | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/bunker-home-for-consultation-is-met-by-his-wife.html | Bunker, Home for Consultation, Is Met by His Wife | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/boyd-praises-cable-cars-as-best-for-their-task.html | Boyd Praises Cable Cars As Best for Their Task | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/bold-hour-rated-as-second-choice-successor-sun-gala-also-in-50000.html | BOLD HOUR RATED AS SECOND CHOICE; Successor, Sun Gala Also in $50,000 Added Event-- Tempt Me Not Wins | True | By Michael Strauss | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/arlo-guthrie-20-takes-own-road-woodys-son-at-carnegie-sings-of.html | ARLO GUTHRIE, 20, TAKES OWN ROAD; Woody's Son, at Carnegie, Sings of Urban Dust Bowl | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/aaron-kienholz-teacher-and-conservationist-dies.html | Aaron Kienholz, Teacher And Conservationist, Dies | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/hanoi-says-mccains-son-terms-us-isolated.html | Hanoi Says McCain's Son Terms U.S. 'Isolated' | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/television.html | Television | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/east-side-tenants-line-up-at-hydrant-and-wonder-where-the-water.html | East Side Tenants Line Up at Hydrant and Wonder Where the Water Went; EAST SIDE TENANTS ARE HIGH AND DRY | True | By Deirdre Carmody | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/navy-lightweights-defeat-columbia-286-clinch-title.html | Navy Lightweights Defeat Columbia, 28-6, Clinch Title | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/4th-submarine-for-israel.html | 4th Submarine for Israel | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/karen-ranung-gives-a-recital-of-songs.html | KAREN RANUNG GIVES A RECITAL OF SONGS | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/fire-loss-put-at-100000.html | Fire Loss Put at $100,000 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/red-owl-stores-approves-45-ratio-on-gamble-stock.html | Red Owl Stores Approves 4/5 Ratio on Gamble Stock | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/prejudiced-negroes-scored-by-wilkins.html | PREJUDICED NEGROES SCORED BY WILKINS | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/davison-chemical-unit-of-grace-gets-president.html | Davison Chemical Unit Of Grace Gets President | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/at-cambridge-mass-tvchannel-7-115-pm.html | At Cambridge, Mass.; TV-CHANNEL 7, 1:15 P.M. | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/larsen-wins-again-in-19th-chess-round.html | LARSEN WINS AGAIN IN 19TH CHESS ROUND | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/portugal-asks-bids-on-big-power-job-for-mozambique-dam-project-set.html | Portugal Asks Bids On Big Power Job For Mozambique; DAM PROJECT SET FOR MOZAMBIQUE | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/bankers-trust-elects-two.html | Bankers Trust Elects Two | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/sahl-opens-nov-21-in-oneman-show-blames-conspiracy-of-fear-for-his.html | SAHL OPENS NOV. 21 IN ONE-MAN SHOW; Blames 'Conspiracy of Fear for His Partial Eclipse | True | By Dan Sullivan | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mclellan-hoping-for-oeo-reforms.html | MCLELLAN HOPING FOR O.E.O. REFORMS | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/akuunited-rayon-corp-reports-decline-in-earnings-for-third-quarter.html | A.K.U.-United Rayon Corp. Reports Decline in Earnings for Third Quarter | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/airlines-wondering-if-shoeless-hippie-is-fit-to-be-flown.html | Airlines Wondering If Shoeless Hippie Is Fit to Be Flown | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/saturn-5-coordinator-arthur-rudolph.html | Saturn 5 Coordinator; Arthur Rudolph | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/ernest-w-greene.html | ERNEST W. GREENE | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/women-wooed-to-a-mens-world-women-beckoned-to-a-mens-world.html | Women Wooed to a Men's World; WOMEN BECKONED TO A MEN'S WORLD | True | By Leonard Sloane | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/art-buyer-sorry-but-he-cant-pay-467775-bill-parkebernet-intends-to.html | Art Buyer 'Sorry,' but He Can't Pay \$467,775 Bill; Parke-Bernet Intends to Sue Successful 'Mystery' Bidder Who 'Doesn't Have Dough' | True | By Milton Esterow | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/celtics-set-back-bullets-115114-joness-jump-shot-with-11-seconds-to.html | CELTICS SET BACK BULLETS, 115-114; Jones's Jump Shot With 11 Seconds Left Decisive | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/shaping-the-canvas-with-assurance.html | Shaping the Canvas With Assurance | True | By Hilton Kramer | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/use-of-seized-papers-denied-to-senate-panel.html | Use of Seized Papers Denied to Senate Panel | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/british-bar-owners-protest.html | British Bar Owners Protest | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/water-main-break-results-in-flooding-in-financial-district.html | Water Main Break Results in Flooding in Financial District | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/parade-today.html | Parade Today | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/shot-injures-patrolmen.html | Shot Injures Patrolmen | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/3-killed-in-plane-crash.html | 3 Killed in Plane Crash | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mutual-fund-set-by-savings-banks-shares-may-be-offered-to.html | MUTUAL FUND SET BY SAVINGS BANKS; Shares May Be Offered to Depositors in Spring | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/2-accused-in-italian-wreck.html | 2 Accused in Italian Wreck | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/us-issues-rules-for-tire-safety-standards-to-go-into-effect-in-3.html | U.S. ISSUES RULES FOR TIRE SAFETY; Standards to Go Into Effect in 3 Stages Starting Jan. 1 | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/topics-200-million-americans-make-a-crowd.html | Topics: 200 Million Americans Make a Crowd | True | By Donald B. Straus | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/matchless-and-the-hills-run-red-open.html | 'Matchless' and 'The Hills Run Red' Open | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/edward-w-byrnes-66-is-dead-retired-police-detective-official.html | Edward W. Byrnes, 66, Is Dead; Retired Police Detective Official | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/professor-will-marry-miss-arana.html | Professor Will Marry Miss Arana | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/buckley-backs-nixon-in-68.html | Buckley Backs Nixon in '68 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/miami-trounces-georgia-tech-497-for-6th-straight.html | Miami Trounces Georgia Tech, 49-7, for 6th Straight | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/fraud-suspect-hurt-by-bomb-in-toronto.html | FRAUD SUSPECT HURT BY BOMB IN TORONTO | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/burtons-arrive-in-new-york.html | Burtons Arrive in New York | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/malcolm-whyte-midwest-lawyer-partner-in-milwaukee-firm-benefactor.html | MALCOLM WHYTE, MIDWEST LAWYER; Partner in Milwaukee Firm, Benefactor of Arts, Dies | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/market-place-hot-tips-fail-to-bring-riches.html | Market Place; Hot Tips Fail To Bring Riches | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/italy-to-discourage-smoking-despite-tobacco-revenue.html | Italy to Discourage Smoking Despite Tobacco Revenue | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/lumber-production-fell-53-in-week.html | LUMBER PRODUCTION FELL 5.3% IN WEEK | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/parades-scheduled-over-nation-today-for-veterans-day.html | Parades Scheduled Over Nation Today For Veterans Day | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/communities-get-model-cities-veto-mayor-says-they-may-bar-his.html | COMMUNITIES GET MODEL CITIES VETO; Mayor Says They May Bar His Choices for Director | True | By Steven V. Roberts | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/olivetti-names-two.html | Olivetti Names Two | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/pingry-eleven-wins-346-as-tilden-scores-3-times.html | Pingry Eleven Wins, 34-6, As Tilden Scores 3 Times | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/children-set-grass-fire.html | Children Set Grass Fire | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/private-rites-for-bickford.html | Private Rites for Bickford | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/packers-disagree-on-meat-measure-split-on-reports-of-tainting-and.html | PACKERS DISAGREE ON MEAT MEASURE; Split on Reports of Tainting and on U.S. Inspection | True | By William M. Blair Special to The New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/new-books-fiction.html | New Books; FICTION | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/commodities-wheat-futures-tumble.html | Commodities: Wheat Futures Tumble | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/weather-satellite-launched-on-coast.html | WEATHER SATELLITE LAUNCHED ON COAST | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/fbi-gets-tape-of-groppi-quoting-police-obscenity.html | F.B.I. Gets Tape of Groppi Quoting Police Obscenity | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/three-mississippi-klansmen-held-on-charge-of-kidnapping.html | Three Mississippi Klansmen Held on Charge of Kidnapping | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/new-trial-set-for-exmp.html | New Trial Set for Ex-M.P. | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/underwater-vehicle-developer-of-the-navys-sidewinder-devise-an.html | Underwater Vehicle; Developer of the Navy's Sidewinder Devises an Inexpensive Bathysphere | True | By Stacy Y. Jones Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/soviet-honors-patriarch-90.html | Soviet Honors Patriarch, 90 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mansfield-talks-of-unease-in-us-says-house-reflects-mood-of-country.html | MANSFIELD TALKS OF 'UNEASE' IN U.S.; Says House Reflects Mood of Country on New Bills | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mccarthy-is-undecided-on-primaries.html | McCarthy Is Undecided on Primaries | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/fraud-admitted-on-florida-land-sales-by-gulf-american-are-suspended.html | FRAUD ADMITTED ON FLORIDA LAND; Sales by Gulf American Are Suspended for 30 Days | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/marijuana-peril-cited-by-un-aide-narcotics-board-head-calls-drug.html | MARIJUANA PERIL CITED BY U.N. AIDE; Narcotics Board Head Calls Drug 'Highly Dangerous' | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/lyndas-invitations-are-ready.html | Lynda's Invitations Are Ready | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/civil-rights-leader-jailed-for-66-riot.html | CIVIL RIGHTS LEADER JAILED FOR '66 RIOT | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/sketches-of-horses.html | Sketches of Horses | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/barillan-pianist-as-dunn-conducts-festival-orchestra-plays-mozart.html | BAR-ILLAN PIANIST AS DUNN CONDUCTS; Festival Orchestra Plays Mozart, Chopin, Britten | True | By Raymond Ericson | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/connally-bars-race-in-texas-for-fourth-term-as-governor-says-he.html | Connally Bars Race in Texas For Fourth Term as Governor; Says He Fails to Persuade Himself He Can Do Justice to State's Highest Post | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/johnson-penalty-imposed-by-ford-representative-shocked-by-comment.html | JOHNSON PENALTY IMPOSED BY FORD; Representative 'Shocked' by Comment on Football | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/ship-agency-lists-new-cargo-rates-maritime-units-schedule-is.html | SHIP AGENCY LISTS NEW CARGO RATES; Maritime Unit's Schedule Is Criticized as Inadequate | True | By George Home | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/150000-stakes-draws-field-of-9-ribocco-english-racer-is-second.html | $150,000 STAKES DRAWS FIELD OF 9; Ribocco, English Racer, Is Second Choice at 3-1 in Test at Laurel Today | True | By Joe Nichols Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/leroi-jones-wins-a-stay-of-his-contempt-sentence.html | Leroi Jones Wins a Stay Of His Contempt Sentence | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/unknown-soldier-closing.html | 'Unknown Soldier' Closing | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/a-reasoned-school-debate.html | A Reasoned School Debate | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/harris-says-senate-panel-plans-no-waterways-fees-or-taxes.html | Harris Says Senate Panel Plans No Waterways Fees or Taxes | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/memorial-services.html | Memorial Services | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/stewart-s-hawes-of-blyth-co-68-investment-house-president-until.html | STEWART S. HAWES OF BLYTH & CO., 68; Investment House President Until Last Year Is Dead | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/jets-are-rated-onetouchdown-favorites-over-the-subpar-bills-here.html | Jets Are Rated One-Touchdown Favorites Over the Subpar Bills Here | True | By Frank Litsky | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/big-board-meets-with-banks-here-talks-follow-outbreak-of-paperwork.html | BIG BOARD MEETS WITH BANKS HERE; Talks Follow Outbreak of Paperwork Crisis | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/romain-gary-off-on-a-new-career-he-entrusts-latest-script-to-a-new.html | ROMAIN GARY OFF ON A NEW CAREER; He Entrusts Latest Script to a New Director--Himself | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/malcolm-w-black-is-dead-a-manufacturers-aide-61.html | Malcolm W. Black Is Dead; A Manufacturers' Aide, 61 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/yemeni-premier-goes-to-cairo-to-seek-renewed-aid.html | Yemeni Premier Goes to Cairo to Seek Renewed Aid | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/scrolls-acquisition-by-israel-criticized-dead-sea-scroll-acquisition.html | Scroll's Acquisition By Israel Criticized; Dead Sea Scroll Acquisition in Israel Stirs Dispute | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/steele-dubosque.html | STEELE DUBOSQUE | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/palmer-sets-pace-with-a-70-for-138-plays-2underpar-round-despite.html | PALMER SETS PACE WITH A 70 FOR 138; Plays 2-Under-Par Round Despite Sand its an Eye --Nicklaus Shoots 71 | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/dick-shanafelt-dead-at-88-served-with-rough-riders.html | Dick Shanafelt Dead at 88; Served With Rough Riders | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/barnum-bailey-circus-selling-for-8million.html | Barnum & Bailey Circus Selling for $8-Million | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/ernest-stofel-76-an-early-aviator.html | ERNEST STOFEL, 76, AN EARLY AVIATOR | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/schneider-replaces-janigro.html | Schneider Replaces Janigro | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/school-football-games-today.html | School Football Games Today | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/new-president-is-named-at-bvd.html | New President Is Named at B.V.D. | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/musical-potpourri-offered-at-hunter.html | MUSICAL POTPOURRI OFFERED AT HUNTER | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/surveyor-6-photos-portray-trenches-and-cliffs-on-moon.html | Surveyor 6 Photos Portray Trenches And Cliffs on Moon | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/columbia-to-begin-tests-on-the-strickman-filter-inventor-urges.html | Columbia to Begin Tests on the Strickman Filter; Inventor Urges University to Turn Over Licensing to Avoid Pressures | True | By Murray Schumach | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/popes-temperature-normal.html | Pope's Temperature Normal | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/frank-grasso-55-labor-aide-dies-state-official-was-former.html | FRANK GRASSO, 55, LABOR AIDE, DIES; State Official Was Former Paperworkers' Leader | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/johnson-trail-dedicated.html | Johnson Trail Dedicated | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/court-ruling-on-intoxication.html | Court Ruling on Intoxication | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/union-carbide-art-display-honors-hampton-institute.html | Union Carbide Art Display Honors Hampton Institute | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/recovery-of-apollo-4-spacecraft-in-the-pacific-after-its-successful.html | Recovery of Apollo 4 Spacecraft in the Pacific After Its Successful 8 -Hour Flight | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/robert-j-alexander.html | ROBERT J. ALEXANDER | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/rediscovered-the-fragile-feathery-look-of-the-thirties.html | Rediscovered: The Fragile, Feathery Look of the Thirties | True | By Enid Nemy | 1995-11-16 | RE0000708803 | B00000385202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/ghetto-lending-urged-on-bankers-savings-men-publicly-back-plea-but.html | GHETTO LENDING URGED ON BANKERS; Savings Men Publicly Back Plea but Privately Stress Need for Guarantees JAVITS REVIEWS PLANS City Aide Seeks Consortium to Support 'Vest Pocket Housing Program' | True | By H. Erich Heinemann Special to The New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) Friday, Nov. 10, 11th day. Weather clear, track fast. | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/amex-prices-up-wide-gain-is-first-in-nine-sessions.html | Amex Prices Up; Wide Gain Is First In Nine Sessions | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/briton-finds-rift-wider-as-talks-in-rhodesia-end.html | Briton Finds Rift Wider as Talks in Rhodesia End | True | By Lawrence Fellows Special to The New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/move-toward-genuine-security.html | Move Toward Genuine Security | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/brief-notice-in-moscow.html | Brief Notice in Moscow | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/woody-beats-cane-decisively-ward-triumphs-in-first-round.html | Woody Beats Cane Decisively; Ward Triumphs in First Round | True | By Dave Anderson | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/saturn-success-spurs-us-hopes-doubts-about-moon-landing-caused-by.html | SATURN SUCCESS SPURS U.S. HOPES; Doubts About Moon Landing, Caused by Fire on Apollo in January, Swept Away | True | By John Noble Wilford Special to The New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/suspected-robbers-in-2-cases-trailed-into-arms-of-law.html | Suspected Robbers In 2 Cases Trailed Into Arms of Law | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/owners-secret-tape-names-no-sla-aides.html | Owner's Secret Tape Names No S.L.A. Aides | True | By Charles Grutzner | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/dr-john-j-mackin.html | DR. JOHN J. MACKIN | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mets-new-carmen-is-listed-for-dec-15.html | MET'S NEW 'CARMEN' IS LISTED FOR DEC. 15 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/andalusian-illusion-even-the-autumn-rain-seems-soft-in-the-city-of.html | Andalusian Illusion; Even the Autumn Rain Seems Soft In the City of Carmen and Figaro | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/a-gallup-poll-finds-59-of-americans-would-continue-war.html | A Gallup Poll Finds 59% of Americans Would Continue War | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/art-from-the-gallery-drawing-rooms-four-exhibitions-offer-a-wide.html | Art: From the Gallery Drawing Rooms; Four Exhibitions Offer a Wide Selection | True | By John Canaday | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/strike-in-jersey-continues.html | Strike in Jersey Continues | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/newsweek-drops-its-policy-of-avoiding-advocacy.html | Newsweek Drops Its Policy of Avoiding 'Advocacy' | True | By Henry Raymont | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mrs-mizrahi-has-son.html | Mrs. Mizrahi Has Son | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/driver-passes-wrong-test.html | Driver Passes Wrong Test | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/books-of-the-times-we-are-the-subject.html | Books of The Times; We Are the Subject | True | By Thomas Lask | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/li-court-bill-introduced.html | L.I. Court Bill Introduced | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/lawyer-to-wed-miss-marsteller-debutante-of-60.html | Lawyer to Wed Miss Marsteller, Debutante of '60 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/rapidamerican-votes-a-dividend-payments-are-resumed-for-first-time.html | RAPID-AMERICAN VOTES A DIVIDEND; Payments Are Resumed for First Time Since 1963 | True | By Robert A. Wright | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/article-2-no-title.html | Article 2 -- No Title; The Laborer | True | By Robert Lipsyte | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/exporting-wage-rates.html | Exporting Wage Rates | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/shapiro-bros-elects.html | Shapiro Bros. Elects | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/5-south-koreans-are-killed-in-2-new-border-incidents.html | 5 South Koreans Are Killed In 2 New Border Incidents | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/stocks-advance-on-broad-front-wide-gain-is-first-in-last-10.html | STOCKS ADVANCE ON BROAD FRONT; Wide Gain Is First in Last 10 Sessions-- Rises Top Declines by 771 to 499 DOW UP 5.84 AT 862.8 All Indicators Close Higher for Second Day--Volume Climbs to 9.96 Million | True | By Alexander R. Hammer | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/johnson-backed-by-georgia-aide-democratic-chairman-vows-helpmaddox.html | JOHNSON BACKED BY GEORGIA AIDE; Democratic Chairman Vows Help-- Maddox Unmoved | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/camelot-pageant-sparks-18th-fan-ball-at-the-plaza.html | 'Camelot' Pageant Sparks 18th Fan Ball at the Plaza | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/syria-says-hussein-cant-speak-for-her.html | SYRIA SAYS HUSSEIN CAN'T SPEAK FOR HER | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/brandt-asks-end-of-red-party-ban-says-legalizing-would-aid-bonn-at.html | BRANDT ASKS END OF RED PARTY BAN; Says Legalizing Would Aid Bonn at Home and Abroad | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/jennifer-e-griffith-is-affianced.html | Jennifer E. Griffith Is Affianced | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/mcdimple-opens-nov-22.html | 'McDimple' Opens Nov. 22 | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/radioactive-vials-stolen.html | Radioactive Vials Stolen | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/washington-international-field.html | Washington International Field | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/gop-aid-asked-in-poverty-fight-rockefeller-javits-lindsay-appealed.html | G.O.P. AID ASKED IN POVERTY FIGHT; Rockefeller, Javits, Lindsay Appealed to by Democrats | True | By Edith Evans Asbury | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/2-papers-affected-by-labor-disputes.html | 2 PAPERS AFFECTED BY LABOR DISPUTES | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/intra-bank-claims-discussed-by-wille.html | INTRA BANK CLAIMS DISCUSSED BY WILLE | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/college-football-today.html | College Football Today | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/price-rise-posted-in-copper-products-copper-product-prices-climb-as.html | Price Rise Posted In Copper Products; Copper Product Prices Climb As Industry Strike Continues | True | By William M. Freeman | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/teaching-hospitals-report-abortions.html | TEACHING HOSPITALS REPORT ABORTIONS | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/irt-train-kills-brooklynite.html | IRT Train Kills Brooklynite | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/us-court-stalls-suit-against-curtis.html | U.S. COURT STALLS SUIT AGAINST CURTIS | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/anniversary-absentees.html | Anniversary Absentees | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/linda-hearne-jk-cummings-plan-marriage.html | Linda Hearne, J.K. Cummings Plan Marriage | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/capt-carpenter-decorated.html | Capt. Carpenter Decorated | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/enemy-dead-at-dakto-now-put-at-405-in-weeklong-fighting.html | Enemy Dead at Dakto Now Put At 405 in Week-Long Fighting | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-11 | 1967-11-11 | https://www.nytimes.com/1967/11/11/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708803 | B00000385202 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hamiltons-late-rally-tops-st-lawrence-by-36-to-34.html | Hamilton's Late Rally Tops St. Lawrence by 36 to 34 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/illicit-taiwan-tours-reported.html | Illicit Taiwan Tours Reported | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-revue-reviews-political-scene-gridiron-club-gibes-at-both-gop-and.html | A REVUE REVIEWS POLITICAL SCENE; Gridiron Club Gibes at Both G.O.P. and Democrats | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/elizabeth-s-mcclintock-bride-of-jacques-a-istel.html | Elizabeth S. McClintock Bride of Jacques A. Istel | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/artificial-cells-may-aid-vaccines-scientists-predict-use-in.html | ARTIFICIAL CELLS MAY AID VACCINES; Scientists Predict use in Treating Virus Diseases | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/james-kerls-weds-drue-ellen-devlin.html | James Kerls Weds Drue Ellen Devlin | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/fire-destroys-ghost-town-at-paramount-pictures-set.html | Fire Destroys Ghost Town At Paramount Pictures Set | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/moores-5-touchdowns-help-rout-harvard-456-princeton-tops-harvard.html | Moore's 5 Touchdowns Help Rout Harvard, 45-6; Princeton Tops Harvard, 45-6; Moore Scores Five Touchdowns | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/maritime-union-rivalry-breaks-out-anew-as-leaders-clash.html | Maritime Union Rivalry Breaks Out Anew as Leaders Clash | True | By George Home | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/congo-a-demoralized-land-in-constant-crisis.html | Congo; A Demoralized Land in Constant Crisis | True | By Lawrence Fellows | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-brown-is-wed-to-clergyman.html | Miss Brown Is Wed to Clergyman | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/debut-song-recital-by-julietta-de-luca.html | DEBUT SONG RECITAL BY JULIETTA DE LUCA | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chrysler-accord-stirs-canadians-but-labor-says-parity-with-us-is.html | CHRYSLER ACCORD STIRS CANADIANS; But Labor Says Parity With U.S. Is Not a General Goal | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sleepy-hollow-victor.html | Sleepy Hollow Victor | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/indonesia-warns-of-volcano.html | Indonesia Warns of Volcano | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/jury-deadlock-in-4-hours-ends-florida-murder-trial.html | Jury Deadlock in 4 Hours Ends Florida Murder Trial | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/maccabean-games-in-69.html | Maccabean Games in '69 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/2-mercenaries-who-fled-rwanda-seized-in-belgium.html | 2 Mercenaries Who Fled Rwanda Seized in Belgium | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/automatic-train-set-for-airport-subway-will-be-installed-at-houston.html | AUTOMATIC TRAIN SET FOR AIRPORT; Subway Will Be Installed at Houston This Month | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mineral-boom-in-the-lucky-country-the-lucky-country-cont.html | Mineral Boom In the 'Lucky Country'; The "Lucky Country" (Cont.) | True | By Harry Gordon | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/luncheon-at-waldorf-to-benefit-girls-town-of-italy.html | Luncheon at Waldorf to Benefit Girls' Town of Italy | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/movies-an-american-who-went-to-paris.html | Movies; An American Who Went to Paris | True | By Judy Stone | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/board-considers-new-city-college-for-high-degrees-chancellor-seeks.html | BOARD CONSIDERS NEW CITY COLLEGE FOR HIGH DEGREES; Chancellor Seeks to Limit Most Present Campuses to Masters Program BOARD CONSIDERS NEW CITY COLLEGE | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/building-project-set-for-negroes-cincinnati-group-aims-at-developing.html | BUILDING PROJECT SET FOR NEGROES; Cincinnati Group Aims at Developing Job Skills | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mystiques-of-fidelism-mystiques-mystiques.html | Mystiques Of Fidelism; Mystiques Mystiques | True | By Donald Hogan | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/head-of-icc-urges-merger-of-three-agencies-would-join-with-maritime.html | Head of I.C.C. Urges Merger of Three Agencies; Would Join With Maritime Commission and C.A.B. Notes Different Concepts of Rates in Transportation | True | By Farnsworth Fowle | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ucla-crushes-washington-480-behan-tosses-3-touchdown-passes-and.html | U.C.L.A. CRUSHES WASHINGTON, 48-0; Behan Tosses 3 Touchdown Passes and Scores Once U.C.L.A. CRUSHES WASHINGTON, 48-0 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/jane-tenzel-to-be-wed.html | Jane Tenzel to Be Wed | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/marie-hruby-engaged.html | Marie Hruby Engaged | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/effects-of-smoking-banana-peel-held-only-psychological.html | Effects of Smoking Banana Peel Held Only Psychological | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/wood-field-and-stream-oysters-spawn-five-million-eggs-after.html | Wood, Field and Stream; Oysters Spawn Five Million Eggs After Starting Life as Males | True | By Nelson Bryant | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/city-repair-policy-in-slums-is-upheld-citys-repair-program-for.html | City Repair Policy In Slums Is Upheld; City's Repair Program For Slums Is Upheld | True | By Robert E. Tomasson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/negroes-to-train-for-school-posts-ford-foundation-finances-program.html | NEGROES TO TRAIN FOR SCHOOL POSTS; Ford Foundation Finances Program to Help Them Gain Principalships Here NEGROES TO TRAIN FOR SCHOOL POSTS | True | By Leonard Buder | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/presidents-panel-on-disorders-meets.html | PRESIDENT'S PANEL ON DISORDERS MEETS | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bundy-comments-on-galbraiths-plan-bundy-comments-on-galbraiths-plan.html | Bundy Comments on Galbraith's Plan; Bundy Comments on Galbraith's Plan (Cont.) | True | By William P. Bundy | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/observer-adventure-on-the-berkeley-campus.html | Observer: Adventure on the Berkeley Campus | True | By Russell Baker | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/scoreboard.html | SCOREBOARD | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/old-town-venture-voted.html | Old Town Venture Voted | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/boatti-connects-on-78yard-pass-jenkins-caps-scoring-with.html | BOATTI CONNECTS ON 78-YARD PASS; Jenkins Caps Scoring With Interception to Keep Seahawks Undefeated | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/kathe-hill-65-debutante-engaged.html | Kathe Hill, '65 Debutante, Engaged | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/tv-college-bowl-won-by-bryn-mawr.html | TV 'COLLEGE BOWL' WON BY BRYN MAWR | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-lasker-winners-choices-for-this-years-awards-called-most.html | The Lasker Winners; Choices for This Year's Awards Called Most Exciting Since They Were Started | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/scouts-try-to-adapt-to-needs-of-slum-children.html | Scouts Try to Adapt to Needs of Slum Children | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/personality-hunt-foods-gets-100-per-cent-president.html | Personality:; Hunt Foods Gets '100 Per Cent' President | True | By Nancy J. Adler Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/kentucky-upsets-vanderbilt-127-lyons-running-on-muddy-field-paces.html | KENTUCKY UPSETS VANDERBILT, 12-7; Lyons' Running on Muddy Field Paces Wildcats | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hatcher-gets-business-backing-for-drive-on-crime-in-gary.html | Hatcher Gets Business Backing for Drive on Crime in Gary | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/world-cup-golf-scores.html | World Cup Golf Scores | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/marcos-is-active-in-vote-campaign-seeking-to-make-philippine.html | MARCOS IS ACTIVE IN VOTE CAMPAIGN; Seeking to Make Philippine Election a Referendum | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/transport-news-and-notes-charter-airlines-now-an-essential-part-of.html | Transport News and Notes; Charter Airlines Now an Essential Part of Country's System, Driscoll Says | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-hopes-ride-on-young-horses-in-olympics-steinkraus-cites-the.html | U.S. Hopes Ride on Young Horses in Olympics; Steinkraus Cites the Recent Garden Show as Example Miss Hofmann Took 2 Titles Aboard Salem, a Newcomer | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/midincome-housing-found-endangered-by-increasing-rents-rising-rents.html | Mid-Income Housing Found Endangered By Increasing Rents; RISING RENTS PERIL NEW CITY HOUSING | True | By Steven V. Roberts | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/crewman-killed-in-blaze-aboard-a-british-carrier.html | Crewman Killed in Blaze Aboard a British Carrier | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/art-notes-an-apple-a-day.html | Art Notes; An Apple A Day | True | By Grace Glueck | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/knoedlers-opens-de-kooning-show-preview-attracts-throng-to-artists.html | KNOEDLER'S OPENS DE KOONING SHOW; Preview Attracts Throng to Artist's New Agents | True | By Richard F. Shepard | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-furniture-sale-on-nov-21-to-aid-irvington-house.html | A Furniture Sale On Nov. 21 to Aid Irvington House | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/tokyo-police-battle-crowds-protesting-satos-visit-to-us.html | Tokyo Police Battle Crowds Protesting Sato's Visit to U.S. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/eisen-hower-going-to-abilene.html | Eisen hower Going to Abilene | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/woman-1968.html | 'Woman 1968' | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/friends-academy-takes-metropolitan-soccer-title.html | Friends Academy Takes Metropolitan Soccer Title | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/postmortem-both-parties-see-gains.html | Postmortem: Both Parties See Gains | True | By Warren Weaver Jr. | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/soviet-to-issue-space-books.html | Soviet to Issue Space Books | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-business-13billion-at-stake-in-growing-competition-for.html | U.S. Business: $1.3-Billion at Stake in Growing Competition for Conventions; Total Spent by Delegates in Host Cities HARRISBURG, PA. Mushroom Growers Get Rivalry From Abroad BOSTON New Banks Fare Well Except for Profits COLUMBUS, OHIO County Airports Sprout Under Aid Program RICHMOND 11 Southern States Seek European Tourists | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/but-colleen-almost-does-colleen-dewhurst-the-young-mistress-of.html | ... But Colleen Almost Does; Colleen Dewhurst: The Young Mistress of 'More Stately Mansions' | True | By Rex Reed | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lefrak-named-man-of-year.html | Lefrak Named Man of Year | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/atlantic-lines-shifts-pier.html | Atlantic Lines Shifts Pier | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-west-german-girl-gets-a-kick-out-of-serving-as-trainer-for-a.html | A West German Girl Gets a Kick Out of Serving as Trainer for a 22-Man Soccer Team | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/brazilian-gains-yachting-crown-piccolo-takes-world-snipe-title-elms.html | BRAZILIAN GAINS YACHTING CROWN; Piccolo Takes World Snipe Title Elms, U.S., Next | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/economists-see-no-lag-in-inflation-no-lag-in-inflation-seen.html | Economists See No Lag In Inflation; No Lag In Inflation Seen | True | By H. Erich Heinemann | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lindsay-no-look-at-him-go-but-what-has-he-done.html | Lindsay; No 'Look at Him Go!' but 'What Has He Done?' | True | By Richard Reeves | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/new-posts-at-oakland-port.html | New Posts at Oakland Port | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hicksville-wins-4019-clinches-title.html | Hicksville Wins, 40-19; Clinches Title | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-week-in-finance-fear-of-tight-money-and-controls-on-credit.html | The Week in Finance; Fear of Tight Money and Controls On Credit Renewed by Wall Street Week in Finance: Fear of Tight Money Surfaces | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rhodesia-marks-2d-anniversary-links-to-rest-of-southern-africa.html | RHODESIA MARKS 2D ANNIVERSARY; Links to Rest of Southern Africa Remain Strong | True | By Lawrence Fellows Special To The New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-fuller-is-wed-to-david-b-boshart.html | Miss Fuller Is Wed To David H. Boshart | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/francis-of-rangers-fights-from-bench-along-with-players-coach.html | Francis of Rangers Fights From Bench Along With Players; Coach Preaches and Pleads to His Club During Games | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dartmouth-rallies-to-defeat-columbia-137-lions-ahead-by-70-in-1st.html | Dartmouth Rallies to Defeat Columbia, 13-7; Lions, Ahead by 7-0 in 1st Period, Lose on Score in Last DARTMOUTH BEATS COLUMBIA, 13 TO 7 | True | By Deane McGowen | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/all-souls-church-schedules-a-fair.html | All Souls Church Schedules a Fair | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/british-agreement-on-a-parley-with-aden-nationalists-hinted.html | British Agreement on a Parley With Aden Nationalists Hinted | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/congress-keeps-controls-on-dc-new-city-government-finds-it-cant-set.html | CONGRESS KEEPS CONTROLS ON D.C.; New City Government Finds It Can't Set Fiscal Policy | True | By Ben A. Franklin Special To The New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/deerfield-hands-choate-first-loss-of-season-33-to-20.html | Deerfield Hands Choate First Loss Of Season, 33 to 20 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-aides-say-foes-strength-and-morale-are-declining-fast.html | U.S. Aides Say Foe's Strength And Morale Are Declining Fast | True | By Tom Buckley Special To The New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rosenbloom-bermont.html | Rosenbloom Bermont | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/playing-it-by-ear-ycaza-finds-right-key-for-fort-marcy-to-beat.html | Playing It by Ear, Ycaza Finds Right Key for Fort Marcy to Beat Damascus; JOCKEY REDUCES TEMPO AT START Fort Marcy Has the Speed Left to Take Measure of Onrushing Damascus | True | By Steve Lady Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-horse-scores-fort-marcy-returns-1840-at-laurel-margin-a-nose.html | U.S. HORSE SCORES; Fort Marcy Returns $18.40 at Laurel Margin a Nose Fort Marcy Scores by a Nose Over Damascus in International | True | By Joe Nichols Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/2-women-golfers-lead-by-2-strokes.html | 2 WOMEN GOLFERS LEAD BY 2 STROKES | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/foreign-affairs-the-lost-ten-thousand-tribes.html | Foreign Affairs: The Lost Ten Thousand Tribes | True | By C.L. Sulzberger | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/united-to-start-new-flights-to-kansas-city-and-chicago.html | United to Start New Flights To Kansas City and Chicago | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/nance-tumpson-to-wed.html | Nance Tumpson to Wed | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/medicine-search-for-better-birth-control.html | Medicine; Search for Better Birth Control | True | By Jane E. Brody | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/paraders-and-speakers-support-vietnam-policy-on-veterans-day.html | Paraders and Speakers Support Vietnam Policy on Veterans Day; VETERANS MARCH TO SUPPORT WAR | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/national-league-will-discuss-its-expansion-plans-tomorrow.html | National League Will Discuss Its Expansion Plans Tomorrow | True | By Joseph Durso | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/theater-in-massachusetts-brecht-plays-brandeis.html | Theater in Massachusetts; Brecht Plays Brandeis | True | By Julius Novick | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/pace-to-subsidize-youths-in-slums-they-will-be-sent-to-college-in.html | PACE TO SUBSIDIZE YOUTHS IN SLUMS; They Will Be Sent to College in Leadership Program | True | BY Gene Currivan | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chicago-official-honored.html | Chicago Official Honored | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-teenage-america.html | Miss Teenage America | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/madison-conquers-caldwell-by-2418.html | MADISON CONQUERS CALDWELL BY 24-18 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/heroin-kills-track-star.html | Heroin Kills Track Star | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/midincome-project.html | Mid-Income Project | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/spotlight-similar-stocks-vary-trends.html | Spotlight; Similar Stocks Vary Trends | True | By John J. Abele | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-sharon-bond-will-be-a-bride.html | Miss Sharon Bond Will Be a Bride | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/communist-world-a-cool-head-in-peking-moscows-morning-after.html | Communist World; A Cool Head in Peking Moscow's Morning After | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-new-sculpture-aspirations-and-blind-alleys.html | The New Sculpture: Aspirations and Blind Alleys | True | By Hilton Kramer | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dance-for-students-on-nov-24-at-hilton.html | Dance for Students On Nov. 24 at Hilton | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/new-yorker-is-endorsed-by-pittsburgh-presbytery.html | New Yorker Is Endorsed By Pittsburgh Presbytery | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/stores-buy-sportswear-for-skiing.html | Stores Buy Sportswear For Skiing | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/teobaldo-tebaldi-72-dies-met-opera-singers-father.html | Teobaldo Tebaldi, 72, Dies; Met Opera Singer's Father | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hells-canyon-project-producing-power.html | Hells Canyon Project Producing Power | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/greece-some-yes-others-no.html | Greece; Some 'Yes,' Others 'No' | True | By Sydney Gruson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ohio-blast-that-killed-tall-is-attributed-to-leaking-gas.html | Ohio Blast That Killed Taft Is Attributed to Leaking Gas | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/whats-new-in-art.html | What's New in Art | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-galbraith-plan-to-end-the-war-no-one-knows-on-what-terms-hanoi.html | The Galbraith Plan To End the War; "No one knows on what terms Hanoi would negotiate" The Galbraith Plan to End the War (Cont.) Galbraith does not take the domino theory seriously | True | By John Kenneth Galbraith | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/cocktail-fete-thursday-to-aid-nyu-institute.html | Cocktail Fete Thursday To Aid N.Y.U. Institute | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/harrier-title-won-by-san-diego-state.html | HARRIER TITLE WON BY SAN DIEGO STATE | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/still-a-few-friends-for-poverty-program.html | Still a Few Friends for Poverty Program | True | By Joseph A. Loftus | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/meadowlands-decision-requires-second-look-meadowlands-decision.html | Meadowlands Decision Requires Second Look; Meadowlands Decision Requires a Second Look | True | By James F. Lynch Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/alexandra-grays-nuptials.html | Alexandra Gray's Nuptials | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/notre-dame-led-by-hanratty-schoen-and-good-defense-whips-pitt-38-to.html | Notre Dame, Led by Hanratty, Schoen and Good Defense, Whips Pitt, 38 to 0.; RUSHING BY IRISH GAINS 284 YARDS Pitt Held to 15 on Ground Hanratty Scores Twice, Hits on 8 of 13 Passes | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/card-of-thanks.html | Card of Thanks | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/galbraith-tells-labor-leaders-war-cant-be-won.html | Galbraith Tells Labor Leaders War Can't Be Won | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/vote-gives-a-lift-to-conservatives-chairman-in-westchester-looks-to.html | VOTE GIVES A LIFT TO CONSERVATIVES; Chairman in Westchester Looks to Bigger Gains | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/highrise-apartments-began-with-a-splash.html | High-Rise Apartments Began With a Splash | True | By Harry V. Forgeron | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/west-coast-heavyweight-signs-for-bout-in-st-louis.html | West Coast Heavyweight Signs for Bout in St. Louis | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chez-georges-simenon-simenon-simenon-simenon-simenon.html | Chez Georges Simenon; Simenon Simenon Simenon Simenon | True | By C. Day Lewis | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/64-alaska-quake-moved-mountains-report-finds-seismic-wave-went-as.html | '64 ALASKA QUAKE MOVED MOUNTAINS; Report Finds Seismic Wave Went as Far as Antarctic | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chess-the-junior-world-championship.html | Chess; The Junior World Championship | True | By Al Horowitz | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/low-flying-planes-get-a-speed-limit.html | LOW FLYING PLANES GET A SPEED LIMIT | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/at-shea-stadium.html | At Shea Stadium | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-average-rockette.html | MISS AVERAGE ROCKETTE | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mrs-taliaferro-is-married-to-ethelbert-warfield-on-li.html | Mrs. Taliaferro Is Married To Ethelbert Warfield on L.I. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/catholic-weekly-fights-modernism.html | Catholic Weekly Fights 'Modernism' | True | By Henry Raymont | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/micronesias-ties-to-japan-growing-better-air-service-leads-to-rise.html | MICRONESIA'S TIES TO JAPAN GROWING; Better Air Service Leads to Rise in Tourism and Trade | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/excerpts-from-johnsons-address.html | Excerpts From Johnson's Address | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/tv-mailbag.html | TV Mailbag | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/seoul-sees-limit-on-war-aid.html | Seoul Sees Limit on War Aid | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/motorist-in-li-accident-killed-a-by-hitrun-driver.html | Motorist in L.I. Accident Killed a by Hit-Run Driver | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rc-deyo-to-wed-kathryn-reilly.html | R.C. Deyo to Wed Kathryn Reilly | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/german-rightist-chief-calls-for-a-reborn-nation.html | German Rightist Chief Calls for a Reborn Nation | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ellen-jacoby-affianced.html | Ellen Jacoby Affianced | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lisa-d-eben-a-1961-debutante-is-wed-here-to-william-bergin.html | Lisa D. Eben, a 1961 Debutante Is Wed Here to William Bergin | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/opening-the-door.html | Opening the Door | True | By Oliver Statler | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/presidents-proclamation-the-white-house-thanksgiving-day-1967-by.html | President's Proclamation; The White House THANKSGIVING DAY, 1967 By the President of the United States of America A Proclamation | | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/richey-beats-okker-in-final-for-2d-straight-net-title.html | Richey Beats Okker in Final For 2d Straight Net Title | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mrs-sorensen-remarried.html | Mrs. Sorensen Remarried | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/unveilings2.html | Unveilings(2) | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/government-acquires-an-island-off-florida.html | Government Acquires An Island Off Florida | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/davis-and-schafer-pace-blue-devils-middies-take-a-halftime-lead-but.html | DAVIS AND SCHAFER PACE BLUE DEVILS; Middies Take a Half-Time Lead, but Duke Prevails With 2d-Half Surge | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/three-purchase-ringling-circus-hofheinz-and-feld-brothers-buy-the.html | THREE PURCHASE RINGLING CIRCUS; Hofheinz and Feld Brothers Buy the 'Greatest Show' | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rabbi-assails-hershey-proposal-to-draft-selective-service-foes.html | Rabbi Assails Hershey Proposal To Draft Selective Service Foes | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/private-schools-in-south-slowed-allwhite-institutions-ending-2.html | PRIVATE SCHOOLS IN SOUTH SLOWED; All-White Institutions Ending 2 Years of Rapid Growth | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-jo-ann-simonson-wed-to-richard-sklar.html | Miss Jo Ann Simonson Wed to Richard Sklar | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-poets-were-young-the-poets-the-poets-were-young.html | The Poets Were Young; The Poets The Poets Were Young | True | By William Jay Smith | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/reagan-says-indecisive-action-in-war-is-immoral-asserts-it-is-time.html | Reagan Says Indecisive Action in War Is Immoral; Asserts It Is Time to Win in Vietnam or to Inform the People 'Why We Can't' | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/coast-harvest-decline-curbed-by-warm-autumn.html | Coast Harvest Decline Curbed by Warm Autumn | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/child-to-mrs-suchman.html | Child to Mrs. Suchman | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/colgate-defeats-bucknell-38-to-0-raiders-gain-2d-triumph-as-burton.html | COLGATE DEFEATS BUCKNELL, 38 TO 0; Raiders Gain 2d Triumph as Burton, Pearman Star | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/gardens-plants-clean-air-cut-down-glare-and-mask-sounds-protection.html | Gardens; Plants Clean Air, Cut Down Glare And Mask Sounds Protection For 'Mums In Pots | True | By Gary Robinette | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/john-daly-on-the-uso.html | John Daly on the U.S.O. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/new-yeshiva-library-to-house-rare-books-nearing-completion.html | New Yeshiva Library to House Rare Books Nearing Completion | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/g-o-p-shows-gains-in-texas-elections.html | G. O. P. SHOWS GAINS IN TEXAS ELECTIONS | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/stamps-19th-national-postage-stamp-show.html | Stamps; 19th National Postage Stamp Show | True | By David Lidman | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/michigan-downs-illinois-by-2114-touchdown-by-ron-johnson-of.html | MICHIGAN DOWNS ILLINOIS BY 21-14; Touchdown by Ron Johnson of Wolverines Decisive | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dr-sabin-confers-with-tito.html | Dr. Sabin Confers With Tito | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/massachusetts-u-tops-rutgers-307-landry-passes-for-99-yards-and.html | MASSACHUSETTS U. TOPS RUTGERS, 30-7; Landry Passes for 99 Yards and Gains 127 Rushing | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/moscow-college-offering-fouryear-specialization-in-chess.html | Moscow College Offering Four-Year Specialization in Chess | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/goodyear-to-test-tires-in-europe-luxembourg-facility-to-be.html | GOODYEAR TO TEST TIRES IN EUROPE; Luxembourg Facility to Be Available to Racing Cars | True | By John Radosta | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/says-george-wallace-in-awe-they-like-me.html | Says George Wallace in Awe; 'They Like Me!' | True | By Gene Roberts | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/at-san-diego.html | At San Diego | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/museum-tells-the-chesapeake-story.html | Museum Tells the Chesapeake Story | True | By Michael Strauss | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/in-the-nation-much-ado-about-dissent.html | In The Nation; Much Ado About Dissent | True | By Tom Wicker | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/son-to-mrs-jeffrey-steir.html | Son to Mrs. Jeffrey Steir | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/old-truths-made-new-old-truths.html | Old Truths Made New; Old Truths | True | By Walter Allen | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dr-morris-e-rose-physicist-56-dies-professor-at-uof-virginia.html | DR. MORRIS E. ROSE, PHYSICIST, 56, DIES; Professor at U. of Virginia Served at Oak Ridge | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/kansas-defeated-by-colorado-128-loss-knocks-jayhawks-out-of-lead-in.html | KANSAS DEFEATED BY COLORADO, 12-8; Loss Knocks Jayhawks Out of Lead in Big Eight | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/tennessee-scores-first-four-times-it-gets-ball-in-routing-tulane.html | Tennessee Scores First Four Times It Gets Ball in Routing Tulane, 35-14; WARREN CONNECTS ON 10 OF 16 PASSES Running of Chadwick and Pickens Also Outstanding as Bowl Scouts Look On | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/san-francisco-fire-kills-2.html | San Francisco Fire Kills 2 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/marjorie-miller-will-be-married-to-a-clergyman.html | Marjorie Miller Will Be Married To a Clergyman | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/news-of-the-rialto-vidals-capital-weekend-news-of-the-rialto-gore.html | News of the Rialto; Vidal's Capital Weekend News of the Rialto Gore Vidal | True | By Lewis Funke | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/pmc-colleges-halt-streak.html | PMC Colleges Halt Streak | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/child-to-mrs-nickerson.html | Child to Mrs. Nickerson | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/big-detroit-store-plans-to-hire-500-in-ghetto-program.html | Big Detroit Store Plans to Hire 500 in Ghetto Program | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/theater-in-london-la-mama-alienates-london-about-la-mama.html | Theater in London; La Mama 'Alienates' London About La Mama | True | By Charles Marowitz | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/school-days-school-days.html | School Days; School Days | True | By John A. Garraty | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mrs-cassandra-wright-wed-to-russell-palmer.html | Mrs. Cassandra Wright Wed to Russell Palmer | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ford-can-do-no-wrong.html | Ford Can Do No Wrong | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-american-negro-a-bill-of-rights-for-the-disadvantaged.html | The American Negro; A Bill of Rights for the Disadvantaged | True | By Martin Luther King Jr. | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/law-the-court-and-war.html | Law; The Court and War | True | By Fred P. Graham | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/james-bond-could-have-learned-from-philby-double-agent-philby-cont.html | James Bond Could Have Learned From Philby; Double Agent Philby (Cont.) Is it possible that Philby is now a triple agent? | True | By Geoffrey McDermott | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/swimmers-to-aid-us-olympic-fund.html | SWIMMERS TO AID U.S. OLYMPIC FUND | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-study-trailer-is-rolling-on-l-mobile-unit-gives-pupils-quiet.html | A STUDY TRAILER IS ROLLING ON L.I.; Mobile Unit Gives Pupils Quiet Away From Home | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/in-lesbos.html | In Lesbos | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/schupp-standout-with-long-runs-losers-are-stopped-twice-inside-the.html | SCHUPP STANDOUT WITH LONG RUNS; Losers Are Stopped Twice Inside the 10 Sleepy Hollow Takes No. 13 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chart-of-the-gardenia-stakes.html | Chart of the Gardenia Stakes | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/gastronomic-landmark-gastronomic.html | Gastronomic Landmark; Gastronomic | True | By Roger Butterfield | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-reds-reject-black-uprisings-urge-democratic-efforts-instead-of.html | U.S. REDS REJECT BLACK 'UPRISINGS'; Urge 'Democratic' Efforts Instead of Armed Force | True | By Peter Kihss | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hodgm-special-captures-pace-at-freehold-raceway.html | Hodgm Special Captures Pace at Freehold Raceway | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/fikes-sets-record-for-chsaa-run-rice-harrier-star-covers-2-miles-in.html | FIKES SETS RECORD FOR C.H.S.A.A. RUN; Rice Harrier Star Covers 2 Miles in 12:50 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-nancy-sawtelle-married-to-wilmot-louis-harris-jr.html | Miss Nancy Sawtelle Married To Wilmot Louis Harris Jr. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/decentralization-the-whys.html | Decentralization: The Whys | True | By Fred M. Hechinger | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/northwestern-vanquishes-iowa-2-successful-onside-kicks-help-in-3924.html | NORTHWESTERN VANQUISHES IOWA; 2 Successful Onside Kicks Help in 39-24 Victory | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/s-africa-takes-davis-cup-match-doubles-victory-eliminates-india-30.html | S. AFRICA TAKES DAVIS CUP MATCH; Doubles Victory Eliminates India 30 Hewitt Hurt | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/air-fares-to-south-america-going-up.html | Air Fares to South America Going Up | True | By David Gollan | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/jill-and-bonnie-parker-cousins-to-wed-in-february-and-april.html | Jill and Bonnie Parker, Cousins, To Wed in February and April | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/la-guardia-luncheon-set.html | La Guardia Luncheon Set | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/columbia-dartmouth-play-to-scoreless-tie-in-soccer.html | Columbia, Dartmouth Play To Scoreless Tie in Soccer | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/germans-to-train-at-flagstaff.html | Germans to Train at Flagstaff | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/un-book-predicts-doubled-population-by-2005-world-total-for-june.html | U.N. Book Predicts Doubled Population by 2005; World Total for June, 1966, Estimated at 3.3 Billion Some Experts Disagree | True | By John M. Taylor Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-white-press-distorts-race-news.html | The White Press Distorts Race News | True | By Alvin F. Poussaint, M.d. | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sailors-hand-bulls-2d-loss-in-row-106.html | SAILORS HAND BULLS 2D LOSS IN ROW, 10-6 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/american-notebook-that-book-revisited-american-notebook.html | American Notebook; That Book Revisited American Notebook | True | By Lewis Nichols | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/israel-bank-names-aide-here.html | Israel Bank Names Aide Here | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/claire-c-hodapp-becomes-bride-of-wc-irving.html | Claire C. Hodapp Becomes Bride Of W.C. Irving | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/davidson-routs-wofford-307.html | Davidson Routs Wofford, 30-7 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/horse-racing.html | HORSE RACING | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/home-in-ireland-to-gain.html | Home in Ireland to Gain | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/pesticide-fought-in-michigan-suit-court-will-weigh-scientific.html | PESTICIDE FOUGHT IN MICHIGAN SUIT; Court Will Weigh Scientific Evidence Against Dieldrin | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/devils-disciple-at-donnell-center.html | 'DEVIL'S DISCIPLE' AT DONNELL CENTER | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/aerospace-industry-cant-get-profits-off-the-ground-aerospace-low-on.html | Aerospace Industry: Can't Get Profits Off the Ground; Aerospace Low on Profit | True | By Robert A. Wright | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dowling-air-strikes-help-yale-vanquish-penn-eleven-4422-yale.html | Dowling Air Strikes Help Yale Vanquish Penn Eleven, 44-22; YALE VANQUISHES PENN TEAM, 44-22 | True | By Gerald Eskenazi Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mrs-malraux-will-be-guest-at-party-for-ecole-francaise.html | Mrs. Malraux Will Be Guest At Party for Ecole Francaise | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dwyer-stony-brook-win-harrier-honors.html | DWYER, STONY BROOK WIN HARRIER HONORS | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/from-innovation-to-high-camp-the-line-at-radio-city-music-hall.html | From Innovation to High Camp ...; The Line At Radio City Music Hall | True | By Gerald Jonas | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/west-side-center-uses-films-and-rallies-to-fight-narcotics.html | West Side Center Uses Films and Rallies to Fight Narcotics | True | By David Burnham | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/washington-state-eleven-turns-back-idaho-52-to-14.html | Washington State Eleven Turns Back Idaho, 52 to 14 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lust-for-life-and-battle.html | Lust for Life And Battle | True | By Harold C. Schonberg | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/geneva-ends-losing-streak.html | Geneva Ends Losing Streak | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/france-boosts-music.html | France Boosts Music | True | By Raymond Ericson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dance-harkness-its-better-but-still-reaching.html | Dance; Harkness: It's Better, But Still Reaching | True | By Clive Barnes | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/syracuse-routs-holy-cross-417-as-csonka-sets-orange-career-record.html | Syracuse Routs Holy Cross, 41-7, as Csonka Sets Orange Career Record; BACK'S 20 YARDS CARRIES WORTH 103 YARDS Csonka Lifts Career Total to 2,722 Yards Cassata Scores 2 Touchdowns | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/gen-minh-succeeds-ky-as-air-force-chief.html | Gen. Minh Succeeds Ky as Air Force Chief | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/high-gear.html | High Gear | True | By Patricia Peterson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-merchants-view-retailers-are-getting-an-early-start-on.html | The Merchant's View; Retailers Are Getting an Early Start on Christmas. | True | By Herbert Koshetz | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/denise-a-rosenzweig-is-affianced.html | Denise A. Rosenzweig Is Affianced | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/judith-schachter-engaged-to-wed-richard-j-miller.html | Judith Schachter Engaged to Wed Richard J. Miller | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rita-m-esposito-william-watson-married-at-yale.html | Rita M. Esposito, William Watson Married at Yale | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/high-style-style.html | High Style; Style | True | By Hildegarde Dolson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/economic-indicators.html | Economic Indicators | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sarajane-epstein-of-columbia-is-fiancee-of-michael-milder.html | Sarajane Epstein of Columbia Is Fiancee of Michael Milder | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rusk-gets-case-of-exunion-head-ontario-seeks-to-extradite-banks-for.html | RUSK GETS CASE OF EX-UNION HEAD; Ontario Seeks to Extradite Banks for Perjury | True | By F. David Anderson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mrs-louis-ellinger-is-dead-aided-work-of-eye-bank.html | Mrs. Louis Ellinger Is Dead; Aided Work of Eye Bank | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/christ-hospital-to-gain-from-party-on-friday.html | Christ Hospital to Gain From Party on Friday | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/stardust-grand-prix-to-close-canam-racing-series-today.html | Stardust Grand Prix to Close Can-Am Racing Series Today | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/john-jacobs-fiance-of-susan-melnikoff.html | John Jacobs Fiance Of Susan Melnikoff | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/100story-chicago-tower-reaches-halfway-mark-a-100story-building-in.html | 100-Story Chicago Tower Reaches Halfway Mark; A 100-Story Building in Chicago Reaches Halfway Mark | True | By Arnold H. Lubasch | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/article-2-no-title-to-walk-the-mountains.html | Article 2 -- No Title; 'To Walk the Mountains' | True | By Walter Sullivan | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/columbia-study-evaluates-citys-adult-negroes-finds-most-are-female.html | Columbia Study Evaluates City's Adult Negroes; Finds Most Are Female, Born Outside and Younger Than Other Ethnic Groups | True | By Thomas A. Johnson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/triple-slaying-victim-was-followed-by-detective-gambler-under.html | Triple Slaying Victim Was Followed by Detective; Gambler Under Surveillance but Not at Time 3 Were Shot Down in Queens | True | By Martin Gansberg | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/luncheon-to-honor-100-who-aided-israeli-girls.html | Luncheon to Honor 100 Who Aided Israeli Girls | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/results-in-british-football.html | Results in British Football | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/arlo-guthrie-20-takes-own-road-woodys-son-at-carnegie-sings-of.html | ARLO GUTHRIE, 20, TAKES OWN ROAD; Woody's Son, at Carnegie Sings of Urban Dust Bowl | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/no-carolina-bows-to-virginia-4017-tar-heels-mistakes-costly-in.html | NO. CAROLINA BOWS TO VIRGINIA, 40-17; Tar Heels' Mistakes Costly in Atlantic Coast Game | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/royals-triumph-109108.html | Royals Triumph, 109-108 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/temple-gains-title-with-4527-victory.html | TEMPLE GAINS TITLE WITH 45-27 VICTORY | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/he-could-roar-through-gales.html | He Could Roar Through Gales | True | By E. B. Potter | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/fun-after-death-fun-after-dark.html | Fun After Death; Fun After Dark | True | By Benedict Kiely | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/wrights-3-scores-help-delaware-win-from-lehigh-3310.html | Wright's 3 Scores Help Delaware Win From Lehigh, 33-10 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/favored-proud-clarion-captures-roamer-at-aqueduct-and-sets-track.html | Favored Proud Clarion Captures Roamer at Aqueduct and Sets Track Record; SUCCESSOR IS NEXT IN AQUEDUCT RACE Winner, Baeza Up, Is Victor by Four Lengths Royal Speed Finishes Third | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/john-downs-marries-miss-valerie-simms.html | John Downs Marries Miss Valerie Simms | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-sunday-dansant-at-st-regis-tonight.html | A Sunday Dansant At St. Regis Tonight | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/trojans-lose-30-oregon-state-defeats-nations-no-1-team-on-haggards.html | TROJANS LOSE, 3-0; Oregon State Defeats Nation's No. 1 Team on Haggard's Kick U.S.C. UPSET, 3-0, BY OREGON STATE | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/thomsons-282-takes-australian-p-ga-title.html | Thomson's 282 Takes Australian P.G.A. Title | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/catholics-urge-school-reforms-but-educators-end-parley-without-a.html | CATHOLICS URGE SCHOOL REFORMS; But Educators End Parley Without a 'Blueprint' | True | By M.a. Farber Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-guilfoyle-engagd-to-wed-marine-corporal.html | Miss Guilfoyle Is Engaged to Wed Marine Corporal | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miles-fancy-finishes-first-in-dash-at-narragansett.html | Mile's Fancy Finishes First In Dash at Narragansett | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rita-e-wellenberg-becomes-bride-here.html | Rita E. Wellenberg Becomes Bride Here | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/turkeys-ancient-bursa-in-new-role-as-ski-resort.html | Turkey's Ancient Bursa In New Role as Ski Resort | True | By Robert Deardorff | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/calhoun-school-to-gain.html | Calhoun School to Gain | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/drinking-rules-relaxed.html | Drinking Rules Relaxed | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/football-scores-football-scores.html | Football Scores; Football Scores | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/nebraska-defeats-okla-state-by-90.html | NEBRASKA DEFEATS OKLA. STATE By 9-0 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/harvard-to-expand-science-studies.html | Harvard to Expand Science Studies | True | By Fred M. Hechinger | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/europe-worries-about-fortress-america.html | Europe Worries About 'Fortress America' | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/an-optimistic-tennis-valedictory-bakers-retirement-marked-by-words.html | An Optimistic Tennis Valedictory; Baker's Retirement Marked by Words of Confidence U.S.L.T.A. Official Says There Will Be Another Kramer | True | By Charles Friedman | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/swedish-king-85-bars-fetes.html | Swedish King, 85, Bars Fetes | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/houssein-calls-off-interview-on-abc.html | HOUSSEIN CALLS OFF INTERVIEW ON A.B.C. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/young-tijuana-leaders-fight-to-clean-up-city-but-curbing.html | Young Tijuana Leaders Fight to Clean Up City; But Curbing Prostitution and Bars Is an Uphill Drive Mayor Forced to Slow Down as His Term Nears End | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bird-dogs-to-work-in-the-field-at-old-westbury-on-weekend.html | Bird Dogs to Work in the Field At Old Westbury on Weekend | True | By Walter R. Fletcher | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ithaca-closes-its-season-by-crushing-aic-42-to-9.html | Ithaca Closes Its Season By Crushing A.I.C., 42 to 9 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/orchids-in-the-window.html | Orchids In the Window | True | By Thomas Powell | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/illia-to-speak-at-universities.html | Illia to Speak at Universities | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-fleischaker-troth.html | Miss Fleischaker's Troth | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/alfred-smith-ends-long-losing-streak.html | ALFRED SMITH ENDS LONG LOSING STREAK | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/catholic-downs-stamford-3412-victors-are-undefeated-in-30-straight.html | CATHOLIC DOWNS STAMFORD, 34-12; Victors Are Undefeated in 30 Straight Games | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/black-power-and-the-elections.html | 'Black Power' and the Elections | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/coins-new-impetus-for-civil-war-tokens.html | Coins; New Impetus for Civil War Tokens | True | By Herbert C. Bardes | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/china-reinstates-lower-officials-many-aides-ousted-by-red-guards.html | CHINA REINSTATES LOWER OFFICIALS; Many Aides Ousted by Red Guards Regain Influence | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-golfers-421-leads-by-9-shots-palmer-sets-pace-with-209-in-world.html | U.S. GOLFERS 421 LEADS BY 9 SHOTS; Palmer Sets Pace With 209 in World Play Nicklaus Shares Second at 212 U.S. GOLFERS 421 LEADS BY 9 SHOTS | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/montclair-state-turns-back-glassboro-state-team-140.html | Montclair State Turns Back Glassboro State Team, 14-0 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mclaren-is-leading-qualifier-for-canam-at-las-vegas-kiwi-team-is.html | McLaren Is Leading Qualifier for Can-Am at Las Vegas; KIWI TEAM IS OUT TO SWEEP SERIES McLaren and Hulme Also at Top of the List for the $90,000 Point Fund | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/smithsonian-to-get-comics.html | Smithsonian to Get Comics | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/kickbacks-found-in-poverty-inquiry.html | KICKBACKS FOUND IN POVERTY INQUIRY | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/new-house-takes-a-cue-from-arctic-round-house-built-for-arctic.html | New House Takes a Cue From Arctic; Round House Built for Arctic Inspires a Vacation Home | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/spock-on-a-visit-backs-capt-levy-leads-a-medical-group-to-see-army.html | SPOCK, ON A VISIT, BACKS CAPT. LEVY; Leads a Medical Group to See Army Prisoner | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/pro-football-on-this-and-on-that.html | Pro Football: On This and On That | True | By Frank Litsky | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/oconnor-charges-meatplant-filth.html | O'CONNOR CHARGES MEAT-PLANT FILTH | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/fuel-hauler-strike-cuts-gas-supplies-in-northern-illinois.html | Fuel Hauler Strike Cuts 'Gas' Supplies In Northern Illinois | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/president-gives-hero-ribbon-off-his-lapel.html | President Gives Hero Ribbon Off His Lapel | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/customers-encounter-nonresponse.html | Customers Encounter Non-Response | True | By Lee Kanner | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/religion-black-power-in-the-pulpit.html | Religion; Black Power in the Pulpit | True | By Edward B. Fiske | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/63000-expected-at-shea-stadium-snell-replacing-injured-boozer-makes.html | 63,000 EXPECTED AT SHEA STADIUM; Snell, Replacing Injured Boozer, Makes His First Start Since Opener | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-study-reports-on-riot-weapons-nonlethal-items-include-net-glue.html | A STUDY REPORTS ON RIOT WEAPONS; Nonlethal Items Include Net, Glue and a Water Pistol | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/shaw-did-write-tootsiewootsie.html | Shaw Did Write 'Tootsie-Wootsie' | True | By Gloria Steinem | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/falcona-sets-kicking-mark-as-waynesburg-romps-617.html | Falcona Sets Kicking Mark As Waynesburg Romps, 61-7 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/swearing-macaw-stirs-controversy-in-guyana.html | Swearing Macaw Stirs Controversy in Guyana | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/nato-takes-a-step-to-redefine-aims.html | NATO Takes a Step to Redefine Aims | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mail-the-young-and-the-old.html | Mail: The Young and the Old | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/-and-washington-confusion.html | ... and Washington Confusion | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/recordings-in-honor-of-50-years-of-soviet-music.html | Recordings: In Honor of 50 Years of Soviet Music | True | By Theodore Strongin | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/swiss-masters.html | Swiss Masters | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/american-football-league.html | American Football League | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/palisades-observatory-traffic-upsets-neighbors.html | Palisades Observatory Traffic Upsets Neighbors | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/truman-holds-reunion-with-25-war-buddies.html | Truman Holds Reunion With 25 War Buddies | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/river-dell-wins-8th-in-row-260-sets-back-indian-hills-in-battle-of.html | RIVER DELL WINS 8TH IN ROW, 26-0; Sets Back Indian Hills in Battle of Unbeaten Clubs | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/penn-state-scoring.html | Penn State Scoring | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/art-show-to-benefit-handicapped-youths.html | Art Show to Benefit Handicapped Youths | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/shippensburg-triumphs.html | Shippensburg Triumphs | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/brooklyn-tech-clinches-crown-tops-lincoln-209-to-stay-unbeaten-in.html | BROOKLYN TECH CLINCHES CROWN; Tops Lincoln, 20-9, to Stay Unbeaten in P.S.A.L. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/donnie-allison-named-rookie-driver-of-year.html | Donnie Allison Named Rookie Driver of Year | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/100000-pace-won-by-fulla-napoleon-fulla-napoleon-takes-rich-pace.html | $100,000 Pace Won By Fulla Napoleon; FULLA NAPOLEON TAKES RICH PACE | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/quick-on-the-uptake-panthers-seize-a-good-opportunity-to-score.html | Quick on the Uptake, Panthers Seize a Good Opportunity to Score Another Touchdown; East Orange Stays Unbeaten By Trouncing Columbia, 32-0 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/trinity-school-wins-496-harris-stars-on-offense.html | Trinity School Wins, 49-6; Harris Stars on Offense | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hawk-rally-tops-warriors-9493-wilkens-and-snyder-score-goals-in.html | HAWK RALLY TOPS WARRIORS, 94-93; Wilkens and Snyder Score Goals in Final Seconds | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/cairo-expects-2d-visit-by-anderson-on-mideast.html | Cairo Expects 2d Visit by Anderson on Mideast | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bird-set-brings-30000.html | Bird Set Brings $30,000 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bridge-annual-rubber-bride-tournament.html | Bridge; Annual Rubber Bride Tournament | True | By Alan Truscott | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/karen-curtiss-married.html | Karen Curtiss Married | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/theater-chitchat-theater.html | Theater Chit-chat; Theater | True | By Richard Gilman | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/james-roy-of-foreign-service-to-marry-elissandra-n-fiore.html | James Roy of Foreign Service To Marry Elissandra N. Fiore | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/science-the-moon-is-made-of.html | Science; The Moon Is Made of... | True | By Walter Sullivan | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/alabama-scores-over-lsu-by-76-davis-kicks-extra-point-hard-misses.html | ALABAMA SCORES OVER L.S.U. BY 7-6; Davis Kicks Extra Point Hard Misses for Tigers | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-sheila-m-reeves-is-a-bride.html | Miss Sheila M. Reeves Is a Bride | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/daughter-to-mrs-voris.html | Daughter to Mrs. Voris | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/liu-turns-back-adelphi-30-as-limberis-stars.html | L.I.U. Turns Back Adelphi, 3-0, as Limberis Stars | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/what-now-for-new-york-constitution.html | What Now for New York Constitution? | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/45-will-be-presented-at-junior-league-ball-nov-23.html | 45 Will Be Presented at Junior League Ball Nov. 23 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lafayette-downs-kings-point-36-to-7.html | LAFAYETTE DOWNS KINGS POINT, 36 TO 7 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/kurland-cooper.html | Kurland Cooper | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/from-bach-to-bartok-and-beyond.html | From Bach to Bartok and Beyond | True | By Allen Hughes | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/washington-guns-guns-guns-and-more-guns.html | Washington: Guns, Guns, Guns and More Guns! | True | By James Reston | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/stanford-subdues-oregon-eleven-1714.html | STANFORD SUBDUES OREGON ELEVEN, 17-14 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/belgian-premier-in-london.html | Belgian Premier in London | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/two-views-on-foreign-aid.html | TWO VIEWS ON FOREIGN AID | True | By Felix Belair Jr. | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/susan-r-bell-married-to-decourcy-mcintosh.html | Susan R. Bell Married To DeCourcy McIntosh | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ernestine-coffey-is-married-to-hugh-harding-chapman-jr.html | Ernestine Coffey Is Married To Hugh Harding Chapman Jr. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/li-group-called-nazi-followers-oyster-bay-youths-deny-they.html | L.I. GROUP CALLED NAZI FOLLOWERS; Oyster Bay Youths Deny They Threatened Jews | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/eliminating-interior-noise.html | ELIMINATING INTERIOR NOISE | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/knicks-triumph-over-celtics-110105-as-cazzie-russell-scores-24.html | Knicks Triumph Over Celtics, 110-105, as Cazzie Russell Scores 24 Points; BOSTON'S STREAK ENDED AT GARDEN Celtics Had Won 19 Straight Regular-Season Games From New York Rivals | True | By Leonard Koppett | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sheepdog-is-best-at-upstate-show-fringe-benefits-is-chosen-in-field.html | SHEEPDOG IS BEST AT UPSTATE SHOW; Fringe Benefits Is Chosen in Field of 876 Dogs at Mohawk Valley Fixture | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/welfare-job-curbs-alleged.html | Welfare Job Curbs Alleged | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-briton-who-came-to-manhattan.html | A Briton Who Came To Manhattan | True | By Paul Gardner | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/presidents-latest-offer-for-peace-talks-reflects-no-new-move-by.html | President's Latest Offer for Peace Talks Reflects No New Move by Hanoi | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lunch-to-be-in-aid-of-sanger-institute.html | Lunch to Be in Aid Of Sanger Institute | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/general-dynamics-names-2.html | General Dynamics Names 2 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/stamps-recent-philatelic-publications.html | Stamps; Recent Philatelic Publications | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/benefits.html | Benefits | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/nc-state-beaten-penn-state-holds-off-foe-in-last-minute-for-138.html | N.C. STATE BEATEN; Penn State Holds Off Foe in Last Minute for 13-8 Victory PENN STATE BEATS N.C. STATE, 13 TO 8 | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/advertising-industrial-data-termed-slow.html | Advertising: Industrial Data Termed Slow | True | By Philip H. Dougherty | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/statue-of-soldier-unveiled-at-exsite-of-camp-shanks.html | Statue of Soldier Unveiled At Ex-Site of Camp Shanks | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/adelaide-kings-nuptials.html | Adelaide Kings Nuptials | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/police-advances-bring-a-warning-engineer-fears-technology-could.html | POLICE ADVANCES BRING A WARNING; Engineer Fears Technology Could Lead to Oppression | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mens-wear-designs-hit.html | Men's Wear Designs Hit | True | By Leonard Sloane | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/two-new-directors-named-by-mattel-a-toy-producer.html | Two New Directors Named By Mattel, a Toy Producer | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/five-land-grant-claimants-convicted-of-assault.html | Five Land Grant Claimants Convicted of Assault | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/one-to-be-burned.html | One To Be Burned | True | By Merle Fainsod | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/martha-stein-betrothed.html | Martha Stein Betrothed | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/armys-defense-helps-to-defeat-utah-220-duke-overcomes-navy-by-3516.html | Army's Defense Helps to Defeat Utah, 22-0; Duke Overcomes Navy by 35-16; HUTCHINSON GETS CADETS' KEY PLAY Lindell's Passing and Runs by Jarvis Pace Army to Seventh Victory | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/royal-course-360-wins-sportsmans-park-stakes.html | Royal Course, $3.60, Wins Sportsman's Park Stakes | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chicago-is-rated-3-point-favorite-bears-sharper-on-defense-giants.html | CHICAGO IS RATED 3-POINT FAVORITE; Bears Sharper on Defense Giants Have Edge in Tarkenton's Passing | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sports-of-the-times-the-nonconformist.html | Sports of The Times; The Nonconformist | True | By Arthur Daley | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/when-big-business-makes-gifts-taxdeductible-corporation-giving-cont.html | When Big Business Makes Gifts (Tax-Deductible); Corporation Giving (Cont.) | True | By Andrew Hacker | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/womens-guild-to-gain-from-a-party-on-dec-1.html | Women's Guild to Gain From a Party on Dec. 1 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/james-s-ardrey-to-wed-joan-elizabeth-synnott.html | James S. Ardrey to Wed Joan Elizabeth Synnott | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/chart-of-the-international.html | Chart of the International | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/johnson-invites-hanois-leaders-to-neutral-ship-tells-enterprise.html | JOHNSON INVITES HANOI'S LEADERS TO 'NEUTRAL SHIP'; Tells Enterprise Crew U. S. Will Press Peace Search to 'Corners of the Earth' CALLS FOR COMPROMISE But Washington Says Offer Doesn't Reflect New Move by the North Vietnamese Johnson Invites Hanoi Leaders To Meeting on a 'Neutral Ship' | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/keyes-paces-4112-victory-purdue-routs-minnesota-4112-keyes-sets-a.html | Keyes Paces 41-12 Victory; Purdue Routs Minnesota, 41-12; Keyes Sets a Touchdown Mark | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/us-art-for-sale-at-parkebernet-paintings-and-prints-among-offerings.html | U.S. ART FOR SALE AT PARKE-BERNET; Paintings and Prints Among Offerings This Week | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/irvington-defeated-by-edgemont-34-to-6.html | IRVINGTON DEFEATED BY EDGEMONT, 34 TO 6 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/linda-chase-fiancee-of-paul-ma-broda.html | Linda Chase Fiancee Of Paul M.A. Broda | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sheila-kaplan-a-teacher-engaged.html | Sheila Kaplan, a Teacher, Engaged | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/home-improvement-sound-control-for-the-home.html | Home Improvement; Sound Control For the Home | True | By Bernard Gladstone | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/oil-industry-widens-horizons-to-meet-demands-in-the-future-oil.html | Oil Industry Widens Horizons to Meet Demands in the Future; Oil Industry Seeks New Resources to Meet Future Demands | True | By William D. Smith | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lucia-dinner-dance-friday-at-the-plaza.html | Lucia Dinner Dance Friday at the Plaza | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-joan-a-adams-is-bride-of-david-seymour-wellington.html | Miss Joan A. Adams Is Bride Of David Seymour Wellington | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/november-twilight.html | November Twilight | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/computer-is-a-broker-for-realty.html | Computer Is a Broker For Realty | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lapaella-easy-victor-in-37000-paris-race.html | LaPaella Easy Victor in $37,000 Paris Race | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/strikes-staged-by-2000-cabbies-delay-in-pact-talks-cited-by.html | STRIKES STAGED BY 2,000 CABBIES; Delay in Pact Talks Cited by Negotiator for Union | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/elyse-sabesan-engaged.html | Elyse Sabesan Engaged | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hempstead-downs-freeport-35-to-6.html | Hempstead Downs Freeport, 35 to 6 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mystery-clouds-release-of-3-gis-by-the-vietcong-MYSTERY-CLOUDS-FREEING-OF-3-gis-by-the-vietcong-mystery-clouds.html | Mystery Clouds Release of 3 G.I.'s by the Vietcong; MYSTERY CLOUDS FREEING OF 3 G.I.'S | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/profits-help-luxury-hotels-defy-demolition-plaza-returns-12-to.html | Profits Help Luxury Hotels Defy Demolition; Plaza Returns 12% to Owners, Who Retain Clientele Huge Sums Devoted to Renovation to Maintain Image | True | By Franklin Whitehouse | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/drama-mailbag-how-to-attend-pinters-party-pinters-party.html | Drama Mailbag; How to Attend Pinter's 'Party' Pinter's 'Party' | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/brezhnev-to-go-to-cairo.html | Brezhnev to Go to Cairo | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hildi-newman-to-wed-in-december.html | Hildi Newman to Wed in December | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/la-huelga-a-step-in-the-struggle.html | 'La Huelga,' a Step in the Struggle | True | By Gladwin Hill | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-genuine-nightmare.html | A Genuine Nightmare | True | By Tom Phillips | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/danes-recreate-iron-age-village-archeologists-hope-to-alter.html | DANES RECREATE IRON AGE VILLAGE; Archeologists Hope to Alter Theories on Ancient Man | True | By Stephen R. Conn Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/swedish-auto-deaths-down-since-changeover-shift-to-righthand.html | Swedish Auto Deaths Down Since Change-Over; Shift to Right-Hand Driving Accompanied by Intense Educational Campaign | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/exeter-defeated-at-home-by-206-andover-dominates-contest-88th-in.html | EXETER DEFEATED AT HOME BY 20-6; Andover Dominates Contest, 88th in Old Rivalry, After a Key Interception | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/tax-plan-sincerity-doubted.html | Tax Plan Sincerity Doubted | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/tanzania-denationalizes-the-hunting-of-big-game.html | Tanzania Denationalizes The Hunting of Big Game | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/kathleen-hogan-bride-in-sea-girt.html | Kathleen Hogan Bride in Sea Girt | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-jan-kent-fay-bride-in-chappaqua.html | Miss Jan Kent Fay Bride in Chappaqua | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/wyoming-downs-new-mexico-426-depoyster-kicks-four-field-goals-for.html | WYOMING DOWNS NEW MEXICO, 42-6; Depoyster Kicks Four Field Goals for Scoring Mark | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/jennifer-jones-recovering.html | Jennifer Jones Recovering | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/radio-alert-network-sends-4000-mobile-detectives-after-stolen.html | Radio Alert Network Sends 4,000 Mobile 'Detectives' After Stolen Trucks | True | By Damon Stetson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/once-over-lightly.html | Once Over Lightly | True | By Tom Hopkinson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/letters-letters-letters.html | Letters; Letters Letters | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lawsuits-begun-in-move-to-recover-millions-and-block-antitrust.html | Lawsuits Begun in Move to Recover Millions and Block Antitrust Settlement on Book Overcharges | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/marilyn-mullen-betrothed.html | Marilyn Mullen Betrothed | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/st-josephs-day-nursery-to-gain.html | St. Joseph's Day Nursery to Gain | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/britons-kill-40000-animals-on-farms-to-fight-disease.html | Britons Kill 40,000 Animals On Farms to Fight Disease | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lyndhurst-victor-for-league-honors.html | LYNDHURST VICTOR FOR LEAGUE HONORS | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/columbia-professor-emeritus-finds-shes-too-busy-to-begin-retirement.html | Columbia Professor Emeritus Finds She's Too Busy to Begin Retirement | True | By C. Gerald Fraser | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hebrew-romance-translated-here-jewish-decameron-issued-for-first.html | HEBREW ROMANCE TRANSLATED HERE; 'Jewish Decameron' Issued for First Time in English | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/moscow-institute-trains-translators-for-un-soviet-is-alone-in.html | Moscow Institute Trains Translators for U.N.; Soviet Is Alone in Providing Service, Started in 1961 Yearly Contract Establishes Mutual $200,000 Fund | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/view-of-earth-from-apollo-craft.html | View of Earth From Apollo Craft | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bronx-mansion-will-be-setting-for-debutante-ball-on-nov-25.html | Bronx Mansion Will Be Setting For Debutante Ball on Nov. 25 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/allegheny-promotes-three.html | Allegheny Promotes Three | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/twa-seeking-tie-with-sun-ship-line-for-greek-cruises.html | T.W.A. Seeking Tie With Sun Ship Line For Greek Cruises | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/professor-loses-publication-suit-article-on-desegregation-rejected.html | PROFESSOR LOSES PUBLICATION SUIT; Article on Desegregation Rejected at Rutgers | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/those-inflation-jitters.html | Those Inflation Jitters | True | By Edwin L. Dale Jr. | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/soviet-study-of-ufos-is-reported-under-way.html | Soviet Study of U.F.O.'s Is Reported Under Way | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/grosvenor-ball-nov-25-at-plaza-lists-debutantes.html | Grosvenor Ball Nov. 25 at Plaza Lists Debutantes | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/democrats-seek-jersey-answers-will-press-for-party-plans-at.html | DEMOCRATS SEEK JERSEY ANSWERS; Will Press for Party Plans at Lame-Duck Session | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/margaret-hurley-59-dies-town-and-country-editor.html | Margaret Hurley, 59, Dies; Town and Country Editor | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/region-of-tidelands-will-be-annexed-by-santa-barbara.html | Region of Tidelands Will Be Annexed By Santa Barbara | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/new-difficulties-seen.html | New Difficulties Seen | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dr-donald-dearborn.html | DR. DONALD DEARBORN | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/maryland-dog-wins-spaniel-field-trial.html | MARYLAND DOG WINS SPANIEL FIELD TRIAL | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/susan-d-waldman-prospective-bride.html | Susan D. Waldman Prospective Bride | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/greek-trial-of-31-to-omit-composer.html | Greek Trial of 31 to Omit Composer | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/7-are-attendants-of-miss-graham-at-her-wedding.html | 7 Are Attendants Of Miss Graham At Her Wedding | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mccarthy-hints-hell-enter-primaries.html | McCarthy Hints He'll Enter Primaries | True | By E.w. Kenworthy Special to The New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/taxing-the-unemployed.html | Taxing the Unemployed | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/american-in-moscow.html | American in Moscow | True | By George Feifer | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/sir-faffee-wins-trot.html | Sir Faffee Wins Trot | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/opera-the-oldest-is-the-liveliest.html | Opera: The Oldest is the Liveliest | True | By Raymond Ericson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/scholarships-for-negroes-will-honor-whitney-young.html | Scholarships for Negroes Will Honor Whitney Young | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/industry-aid-largest-sale-of-bonds-set-mississippi-plans-industrial.html | Industry Aid: Largest Sale of Bonds Set; Mississippi Plans Industrial Bonds | True | By John H. Allan | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/catherine-c-blake-to-be-bride-of-peter-barnet-yale-alumnus.html | Catherine C. Blake to Be Bride Of Peter Barnet, Yale Alumnus | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-cynthia-f-hetsko-is-betrothed.html | Miss Cynthia F. Hetsko Is Betrothed | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/southern-connecticut-wins-from-bridgeport-41-to-15.html | Southern Connecticut Wins From Bridgeport, 41 to 15 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/30-girls-to-bow-at-gotham-ball.html | 30 Girls to Bow at Gotham Ball | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/bipartisan-group-will-try-to-save-parts-of-charter-it-wants-good.html | BIPARTISAN GROUP WILL TRY TO SAVE PARTS OF CHARTER; It Wants 'Good Government' Sections Resubmitted to Voters by Legislature SCHOOL AID IS IGNORED Citizens' Right to Sue State and Brow Local Powers Are Cited for Support Bipartisan Unit Here Will Try To Rescue Parts of the Charter | True | By Thomas P. Ronan | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/usc-upset-30-by-oregon-state-top-football-team-loses-fort-marcy.html | U.S.C. UPSET, 3-0, BY OREGON STATE; Top Football Team Loses Fort Marcy Wins Big Race | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/art-archaeology-as-adventure.html | Art; Archaeology as Adventure | True | By John Canaday | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mary-humelsine-fiancee-of-ensign-mary-cubelli-engaged.html | Mary Humelsine Fiancee of Ensign; Mary Cubelli Engaged | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/littons-think-factory-diversifying-litton-ready-to-diversify-its.html | Litton's 'Think Factory' Diversifying Litton Ready To Diversify Its 'Thinking' | True | By Gerd Wilcke Special To The New York Times. | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/swedens-fryingpan-cake-making-a-laggtarta-cont.html | Sweden's Frying-Pan Cake; Making a Lagg-tarta (Cont.) | True | By Craig Claiborne | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/leroi-jones-to-get-cores-legal-help-mckissick-calls-writer-a.html | LEROI JONES TO GET CORE'S LEGAL HELP; McKissick Calls Writer a 'Political Prisoner' | True | By Douglas Robinson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/thieu-asserts-allies-are-likely-to-observe-3-holiday-truces.html | Thieu Asserts Allies Are Likely To Observe 3 Holiday Truces | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/vermont-sets-back-middlebury-21-to-7.html | VERMONT SETS BACK MIDDLEBURY, 21 TO 7 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/announcements.html | Announcements | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/antigym-pickets-at-columbia-burn-trustee-hogan-in-effigy.html | Anti-Gym Pickets at Columbia Burn Trustee Hogan in Effigy | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/decentralization-the-hows.html | Decentralization: The Hows | True | By Leonard Buder | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hancock-insurance-plans-school-dropouts-program.html | Hancock Insurance Plans School Dropouts Program | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-artist-in-his-prime.html | The Artist in His Prime | True | By P. Albert Duhamel | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/prologue.html | PROLOGUE | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-old-folks-at-home-out-in-arizona.html | The Old Folks at Home Out in Arizona | True | By James H. Winchester | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/marion-dawson-is-wed-to-dr-daniel-maccabe.html | Marion Dawson Is Wed To Dr. Daniel MacCabe | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/cincinnati-tops-louisville.html | Cincinnati Tops Louisville | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/undefeated-central-conn-downs-coast-guard-270.html | Undefeated Central Conn. Downs Coast Guard, 27-0 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/french-literary-letter-french-literary-letter.html | French Literary Letter; French Literary Letter | True | By Herbert Lottman Paris. | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/east-hampton-ends-southampton-skein-shares-loop-lead.html | East Hampton Ends Southampton Skein; Shares Loop Lead | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/j-warren-mangan-marries-miss-ryan.html | J. Warren Mangan Marries Miss Ryan | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/jane-m-gratwick-is-betrothed-to-lewis-bryden-of-harvard.html | Jane M. Gratwick Is Betrothed To Lewis Bryden of Harvard | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/strategy-for-vietnam-peace-.html | Strategy for Vietnam Peace ... | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/basenji-puppy-gains-top-award-ch-revelle-reup-choser-at-maryland.html | BASENJI PUPPY GAINS TOP AWARD; Ch. Revelle Re-Up Choser at Maryland Show | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/counter-list-shows-dip-amex-weak.html | Counter List Shows Dip; Amex Weak | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-sauerbrunn-is-wed-in-capita.html | Miss Sauerbrunn Is Wed in Capita | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/repairs-for-faulty-products-new-and-used-are-trying-consumers.html | Repairs for Faulty Products, New and Used, Are Trying Consumers' Patience; Legislators Study Bills On Abuses Repairs Vex Consumers | True | By Isadore Barmash | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/williams-beats-wesleyan-by-417-victors-score-on-first-play-in.html | WILLIAMS BEATS WESLEYAN BY 41-7; Victors Score on First Play in Little Three Contest | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/pope-allowed-to-leave-bed-for-several-hours.html | Pope Allowed to Leave Bed for Several Hours | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/architect-conquers-queens-site-to-build-atrium-house-house-built-on.html | Architect Conquers Queens Site to Build Atrium House; House Built On Odd Site | True | By William Robbins | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/vietnam-war-and-shirley-temples-advantage-as-a-star-are-issues-in.html | Vietnam War and Shirley Temple's 'Advantage' as a Star Are Issues in California Election Tuesday | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/katherine-harris-wed-to-jt-post.html | Katherine Harris Wed to J.T. Post | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/theater-evening-nov-30-to-assist-church-projects.html | Theater Evening Nov. 30 to Assist Church Projects | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/young-trapper-says-the-pelts-are-paying-his-school-expenses.html | Young Trapper Says the Pelts Are Paying His School Expenses | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/los-angeless-fractionated-society-finds-common-denominator.html | Los Angeles's Fractionated Society Finds Common Denominator | True | By Charlotte Curtis Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/reyer-and-danilcyzk-keep-national-handball-crown.html | Reyer and Danilcyzk Keep National Handball Crown | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/middle-east-soft-words-from-hussein-skepticism-from-israel.html | Middle East; Soft Words From Hussein Skepticism From Israel | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/houston-triumphs-3518.html | Houston Triumphs, 35-18 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/a-beauty-treatment-in-colorado.html | A Beauty Treatment in Colorado | True | By Susan Marsh | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/looking-backward.html | Looking Backward | True | By Eleanor Dienstag | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ski-centers-hit-by-sticky-fingers.html | Ski Centers Hit By Sticky Fingers | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/miss-emily-j-schanzer-to-be-wed-in-january.html | Miss Emily J. Schanzer To Be Wed in January | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/space-and-missiles-a-giant-step-toward-the-moon.html | Space and Missiles; A Giant Step Toward the Moon | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-pain-of-being.html | The Pain of Being | True | By Claire Sprague | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/teresa-anderson-to-wed.html | Teresa Anderson to Wed | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/city-community-triumphs-over-nassau-in-soccer-43.html | City Community Triumphs Over Nassau in Soccer, 4-3 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/gay-matelda-21-first-in-gardenia-victor-survives-claim-of-foul-in.html | GAY MATELDA, 2-1, FIRST IN GARDENIA; Victor Survives Claim of Foul in $187,870 Race Go Go Wendy Second GAY MATELDA, 2-1, FIRST IN GARDENIA | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/mourlot-opening-bank-st-atelier-paris-fineart-lithography-firm.html | MOURLOT OPENING BANK ST. ATELIER; Paris Fine-Art Lithography Firm Specializes in Posters | True | By Grace Glueck | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/kathleen-vandermale-engaged-to-dr-daniel-canfield-hadlock.html | Kathleen VanderMale Engaged To Dr. Daniel Canfield Hadlock | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/two-vietnam-boys-in-us-for-surgery.html | TWO VIETNAM BOYS IN U.S. FOR SURGERY | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/arrest-is-reported-in-canada-bombing.html | ARREST IS REPORTED IN CANADA BOMBING | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/servant-of-the-law.html | Servant Of the Law | True | By Burke Wilkinson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/jews-cautioned-on-black-power-told-that-antisemitism-can-hinder.html | JEWS CAUTIONED ON BLACK POWER; Told That Anti-Semitism Can Hinder Other Efforts | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-theater-two-mayo-simon-plays-walking-to-waldheim-and-happiness.html | The Theater: Two Mayo Simon Plays; 'Walking to Waldheim' and 'Happiness' Open Staged at New Forum by George Sherman | True | By Clive Barnes | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/needy-poles-to-gain-by-a-cocktail-dance.html | Needy Poles to Gain By a Cocktail Dance | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/old-li-barn-converted-into-an-afterhours-club-when-is-a-barn-a-bar.html | Old L.I. Barn Converted Into an After-Hours Club; When Is a Barn a Bar N? When It's an After-Hours Club | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/muskingum-tops-dutchmen-by-129-4-field-goals-by-albery-and-five.html | MUSKINGUM TOPS DUTCHMEN BY 12-9; 4 Field Goals by Albery and Five Interceptions Give Ohioans Victory in Rain | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/few-confessions-tied-to-questions-study-finds-interrogations-on.html | FEW CONFESSIONS TIED TO QUESTIONS; Study Finds Interrogations on Street Unproductive | True | By Sidney E. Zion | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/head-of-bowdoin-joins-foundation-coles-quits-as-president-to-lead.html | HEAD OF BOWDOIN JOINS FOUNDATION; Coles Quits as President to Lead the Research Corp. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/brown-cornell-play-14to14-tie-bruins-stop-red-twice-on-1yard-line.html | BROWN, CORNELL PLAY 14-TO-14 TIE; Bruins Stop Red Twice on 1-Yard Line in 4th Period | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/prep-school-results.html | Prep School Results | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/designs-for-tomorrows-traveler.html | Designs for Tomorrow's Traveler | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/3hour-gun-duel-erupts-in-mideast-israel-reports-outbreak-and-says.html | 3-HOUR GUN DUEL ERUPTS IN MIDEAST; Israel Reports Outbreak and Says Jordan Fired First Israelis See Diplomatic Gain ISRAEL, JORDAN FIGHT GUN DUEL | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ring-writers-name-nagler.html | Ring Writers Name Nagler | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/joins-race-for-governor.html | Joins Race for Governor | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/eric-roffmans-have-child.html | Eric Roffmans Have Child | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/boston-u-subdues-connecticut-2112.html | BOSTON U. SUBDUES CONNECTICUT, 21-12 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/gray-sets-mark-in-crosscountry-brevard-teammate-is-next-in-junior.html | GRAY SETS MARK IN CROSS-COUNTRY; Brevard Teammate Is Next in Junior College Event | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/surveyor-6-lowers-soiltesting-device.html | Surveyor 6 Lowers Soil-Testing Device | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/neartotal-renewal-for-blighted-business-area.html | Near-Total Renewal for Blighted Business Area | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/recognition-of-the-past.html | Recognition of the Past | True | By George Grella | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/kathryn-p-oelman-plans-nuptials.html | Kathryn P. Oelman Plans Nuptials | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hippies-in-holy-india.html | Hippies in Holy India | True | By A.h. Weiler | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/glenn-reynolds-is-bride-in-richmond-wed-to-john-martin-jr-who.html | Glenn Reynolds Is Bride in Richmond; Wed to John Martin Jr., Who Attended Johns Hopkins | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/parley-of-jews-backs-negro-aid-reform-group-plans-steps-to-promote.html | PARLEY OF JEWS BACKS NEGRO AID; Reform Group Plans Steps to Promote Integration | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/occupancy-is-low-at-state-medical-center-while-a-city-hospital.html | Occupancy Is Low at State Medical Center, While a City Hospital Nearby Has Overflowing Wards | True | By Martin Tolchin | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lawrenceville-tops-the-hill-27-to-14-as-confer-excels.html | Lawrenceville Tops The Hill, 27 to 14, As Confer Excels | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hall-of-science-elects-president.html | Hall of Science Elects President | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/no-one-will-ever-live-in-it-no-one-will-ever-live-in-it.html | No One Will Ever Live in It ...; No One Will Ever Live in It | True | By Walter Kerr | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/at-milwaukee.html | At Milwaukee | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/william-c-kern-64-exmember-of-ftc.html | WILLIAM C. KERN, 64, EX-MEMBER OF F.T.C. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/caldwell-hawks-hurts-back.html | Caldwell, Hawks, Hurts Back | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/albright-tops-upsala-76-on-conversion-by-cooper.html | Albright Tops Upsala, 7-6, On Conversion by Cooper | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/2-friends-recall-rescue-in-france-frenchwoman-and-airman-meet-after.html | 2 FRIENDS RECALL RESCUE IN FRANCE; Frenchwoman and Airman Meet After 23 Years | True | By Malcolm W. Browne | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/the-other-side-of-love.html | The Other Side of Love | True | By Richard Boston | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/shapiro-triumphs-in-jumps-at-toronto.html | SHAPIRO TRIUMPHS IN JUMPS AT TORONTO | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/indiana-aide-scores-st-lawrence-tolls.html | INDIANA AIDE SCORES ST. LAWRENCE TOLLS | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/vietnam-a-tough-and-aggressive-enemy-again-moves-to-the-attack.html | Vietnam; A Tough and Aggressive Enemy Again Moves to the Attack | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/envelope-expansion-planned.html | Envelope Expansion Planned | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/senior-trophy-to-honor-japanese-golf-pioneer.html | Senior Trophy to Honor Japanese Golf Pioneer | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/hudson-commission-urges-troy-to-save-a-row-of-brownstones.html | Hudson Commission Urges Troy To Save a Row of Brownstones | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/u-of-massachusetts-poll-finds-56-per-cent-are-doves.html | U. of Massachusetts Poll Finds 56 Per Cent Are Doves | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/premium-show-gaining.html | Premium Show Gaining | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/3-buses-to-start-new-line-in-watts-vehicles-from-queens-group.html | 3 BUSES TO START NEW LINE IN WATTS; Vehicles From Queens Group Expected to Better Service | True | By Nancy J. Adler Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/fordham-club-eleven-drubs-manhattan-337-rams-are-paced-by-signoris.html | Fordham Club Eleven Drubs Manhattan, 33-7; Rams Are Paced by Signori's Running, Keefe's Passing 66 Loss to Jaspers Avenged in Bitterly Fought Contest | True | By John B. Forbes | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/city-patrolman-arrested-in-theft-of-two-guns-on-li.html | City Patrolman Arrested In Theft of Two Guns on L.I. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ski-house-in-the-sun-ski-house-cont.html | Ski House In the Sun; Ski House (Cont.) | True | By Barbara Plumb | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/plainfield-rallies-to-tie-union-1313-and-clinch-crown.html | Plainfield Rallies To Tie Union, 13-13, And Clinch Crown | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/highrise-boat-storage-passes-test-system-takes-less-space-and-needs.html | High-Rise Boat Storage Passes Test; System Takes Less Space and Needs Little Upkeep | True | By Harry V. Forgeron Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/terms-for-mideast-peace-united-states.html | Terms for Mideast Peace; UNITED STATES | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/injured-soviet-sailor-aided.html | Injured Soviet Sailor Aided | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/educators-to-begin-parley.html | Educators to Begin Parley | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/east-brunswick-outscores-new-brunswick-20-to-6.html | East Brunswick Outscores New Brunswick, 20 to 6 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/judith-cohen-is-engaged.html | Judith Cohen Is Engaged | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/black-hawks-tie-canadiens-3-to-3-erase-30-deficit-as-mohns-scores.html | BLACK HAWKS TIE CANADIENS, 3 TO 3; Erase 3-0 Deficit as Mohns Scores in Final Period | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/beaux-arts-ball-on-nov-24.html | Beaux Arts Ball on Nov. 24 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/wilkins-urges-senate-unit-to-act-on-rights-measure.html | Wilkins Urges Senate Unit To Act on Rights Measure | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/rooftop-play-area-set-for-west-side-building.html | Rooftop Play Area Set For West Side Building | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/thailand-in-hemis-fair.html | Thailand in Hemis Fair | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/philip-riley-fiance-of-kathleen-duane.html | Philip Riley Fiance Of Kathleen Duane | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/international-house-guests-will-tutor-harlem-children.html | International House Guests Will Tutor Harlem Children | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/photography-sierra-club-opens-gallery-and-center.html | Photography; Sierra Club Opens Gallery and Center | True | By Jacob Deschin | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/negroes-in-westchester-convene-to-study-ills-and-find-solutions.html | Negroes in Westchester Convene To Study Ills and Find Solutions | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/lincoln-routs-union-hill-as-krol-gets-4-scores-402.html | Lincoln Routs Union Hill As Krol Gets 4 Scores, 40-2 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/civil-rights-and-the-homosexual-a-4million-minority-asks-for-equal.html | Civil Rights and the Homosexual A 4-Million Minority Asks for Equal Rights; 4-Million Minority (Cont.) Some sex-law reformers are asking for the moon | True | By Webster Schott | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/strangling-suspect-moved.html | Strangling Suspect Moved | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/television-a-noble-experiment-nowhere-to-go-but-up.html | Television; A Noble Experiment: Nowhere to Go But Up | True | By Jack Gould | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/jersey-parents-sending-gi-a-christmas-tree.html | Jersey Parents Sending G.I. a Christmas Tree | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/dr-sheppard-sick-over-life-in-us-will-live-in-france.html | Dr. Sheppard 'Sick' Over Life in U.S.; Will Live in France | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/speaking-of-books-henry-james-looked-ahead-henry-james-henry-james.html | SPEAKING OF BOOKS; Henry James Looked Ahead; Henry James Henry James Looked Ahead | True | By Leon Edel | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/vietnam-fighting-grows-in-highlands-with-2-new-battles-fighting.html | Vietnam Fighting Grows in Highlands With 2 New Battles; FIGHTING EXPANDS IN THE HIGHLANDS | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/katzenbach-finds-state-department-bureaucracy-an-impediment-to.html | Katzenbach Finds State Department Bureaucracy an Impediment to Reform | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/some-interesting-happenings-in-prague-happenings-in-prague-cont.html | Some Interesting Happenings in Prague; Happenings in Prague (Cont.) | True | By Richard Eder | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/communities-of-tomorrow-is-subject-of-a-symposium.html | Communities of Tomorrow Is Subject of a Symposium | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/serafino-romualdi-66-is-dead-labor-official-in-latin-america.html | Serafino Romualdi, 66, Is Dead; Labor Official in Latin America | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/marists-planning-no-new-schools-teaching-order-to-develop.html | MARISTS PLANNING NO NEW SCHOOLS; Teaching Order to Develop Ecumenical Centers | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/style-and-the-filmic-message.html | Style and the Filmic Message | True | By Bosley Crowther | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ida-cox-is-dead-blues-singer-78-won-acclaim-in-20s-and-30s-and-at-a.html | IDA COX IS DEAD; BLUES SINGER, 78; Won Acclaim in 20's and 30's and at a Comeback in '61 | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/new-footlights-may-brighten-rialto.html | New Footlights May Brighten Rialto | True | By Joseph P. Fried | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/race-panel-set-up-in-south-carolina-group-seeking-community-uplift.html | RACE PANEL SET UP IN SOUTH CAROLINA; Group Seeking Community Uplift and State Harmony | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/slim-wins-over-backlash.html | Slim Wins Over Backlash | True | By William V. Shannon | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/two-greek-scientists-discover-shrine-to-zeus-on-mt-olympus-pottery.html | Two Greek Scientists Discover Shrine to Zeus on Mt. Olympus; Pottery and Other Artifacts Found on the Site Believed to Date From 400 B.C. | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/ella-changes-her-tunes-for-a-swinging-generation.html | Ella Changes Her Tunes for a Swinging Generation | True | By John S. Wilson | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-12 | 1967-11-12 | https://www.nytimes.com/1967/11/12/archives/amherst-downs-trinity-by-2524-58yard-kehoeclapp-pass-decisive-in.html | AMHERST DOWNS TRINITY BY 25-24; 58-Yard Kehoe-Clapp Pass Decisive in Final Minutes | True | | 1995-11-16 | RE0000708797 | B00000384378 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/clark-drives-his-lotus-car-to-victory-in-spanish-race.html | Clark Drives His Lotus Car To Victory in Spanish Race | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/jewish-union-urges-new-negrolabor-alliance-unity-held-needed-to.html | Jewish Union Urges New Negro-Labor Alliance; Unity Held Needed to Exert Power for Progress | True | By Will Lissner | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/51-freight-cars-derailed.html | 51 Freight Cars Derailed | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/card-of-thanks.html | Card of Thanks | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/hawks-beat-blues-52.html | Hawks Beat Blues, 5-2 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/at-coffey-field.html | AT COFFEY FIELD | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/college-democrats-condemn-policy-on-vietnam-but-defeat-a-move-to.html | College Democrats Condemn Policy on Vietnam; But Defeat a Move to Open Way to Back Candidates Other Than Johnson | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/steel-makers-set-for-heavy-orders-from-auto-plants-steel-mills-set.html | Steel Makers Set For Heavy Orders From Auto Plants; STEEL MILLS SET FOR AUTO ORDERS | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/catholic-hierarchy-gathers.html | Catholic Hierarchy Gathers | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/ohara-in-rare-interview-calls-literary-landscape-fairly-bleak.html | O'Hara, in Rare Interview, Calls Literary Landscape Fairly Bleak | True | By Alden Whitman Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/at-bayonne-nj.html | AT BAYONNE, N.J. | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/scream-feeble-princess.html | Scream: Feeble Princess | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/liberal-democrats-in-california-urge-mccarthy-to-be-candidate.html | Liberal Democrats in California Urge McCarthy to Be Candidate | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/joseph-slater-named-head-of-salk-institute.html | Joseph Slater Named Head of Salk Institute | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/chicagoans-play-at-carnegie-hall-martinon-leads-orchestra-and-132.html | CHICAGOANS PLAY AT CARNEGIE HALL; Martinon Leads Orchestra and 132-Voice Chorus | True | By Donal Henahan | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/li-group-formed-to-oppose-johnson.html | L.I. GROUP FORMED TO OPPOSE JOHNSON | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york-retail.html | Reports of the Arrival of Out-of-Town Buyers in New York; Retail CLASSIFIED BY OFFICE | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/lisbon-reports-492-have-fled-katanga.html | LISBON REPORTS 492 HAVE FLED KATANGA | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/countryrock-by-buck-owens-suggests-new-musical-trend.html | Country-Rock by Buck Owens Suggests New Musical Trend | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/lili-hatvany-playwright-dead-scored-with-tonight-or-never.html | Lili Hatvany, Playwright, Dead; Scored With 'Tonight or Never' | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/chiefs-trounce-patriots-33-to-10-score-23-points-in-second-period.html | CHIEFS TROUNCE PATRIOTS, 33 TO 10; Score 23 Points in Second Period for 6th Victory | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/port-bill-opposed-by-shippers-here-proposed-benefit-increases-are.html | PORT BILL OPPOSED BY SHIPPERS HERE; Proposed Benefit Increases Are Called Unreasonable | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/strong-test-due-for-bond-market-extremely-heavy-calendar-of.html | STRONG TEST DUE FOR BOND MARKET; Extremely Heavy Calendar of Offerings Scheduled Amid Air of Gloom | True | By John H. Allan | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/greeks-are-alerted-on-turkish-flights.html | GREEKS ARE ALERTED ON TURKISH FLIGHTS | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/a-convocation-for-peace.html | A Convocation for Peace | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/allison-in-ford-is-georgia-victor-beats-petty-by-lap-for-3d-triumph.html | ALLISON, IN FORD, IS GEORGIA VICTOR; Beats Petty by Lap for 3d Triumph in a Row | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/george-hunton-catholic-fighter-for-racial-justice-is-dead-at-79.html | George Hunton, Catholic Fighter for Racial Justice, Is Dead at 79 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/aden-front-sees-a-hope-for-talks-with-british-nationalist-group.html | Aden Front Sees a Hope for Talks With British; Nationalist Group Pleased by Swift Reply From London | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/2-missions-in-bonn-blasted.html | 2 Missions in Bonn Blasted | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/lindsay-says-proposed-cuts-in-antipoverty-funds-threaten-stability.html | Lindsay Says Proposed Cuts in Antipoverty Funds Threaten Stability of City | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/a-vital-rail-merger.html | A Vital Rail Merger | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/senator-gets-the-word-on-marine-sergeants.html | Senator Gets the Word On Marine Sergeants | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/ingrid-lisa-augustat-wed-to-john-haskell.html | Ingrid Lisa Augustat Wed to John Haskell | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/britains-rough-road-into-europe.html | Britain's Rough Road Into Europe | True | By Robert Kleiman | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/dance-performer-offers-his-own-works-at-kaufmann-hallshifts-at.html | Dance; Performer Offers His Own Works at Kaufmann Hall--Shifts at Harkness | True | By Richardson | 1995-11-16 | RE0000708819 | B00000386895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/tv-the-f111-tangle-abc-program-presents-friends-and-critics-of.html | TV: The F-111 Tangle; A.B.C. Program Presents Friends and Critics of Controversial Plane | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/tv-broadcast-laboratory-continues-erratic-path-lindsay-makes-bow-on.html | TV: Broadcast Laboratory Continues Erratic Path; Lindsay Makes Bow on Own Program | True | By Jack Gould | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/faa-to-restudy-runway-barriers-will-review-its-opposition-following.html | F.A.A. TO RESTUDY RUNWAY BARRIERS; Will Review Its Opposition Following Plea by Boyd | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/britain-devises-new-rail-policy-seeks-to-cut-big-losses-still-fill.html | BRITAIN DEVISES NEW RAIL POLICY; Seeks to Cut Big Losses Still Fill Social Needs | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/television.html | Television | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/college-conference-standings.html | College Conference Standings | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/japans-premier-greeted-in-us-after-riots-at-home-sato-will-discuss.html | Japan's Premier Greeted in U.S. After Riots at Home; SATO WILL DISCUSS FATE OF OKINAWA U.S. Officials Expect Some Move Toward Control of Island by Japanese | True | By Robert Trumbull Special to The New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/premier-of-laos-assailed-by-hanoi-for-backing-us.html | Premier of Laos Assailed By Hanoi for Backing U.S. | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/rangers-top-seals-53-and-gain-threeway-tie-for-first-in-east.html | Rangers Top Seals, 5-3, and Gain Three-Way Tie for First in East Division; FLEMING SCORES 2 NEW YORK GOALS Ratelle, Nevin and Howell Also Tally for Blue Shirts Before 15,204 at Garden | True | By Gerald Eskenazi | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/brooklyn-heights-church-turns-on-for-hippies-pastor-says-movement.html | Brooklyn Heights Church Turns On for Hippies; Pastor Says Movement Isn't 'a Passing Fad'--Calls Jesus a 'Dropout' | True | By George Dugan | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/statistics-of-the-game-90417164.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/200-war-foes-in-scarsdale-aid-morse-campaign-fund-party-hears.html | 200 War Foes in Scarsdale Aid Morse Campaign; Fund Party Hears Senator of Oregon Urge 'a Multilateral Settlement' in Vietnam | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/woman-hurt-in-geneva-blast-next-to-american-church.html | Woman Hurt in Geneva Blast Next to American Church | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/criticism-causes-surprise-us-gets-blame-for-wheat-glut.html | Criticism Causes Surprise; U.S. GETS BLAME FOR WHEAT GLUT | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/hussein-leaves-for-paris-after-10day-visit-to-us.html | Hussein Leaves for Paris After 10-Day Visit to U.S. | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-road-plans-periled-by-rising-urban-hostility-urban-hostility.html | U.S. Road Plans Periled By Rising Urban Hostility; Urban Hostility, Rising in Emotion Threatens to Delay Costly Links in Interstate Highway System | True | By Homer Bigart | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-ribicoff-says-most-of-nations-youth-discounts-frivolity.html | Ribicoff Says Most Of Nation's Youth Discounts Frivolity | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/charles-tishman-realty-investor-builder-who-served-jewish.html | CHARLES TISHMAN, REALTY INVESTOR; Builder Who Served Jewish Philanthropies Dies at 83 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/bulgaria-soccer-victor-30.html | Bulgaria Soccer Victor, 3-0 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/cowboys-triumph-over-saints-2710-losers-tally-first-before-record.html | COWBOYS TRIUMPH OVER SAINTS, 27-10; Losers Tally First Before Record Crowd of 83,437 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/farrell-captures-school-boy-title-graebe-sets-pace-in-337-triumph.html | FARRELL CAPTURES SCHOOL BOY TITLE; Graebe Sets Pace in 33-7 Triumph Over Xavier | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/student-critically-hart-in-melee-at-tennessee.html | Student Critically Hart In Melee at Tennessee | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/100000-visitors-crowd-museums-in-growing-sunday-afternoon-ritual.html | 100,000 Visitors Crowd Museums in Growing Sunday Afternoon Ritual; 100,000 Crowd Museums on a Sunday | True | By Paul Hofmann | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/theater-allnegro-hello-dolly-has-its-premiere-pearl-bailey-captures.html | Theater: All-Negro 'Hello, Dolly!' Has Its Premiere; Pearl Bailey Captures Audience From Start | True | By Clive Barnes | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/first-new-zealander-accused-of-heresy-is-found-not-guilty.html | First New Zealander Accused Of Heresy Is Found Not Guilty | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/hospital-sought-by-haverstraw-13million-asked-to-finish-building.html | HOSPITAL SOUGHT BY HAVERSTRAW; $1.3-Million Asked to Finish Building Started in 1964 | True | By Martin Gansberg Special to the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/statement-by-uso-president.html | Statement by U.S.O. President | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/tenants-build-backpocket-park-tenement-yards-on-the-east-side-made.html | Tenants Build 'Back-Pocket' Park; Tenement Yards on the East Side Made Into a Playground | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mao-says-purge-is-a-big-victory-statement-appears-aimed-at-foes-of.html | MAO SAYS PURGE IS A 'BIG VICTORY'; Statement Appears Aimed at Foes of Halt in 'Revolution' | True | By Charles Mohr Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/personal-finance-a-checklist-of-assets-and-planning-before.html | Personal Finance; A Checklist of Assets and Planning Before Retirement Can Be of Value | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/birth-rate-decline-in-2-nations-is-attributed-to-contraceptives.html | Birth Rate Decline in 2 Nations Is Attributed to Contraceptives | True | By Ronald Maiorana | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/christmas-in-new-yorkthe-artistry-of-the-store-windows.html | Christmas in New York--The Artistry of the Store Windows | True | By Angela Taylor | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/benedictlivingston-of-realty-firm-53.html | BENEDICTLIVINGSTON OF REALTY FIRM, 53 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/philby-appears-in-soviet-crowd-defector-and-mrs-maclean-attend.html | PHILBY APPEARS IN SOVIET CROWD; Defector and Mrs. Maclean Attend Moscow Concert | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/essa-six-sends-photos.html | ESSA Six Sends Photos | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/miss-masters-takes-texas-golf-with-214.html | MISS MASTERS TAKES TEXAS GOLF WITH 214 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-officials-get-rockefeller-prizes-5-honored-for-public-service.html | U.S OFFICIALS GET ROCKEFELLER PRIZES; 5 Honored for Public Service -- Each to Get $10,000 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/sports-of-the-times-quarterbacklash-pops-up.html | Sports of The Times; Quarterbacklash Pops Up | True | By Robert Lipsyte | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/6th-revival-of-brigadoon-due-at-city-center-dec-13.html | 6th Revival of 'Brigadoon' Due at City Center Dec. 13 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/eleo-pomare-group-dances-in-brooklyn.html | ELEO POMARE GROUP DANCES IN BROOKLYN | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/major-independents.html | Major Independents | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/steelers-tie-cards-1414.html | Steelers Tie Cards, 14-14 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/judson-dance-fare-served-with-doubts.html | JUDSON DANCE FARE SERVED WITH DOUBTS | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/saturdays-college-football.html | Saturday's College Football | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/french-to-resume-secret-discussion-on-iraq-oil-fields.html | French to Resume Secret Discussion On Iraq Oil Fields | True | By John L. Hess Special to the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/chess-wests-most-recent-prodigy-shows-his-style-in-tunisia.html | Chess; West's Most Recent Prodigy Shows His Style in Tunisia | True | By Al Horowitz | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mayor-lindsay-speaks-on-schools-lindsay-supports-rockefeller-race-a.html | Mayor Lindsay Speaks on Schools; LINDSAY SUPPORTS ROCKEFELLER RACE AS GOOD FOR G.O.P. But He Still Accepts Word of Governor that He Is Not '68 Candidate YEAR'S TENSION EASED Mayor Also Praises Percy As a Progressive in the Best Party Tradition | | By Richard Reeves | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/new-england-society-to-honor-saltonstall-at-dinner.html | New England Society to Honor Saltonstall at Dinner | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-concessions-on-okinawa-seen-but-major-move-is-unlikely-in.html | U.S CONCESSIONS ON OKINAWA SEEN; But Major Move Is Unlikely in Johnson-Sato Talks | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/donovan-returns-after-an-odyssey-3-years-change-singer-21-from-pop.html | DONOVAN RETURNS AFTER AN ODYSSEY; 3 Years Change Singer, 21, From Pop Star to Oracle | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/so-californias-first-loss-likely-to-raise-ucla-to-top-in-rankings.html | So. California's First Loss Likely to Raise U.C.L.A. to Top in Rankings; TROJANS UPSET BY OREGON STATE N.C. State Also Toppled-- Indiana and Wyoming Only Unbeaten Major Teams | | By Allison Danzig | 1995-11-16 | RE0000708819 | B00000386895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/sato-greeted-in-seattle.html | Sato Greeted in Seattle | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/white-supremacy-doctrine-is-blamed-for-riots.html | White Supremacy Doctrine Is Blamed for Riots | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/deaf-girls-story-to-be-on-tv.html | Deaf Girl's Story to Be on TV | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/rabbi-links-war-in-vietnam-with-urban-blight-head-of-reform-group.html | Rabbi Links War in Vietnam With Urban Blight; Head of Reform Group Finds 'Perverted Sense of Values' | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/at-flushing-queens.html | AT FLUSHING, QUEENS | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/press-group-hails-easing-of-secrecy-during-1967.html | Press Group Hails Easing of Secrecy During 1967 | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/carolyn-krantz-becomes-bride-of-air-officer.html | Carolyn Krantz Becomes Bride Of Air Officer | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/chargers-defeat-dolphins-by-240-register-17-points-in-final-period.html | CHARGERS DEFEAT DOLPHINS BY 24-0; Register 17 Points in Final Period to Clinch Victory | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/white-house-weighs-expanding-sentinel-defense.html | White House Weighs Expanding Sentinel Defense | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/soccer-results.html | Soccer Results | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/new-pension-bill-gives-big-raises-to-highsalaried-senate-pondering.html | NEW PENSION BILL GIVES BIG RAISES TO HIGH-SALARIED; Senate Pondering Adequate Social Security Benefits for Relatively Affluent DEBATE DUE THIS WEEK In Future, a Monthly Grant for Man and Wife Could Go Up as Much as 60% | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mrs-herbert-l-black.html | MRS. HERBERT L. BLACK | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/rams-and-arrows-triumph-in-junior-hockey-at-garden.html | Rams and Arrows Triumph In Junior Hockey at Garden | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/westmoreland-departs-for-talks-in-capital.html | Westmoreland Departs For Talks in Capital | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/aide-at-simmons-named.html | Aide at Simmons Named | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/18-leading-poets-and-writers-give-reading-stressing-peace.html | 18 Leading Poets and Writers Give Reading Stressing Peace | True | By Thomas Lask | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/bulova-gets-us-contract.html | Bulova Gets U.S. Contract | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/at-mineola-li.html | AT MINEOLA, L.I. | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/denver-on-top-110103.html | Denver on Top, 110-103 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/riegelman-reports-on-city-job-study.html | RIEGELMAN REPORTS ON CITY JOB STUDY | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/privateplane-service-in-nebraska-rolls-out-red-carpet-to-bring-in.html | Private-Plane Service in Nebraska Rolls Out Red Carpet to Bring In Business; RED CARPET WINS PLANES BUSINESS | True | By Richard Haitch | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/city-investing-extends-offer.html | City Investing Extends Offer | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/1year-maturities-are-102567842968.html | 1-YEAR MATURITIES ARE $102,567,842,968 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-captures-world-cup-golf-by-13-strokes-with-557-individual-title.html | U.S. Captures World Cup Golf by 13 Strokes With 557; INDIVIDUAL TITLE TAKEN BY PALMER His 276 Leads Charles and Nicklaus by 5 in Mexico -- New Zealand Second | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/pledge-on-reconciliation.html | Pledge on Reconciliation | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/surtees-takes-las-vegas-auto-race-after-donohue-runs-out-of-gas.html | Surtees Takes Las Vegas Auto Race After Donohue Runs Out of Gas; FUEL IS DEPLETED IN THE FINAL LAP McLaren Drops Out of Race But Finishes First in 6-Event Cup Series | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/undefeated-st-dominics-scores-7th-victory-27-to-7.html | Undefeated St. Dominic's Scores 7th Victory, 27 to 7 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/conant-criticizes-entrance-exams-says-colleges-should-rely-more-on.html | CONANT CRITICIZES ENTRANCE EXAMS; Says Colleges Should Rely More on School Records | True | By Gene Currivan | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/helicopter-flight-here-fails-to-save-skin-diver.html | Helicopter Flight Here Fails to Save Skin Diver | True | By David Bird | 1995-11-16 | RE0000708819 | B00000386895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mrs-edward-martin.html | MRS. EDWARD MARTIN | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/advertising-its-movingup-day-at-dancer.html | Advertising It's Moving-Up Day at Dancer | True | By Philip H. Dougherty | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/district-aide-is-named-for-military-transport.html | District Aide Is Named For Military Transport | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/at-mount-vernon-ny.html | AT MOUNT VERNON, N.Y. | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/523-union-chiefs-assail-us-on-war-differ-with-meany-in-calling.html | 523 UNION CHIEFS ASSAIL U.S. ON WAR; Differ With Meany in Calling 'Involvement 'Immoral' | True | By E.w. Kenworthy Special to the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/netumar-line-names-aide.html | Netumar Line Names Aide | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/lindsay-makes-debut-as-the-host-of-tv-show-mayor-appears-with-bundy.html | Lindsay Makes Debut as the Host of TV Show; Mayor Appears With Bundy and Answers Questions From Studio Audience | True | By Sylvan Fox | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/britains-bank-rate-again.html | Britain's Bank Rate Again | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/cairo-finds-a-shift-by-us-on-mideast.html | CAIRO FINDS A. SHIFT BY U.S. ON MIDEAST | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/homemade-bomb-rocks-jet-but-78-aboard-are-unhurt.html | Homemade Bomb Rocks Jet But 78 Aboard Are Unhurt | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/japanese-shift-steel-emphasis-finishedproduct-exporting-is-new-aim.html | JAPANESE SHIFT STEEL EMPHASIS; Finished-Product Exporting Is New Aim, Yawata Says | True | By Clyde H. Farnsworth Special to the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/3-released-gis-on-way-to-prague-they-are-kept-away-from-western.html | 3 RELEASED G.I.'S ON WAY TO PRAGUE; They Are Kept Away From Western Reporters | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/jersey-dog-wins-spaniels-stake-field-of-13-upstate-is-led-by.html | JERSEY DOG WINS SPANIELS' STAKE; Field of 13 Upstate Is Led by Brackenbriar Boulder | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/shipping-events-internion-feud-head-of-officers-unit-backs-gleason.html | SHIPPING EVENTS: INTERUNION FEUD; Head of Officers Unit Backs Gleason on Supervisors | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/state-gop-plans-charter-salvage-sets-up-18member-group-to-enact.html | STATE G.O.P. PLANS CHARTER SALVAGE; Sets Up 18-Member Group to Enact 'Worthy' Parts of Rejected Document | True | By Clayton Knowles | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/american-football-league.html | American Football League | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/german-rightists-appear-to-have-healed-split.html | German Rightists Appear to Have Healed Split | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/united-to-start-new-flights-to-kansas-city-and-chicago.html | United to Start New Flights To Kansas City and Chicago | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/bridge-players-seldom-appreciate-contributions-of-the-officials.html | Bridge; Players Seldom Appreciate Contributions of the Officials | True | By Alan Truscott | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/improbable-radical-thomas-emmett-hayden.html | Improbable Radical; Thomas Emmett Hayden | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/redskins-top-49ers-3128.html | Redskins Top 49ers, 31-28 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/taxicab-squeeze.html | Taxicab Squeeze | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/community-talks-called-by-mayor-on-school-reform-will-explore-hot.html | COMMUNITY TALKS CALLED BY MAYOR ON SCHOOL REFORM; Will Explore 'Hot' Proposal of Panel to Decentralize Education in the City | True | By M.a. Farber | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/25-die-in-thai-truck-plunge.html | 25 Die in Thai Truck Plunge | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/agreement-reached-in-chicago-by-oil-distributors-and-drivers.html | Agreement Reached in Chicago By Oil Distributors and Drivers | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/gavin-sees-troops-in-vietnam-in-70s-says-johnson-policy-means-a.html | GAVIN SEES TROOPS IN VIETNAM IN 70'S; Says Johnson Policy Means a Stay of Five or 10 Years With or Without Victory | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/midnight-flamenco-with-gypsy-family.html | MIDNIGHT FLAMENCO WITH GYPSY FAMILY | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mrs-kennedy-rests-in-rome.html | Mrs. Kennedy Rests in Rome | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mooremaides-maestro-wire-fox-terrier-best-at-syracuse-import.html | Mooremaides Maestro, Wire Fox Terrier, Best at Syracuse; IMPORT SELECTED AMONG 1,154 DOGS Henderson's Terrier, Put Up by Roberts, Gains 6th All-Breed Triumph | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/packers-overwhelm-browns-557-williams-returns-2-kickoffs-for-scores.html | Packers Overwhelm Browns, 55-7; Williams Returns 2 Kickoffs for Scores in First Quarter | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/statistics-of-the-game-90417159.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/insurers-prodded-on-home-mortgages.html | Insurers Prodded on Home Mortgages | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/lindys-reopens-in-hong-kong-cutting-prices-to-woo-chinese.html | Lindy's Reopens in Hong Kong, Cutting Prices to Woo Chinese | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/no-good-leads-reported-in-queens-triple-slaying.html | No Good Leads Reported In Queens Triple Slaying | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/gis-near-dakto-dig-in-for-new-enemy-attacks.html | G.I.'s Near Dakto Dig-In for New Enemy Attacks | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/negotiations-are-resumed-in-threatened-taxi-strike.html | Negotiations Are Resumed In Threatened Taxi Strike | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/tear-gas-is-used-to-rout-man-who-fired-at-police.html | Tear Gas Is Used to Rout Man Who Fired at Police | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/birgit-nilsson-sings-at-philharmonic-hall-weekends-other-musical.html | Birgit Nilsson Sings at Philharmonic Hall; Weekend's Other Musical Events | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/poll-finds-majority-would-prefer-gop-first-time-since-57.html | Poll Finds Majority Would Prefer G.O.P. First Time Since '57 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/dualpurpose-funds.html | DUAL-PURPOSE FUNDS | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/chess-playoff-lead-retained-by-larsen.html | CHESS PLAYOFF LEAD RETAINED BY LARSEN | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/andre-labarthe-free-french-aide-armaments-and-information-minister.html | ANDRE LABARTHE, FREE FRENCH AIDE; Armaments and Information Minister Dies at 65 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/staten-island-panthers-top-long-island-jets-39-to-20.html | Staten Island Panthers Top Long Island Jets, 39 to 20 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/yemeni-ceasefire-ending-5year-war-reported-by-cairo-yemen-ceasefire.html | Yemeni Cease-Fire Ending 5-Year War Reported by Cairo; YEMEN CEASE-FIRE REPORTED IN CAIRO | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/george-wigg-wilson-aide-retires-from-british-post.html | George Wigg, Wilson Aide, Retires From British Post | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/many-in-jordan-support-terrorism-against-israel.html | Many in Jordan Support Terrorism Against Israel | True | By Thomas F. Brady Special to The New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/vera-satulsky-soprano-gives-debut-song-recital.html | Vera Satulsky, Soprano, Gives Debut Song Recital | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/red-units-raided-by-spanish-police-illegal-communist-groups-said-to.html | RED UNITS RAIDED BY SPANISH POLICE; Illegal Communist Groups Said to Foment Unrest | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/avoiding-an-okinawa-crisis.html | Avoiding an Okinawa Crisis | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/school-football.html | School Football | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/statistics-of-the-game-90417154.html | STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/new-york-fencer-takes-womens-foil-championship.html | New York Fencer Takes Women's Foil Championship | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/chief-awards-at-syracuse-show.html | Chief Awards at Syracuse Show | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/mideast-unity-plan-is-foreseen-by-eban.html | MIDEAST UNITY PLAN IS FORESEEN BY EBAN | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/l300-sociologists-oppose-war-policy.html | L300 SOCIOLOGISTS OPPOSE WAR POLICY | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/pipers-vanquish-americans-10096-jerseyans-late-rally-fails-jackson.html | PIPERS VANQUISH AMERICANS, 100-96; Jerseyans' Late Rally Fails -- Jackson Gets 34 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/lions-deadlock-vikings-10-to-10-11-fumbles-snarl-detroits-attack.html | LIONS DEADLOCK VIKINGS, 10 TO 10; 11 Fumbles Snarl Detroit's Attack, but N.F.L. Mark | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/ban-on-abortions-in-rumania-is-a-cause-of-wide-resentment.html | Ban on Abortions in Rumania Is a Cause of Wide Resentment | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/rakestrawleads-chicago-offense-tosses-3-scoring-passes-tallies.html | RAKESTRAWLEADS CHICAGO OFFENSE; Tosses 3 Scoring Passes, Tallies Twice--Defense Pressures Tarkenton | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/newsweek-urges-wide-aid-to-negro-first-editorial-in-Its-34-years.html | NEWSWEEK URGES WIDE AID TO NEGRO; First Editorial in Its 34 Years Sets Out a Guide to Action | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/bonavena-leaves-for-us.html | Bonavena Leaves for U.S. | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/patricia-a-connell-plans-nuptials.html | Patricia A. Connell Plans Nuptials | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/2-us-wrestlers-advance.html | 2 U.S. Wrestlers Advance | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/kinney-to-acquire-bid-talent-agency-companies-take-merger-actions.html | Kinney to Acquire Bid Talent Agency; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/john-p-heney-64-savings-executive.html | JOHN P. HENEY, 64, SAVINGS EXECUTIVE | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/alexander-schomer.html | ALEXANDER SCHOMER | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/so-africans-down-india-for-sweep-of-tennis-series.html | So. Africans Down India For Sweep of Tennis Series | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/chrysler-truckers-to-return-to-work.html | CHRYSLER TRUCKERS TO RETURN TO WORK | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/decorations-born-of-the-sea.html | Decorations Born of the Sea | True | By Rita Reif | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/a-cut-in-sterling-is-called-no-cure-born-banker-urges-britain.html | A CUT IN STERLING IS CALLED NO CURE; Born Banker Urges Britain Forget About Devaluation | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/salvaging-the-good-proposals.html | Salvaging the Good Proposals | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/hawks-turn-back-rockets-116105-bridges-paces-st-louis-to-ninth.html | HAWKS TURN BACK ROCKETS, 116-105; Bridges Paces St. Louis to Ninth Straight Victory | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/at-ramsey-nj.html | AT RAMSEY, N.J. | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/rams-beat-eagles-in-wild-game-3317.html | RAMS BEAT EAGLES IN WILD GAME, 33-17 | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/tailored-woman-to-quit-business-will-close-by-jan-31-after-48-years.html | Tailored Woman to Quit Business; Will Close by Jan. 31 After 48 Years on Fifth Avenue | True | By Leonard Sloane | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/kekkonens-grip-firm-in-finland-reelection-in-january-to-3d-term.html | KEKKONEN'S GRIP FIRM IN FINLAND; Re-election in January to 3d Term Considered Certain | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/comdr-cantzlaar-wrote-navy-books.html | COMDR. CANTZLAAR, WROTE NAVY BOOKS | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/birthcurb-group-doubles-budget-world-federation-planning-to-stress.html | BIRTH-CURB GROUP DOUBLES BUDGET; World Federation Planning to Stress Latin America | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/wings-win-as-ullman-gets-300th-goal.html | Wings Win as Ullman Gets 300th Goal | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/a-teacher-turned-designer.html | A Teacher Turned Designer | True | By Judy Klemesrud | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/dr-donald-burdick-anesthesiologist.html | DR. DONALD BURDICK, ANESTHESIOLOGIST | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/flyers-overcome-bruins-sextet-42-watson-and-parent-former-boston.html | FLYERS OVERCOME BRUINS SEXTET, 4-2; Watson and Parent, Former Boston Players, Set Pace | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/with-johnson-in-the-front-pew-minister-questions-war-policy.html | With Johnson in the Front Pew, Minister Questions War Policy; With Johnson in the Front Pew, Minister Questions War Policy | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/carolyn-w-kimball-soprano-is-married-to-jan-q-holmquist.html | Carolyn W. Kimball, Soprano, Is Married to Jan Q. Holmquist | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/books-of-the-times-a-troubled-black-a-vivid-cowboy-and-two-vague.html | Books of The Times; A Troubled Black, a Vivid Cowboy, and Two Vague Others | True | BY Eliot Fremont-Smith | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/oregon-timber-country-rejects-johnsons-remedy.html | Oregon Timber Country Rejects Johnson's Remedy | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/foyt-wins-sprintcar-race.html | Foyt Wins Sprint-Car Race | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/world-cup-golf-scores.html | World Cup Golf Scores | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/lakers-9796-victors.html | Lakers 97-96 Victors | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/negro-voices-the-failure-to-educate-children.html | Negro Voices: The Failure to Educate Children | True | By Floyd B. McKissick | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/colts-turn-back-falcons-by-497-unitas-176or20-in-passing-throws-4.html | COLTS TURN BACK FALCONS BY 49-7; Unitas 17-for-20 in Passing, Throws 4 for Scores | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/sample-tallies-key-touchdown-goes-41-yards-after-baker-tips-bill.html | SAMPLE TALLIES KEY TOUCHDOWN; Goes 41 Yards After Baker Tips Bill Pass--Beverly Stops Late Buffalo Bid | True | By Frank Litsky | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/typhoon-brushes-guam-53-on-freight-rescued.html | Typhoon Brushes Guam; 53 on Freight Rescued | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/albany-drive-set-by-savings-banks-legislative-aims-highrate-cds-and.html | ALBANY DRIVE SET BY SAVINGS BANKS; Legislative Aims: High-Rate C.D.'s and Dividends Paid From Day of Deposit OTHER GOALS OUTLINED Bill to Be Pushed Shapes Up as More Limited in Scope Than Previous Ones | True | By H. Erich Heinemann Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/cookies-are-given-to-class-2-coeds-go-on-bad-trips.html | Cookies Are Given to Class; 2' Coeds Go on 'Bad Trips' | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/list-of-new-books.html | List of New Books | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/pope-convalescing-sends-regrets-to-crowd-at-window.html | Pope, Convalescing, Sends Regrets to Crowd at Window | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/midwest-exchange-seeks-a-new-president-search-complicated-by-the.html | Midwest Exchange Seeks a New President; Search Complicated by the Unexpected Death of Officer | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/first-steps-taken-toward-creation-of-linear-city.html | First Steps Taken Toward Creation of 'Linear City' | True | By Steven V. Roberts | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/the-records-of-college-football-teams-for-this-season-and-the.html | The Records of College Football Teams for This Season and the Schedules of Their Remaining Games | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/orlando-tops-charleston-and-wins-southern-title.html | Orlando Tops Charleston And Wins Southern Title | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/erica-kreman-is-wed-at-the-plaza.html | Erica Kreman Is Wed at the Plaza | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/big-board-report-on-bonds-awaited-committee-may-favor-public.html | BIG BOARD REPORT ON BONDS AWAITED; Committee May Favor Public Ownership of Member Firms' Debentures TOP-LEVEL STUDY MADE Subject of Acquiring Stock of Brokerage Houses is Likely to Be Avoided | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/us-scolded-over-canadians-wheat-glut-acreage-allotments-and-export.html | U.S. Scolded Over Canadians' Wheat Glut; Acreage Allotments and Export Drive Draw Criticism | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/yugoslavia-downs-albania.html | Yugoslavia Downs Albania | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/eisenhower-visits-abilene.html | Eisenhower Visits Abilene | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/seton-hall-club-victor.html | Seton Hall Club Victor | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-13 | 1967-11-13 | https://www.nytimes.com/1967/11/13/archives/romney-candidacy-ruling-urged-before-nominations.html | Romney Candidacy Ruling Urged Before Nominations | True | | 1995-11-16 | RE0000708819 | B00000386895 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/japanese-pacifists-report-4-deserted-a-us-carrier-in-war-protest-4.html | Japanese Pacifists Report 4 Deserted a U.S. Carrier in War Protest; 4 SAID TO DESERT IN WAR PROTEST | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/isabel-burnham-is-future-bride-of-ef-goldman.html | Isabel Burnham Is Future Bride Of E.F. Goldman | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/professional-football-national-league.html | Professional Football; National League | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/advertising-bates-drops-american-home.html | Advertising Bates Drops American Home | True | By Philip H. Dougherty | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/jersey-girl-badly-burned-in-suicide-attempt-by-fire.html | Jersey Girl Badly Burned In Suicide Attempt by Fire | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/regime-in-greece-silent-on-voting-colonels-firmly-in-power-will-not.html | REGIME IN GREECE SILENT ON VOTING; Colonels, Firmly in Power, Will Not Indicate How Long They Plan to Stay There | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/decline-of-coal-stirs-ruhr-unrest-mine-closings-spur-radical-trend.html | DECLINE OF COAL STIRS RUHR UNREST; Mine Closings Spur Radical Trend Among Jobless | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/vigilance-over-schools.html | Vigilance Over Schools | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/new-anticrime-program-proposed-by-rockefeller-rockefeller-proposes.html | New Anticrime Program Proposed by Rockefeller; Rockefeller Proposes Broad Program of Anticrime Legislation | True | By David Burnham | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/kuomintang-meets-in-taiwan.html | Kuomintang Meets in Taiwan | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/dutch-minister-in-prague.html | Dutch Minister in Prague | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/books-of-the-times-many-voices-many-rooms.html | Books of The Times; Many Voices, Many Rooms | True | By Thomas Lask | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/dress-is-decidedly-optional-in-andy-warhols-restaurant.html | Dress Is Decidedly Optional in Andy Warhol's Restaurant' | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/a-good-year-for-atomic-power-despite-problems-industry-strides-are.html | A Good Year for Atomic Power; Despite Problems, Industry Strides Are Quickening | True | By Gene Smith Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/johnson-signs-payroll-bill.html | Johnson Signs Payroll Bill | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/accident-victim-identified.html | Accident Victim Identified | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/weekly-ecac-team.html | Weekly E.C.A.C. Team | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/belgium-sets-curb-on-takeover-bids.html | BELGIUM SETS CURB ON TAKE-OVER BIDS | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/doubt-now-cast-on-yemeni-truce-reported-ceasefire-was-apparently-a.html | DOUBT NOW CAST ON YEMENI TRUCE; Reported Cease-Fire Was Apparently a Minor One | True | By Eric Page Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/jet-bomber-burns-in-midwest-crash.html | JET BOMBER BURNS IN MIDWEST CRASH | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/senate-restricts-banks-in-lottery-bill-passed-to-cut-off-60-of.html | SENATE RESTRICTS BANKS IN LOTTERY; Bill Passed to Cut Off 60% of Ticket Outlets in State --Javits Move Beaten | True | By Richard L. Madden Special to the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/pianists-present-a-4-hand-recital-the-misses-klebanow-and-fraenkel.html | PIANISTS PRESENT A 4-HAND RECITAL; The Misses Klebanow and Fraenkel Display Technique | True | By Donal Henahum | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/taxi-accord-urged-without-a-strike.html | TAXI ACCORD URGED WITHOUT A STRIKE | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/mayor-hires-consultants-to-study-street-design.html | Mayor Hires Consultants to Study Street Design | True | By Steven V. Roberts | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/buccaneers-top-amigos.html | Buccaneers Top Amigos | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/antipoverty-funds-voted.html | Antipoverty Funds Voted | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/antiwar-pickets-at-farm-session-johnson-had-canceled-talk-to-grange.html | ANTIWAR PICKETS AT FARM SESSION; Johnson Had Canceled Talk to Grange in Syracuse | True | By William M. Blair Special to The New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/worried-reserve-kept-money-policy-at-august-meeting.html | Worried Reserve Kept Money Policy At August Meeting | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/randall-8th-jet-with-67-knee-injury-undergoes-surgery-cleats-are.html | Randall, 8th Jet With '67 Knee Injury, Undergoes Surgery ; CLEATS ARE RATED CAUSE OF MISHAPS Namath's Unsound Knees Seem to Be the Only Ones Holding Up for Jets | True | By William N. Wallace | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/the-fpa-at-fifty.html | The F.P.A. at Fifty | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/vornado-reports-sales.html | Vornado Reports Sales | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/yale-planning-to-build-medical-research-tower.html | Yale Planning to Build Medical Research Tower | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/white-house-reaction.html | White House Reaction | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/production-picture-spotty.html | Production Picture Spotty | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/2-us-wrestlers-triumph-in-india-sanders-and-hosska-gain-in-world.html | 2 U.S. WRESTLERS TRIUMPH IN INDIA; Sanders and Hosska Gain in World Championships | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/romes-mayor-quits-in-hope-of-higher-post-to-aid-city.html | Rome's Mayor Quits in Hope Of Higher Post to Aid City | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/glenn-wins-billiards-title.html | Glenn Wins Billiards Title | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/officers-shifted-at-bartell-media-realignment-follows-sale-of.html | OFFICERS SHIFTED AT BARTELL MEDIA; Realignment Follows Sale of 225,000 Shares to Group | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/bridge-traffic-slowed.html | Bridge Traffic Slowed | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/charles-oestereich.html | CHARLES OESTEREICH | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/births.html | Births | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/con-ed-initiates-student-job-plan-utility-will-train-youths-from.html | CON ED INITIATES STUDENT JOB PLAN; Utility Will Train Youths From Deprived Areas | True | By Morris Kaplan | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/memorial-set-for-curator.html | Memorial Set for Curator | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/tavern-on-the-green-sets-childrens-fete.html | Tavern on the Green Sets Children's Fete | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/israel-and-jordan-give-opposing-views-at-the-un.html | Israel and Jordan Give Opposing Views at the U.N. | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/fuel-truck-drivers-ratify-agreement.html | FUEL TRUCK DRIVERS RATIFY AGREEMENT | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/newark-walkout-ends.html | Newark Walkout Ends | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/harriet-cohen-british-concert-pianist-dies-at-65-noted-as.html | Harriet Cohen, British Concert Pianist, Dies at 65; Noted as Interpreter of Bach --Resumed Career After Serious Hand Injury | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/army-deciding-fate-of-a-gi-it-forgot.html | ARMY DECIDING FATE OF A G.I. IT FORGOT | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/british-football-results.html | British Football Results | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/late-selling-cuts-prices-of-stocks-afternoon-decline-is-laid-to.html | LATE SELLING CUTS PRICES OF STOCKS; Afternoon Decline Is Laid to Profit Taking Following Brisk Gain on Friday VOLUME EDGES UPWARD Some Adverse Reaction Also Noted to Comments About Vietnam by Bunker | True | By Alexander R. Hammer | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/greece-bans-all-imports-from-denmark-in-protest.html | Greece Bans All Imports From Denmark in Protest | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/tyco-makes-acquisition.html | Tyco Makes Acquisition | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/2000-had-planned-to-picket.html | 2,000 Had Planned to Picket | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/poles-weigh-sex-education.html | Poles Weigh Sex Education | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/miss-jill-deehan-engaged-to-wed-john-gilbert-jr.html | Miss Jill Deehan Engaged to Wed John Gilbert Jr. | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/son-to-the-irwin-grosses.html | Son to the Irwin Grosses | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/japanese-premier-flies-to-washington-for-johnson-talks.html | Japanese Premier Flies to Washington for Johnson Talks | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/united-artists-plans-sharp-rise-in-pace-of-feature-production.html | United Artists Plans Sharp Rise In Pace of Feature Production | True | By Vincent Canby | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/penn-state-gets-all-8-votes-in-lambert-trophy-balloting.html | Penn State Gets All 8 Votes In Lambert Trophy Balloting | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/new-yorker-pays-93000-for-a-mare-at-keeneland.html | New Yorker Pays $93,000 For a Mare at Keeneland | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/rothschild-to-end-its-refining-of-gold.html | Rothschild to End Its Refining of Gold | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/automated-post-office-miscounts-its-stamps.html | Automated Post Office Miscounts Its Stamps | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/1000-see-stokes-sworm-in-as-clevelands-new-mayor.html | 1,000 See Stokes Sworn In as Cleveland's New Mayor | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/late-sunday-basketball.html | Late Sunday Basketball | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/3-boys-ordered-to-trial-in-slaying-in-philadelphia.html | 3 Boys Ordered to Trial In Slaying in Philadelphia | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/rates-for-us-treasury-bills-show-slight-drop-at-auction.html | Rates for U.S. Treasury Bills Show Slight Drop at Auction | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/ames-fills-3-new-executive-posts.html | Ames Fills 3 New Executive Posts | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/10-students-freed-in-brooklyn-cases.html | 10 STUDENTS FREED IN BROOKLYN CASES | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/senate-approves-creation-of-usia-officer-corps.html | Senate Approves Creation Of U.S.I.A. Officer Corps | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/bridge-problems-created-by-using-blackwood-with-a-void-suit.html | Bridge; Problems Created by Using Blackwood With a Void Suit | True | By Alan Truscott | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/robert-w-matthews.html | ROBERT W. MATTHEWS | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/army-seen-possible-choice-for-sugar-bowl-game-bid.html | Army Seen Possible Choice For Sugar Bowl Game Bid | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/receptions-set-for-premiere-of-mets-wallace-nov-21.html | Receptions Set for Premiere Of Met's 'Wallace' Nov. 21 | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/taxes-are-up-and-down-in-peak-suffolk-budget.html | Taxes Are Up and Down In Peak Suffolk Budget | True | By Francis X. Clines Special to The New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/white-house-rebuts-news-parley-view.html | WHITE HOUSE REBUTS NEWS PARLEY VIEW | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/union-criticizes-city-on-hospitals-challenges-contention-that.html | UNION CRITICIZES CITY ON HOSPITALS; Challenges Contention That Shortages Do Not Exist | True | By Martin Tolchin | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/ground-is-broken-for-newark-coop.html | GROUND IS BROKEN FOR NEWARK CO-OP | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/powers-seeks-to-negotiate-starjournal-wage-rises.html | Powers Seeks to Negotiate Star-Journal Wage Rises | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/wilkinson-unify-athletic-standards.html | Wilkinson: Unify Athletic Standards | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/new-model-of-triumph-to-sell-here-for-3395.html | New Model of Triumph To Sell Here for $3,395 | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/wirtz-chides-press-saying-it-stresses-only-the-bad-news.html | Wirtz Chides Press, Saying It Stresses Only the Bad News | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/big-board-avoids-high-court-test-justices-decline-to-review-fund.html | BIG BOARD AVOIDS HIGH COURT TEST; Justices Decline to Review Fund Holders' Defeated Attack on Broker Fees BUT WARREN DISSENTS He Insists That Price-Fixing Charge Against Exchange Ought to Be Examined | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/minority-party-in-coalition-in-peru-quits-after-vote.html | Minority Party in Coalition in Peru Quits After Vote | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/new-scents-cast-their-sweet-lure.html | New Scents Cast Their Sweet Lure | True | By Angela Taylor | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/foremost-mckesson-and-strong-cobb-arner.html | Foremost-McKesson And Strong Cobb Arner | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/index-of-commodity-prices-remains-steady-at-948.html | Index of Commodity Prices Remains Steady at 94.8 | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/clothes-for-spring-soft-romantic-and-pretty.html | Clothes for Spring: Soft, Romantic and Pretty | True | By Bernadine Morris | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/allison-b-durfee-is-fiance-of-miss-virginia-g-nyvall.html | Allison B. Durfee Is Fiance Of Miss Virginia G. Nyvall | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/pacers-five-wins-on-a-92foot-shot-3point-goal-at-final-buzzer-beats.html | PACERS FIVE WINS ON A 92-FOOT SHOT; 3-Point Goal at Final Buzzer Beats Chaparrals, 119-118 | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/selbys-last-exit-on-trial-in-london.html | SELBY'S 'LAST EXIT' ON TRIAL IN LONDON | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/100-held-in-ohio-in-campus-fracas-guard-helps-police-to-curb.html | 100 HELD IN OHIO IN CAMPUS FRACAS; Guard Helps Police to Curb Protest by 200 Negroes | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/pearl-baileys-dolly-a-hit.html | Pearl Bailey's 'Dolly' a Hit | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/moran-tug-based-in-bermuda.html | Moran Tug Based in Bermuda | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/resnick-is-seeking-to-challenge-javits-resnick-seeking-to-oppose.html | Resnick Is Seeking To Challenge Javits; RESNICK SEEKING TO OPPOSE JAVITS | True | By Clayton Knowles | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/submarine-finds-her-missing-arm-alvin-locator-of-hbomb-scores.html | SUBMARINE FINDS HER MISSING ARM; Alvin, Locator of H-Bomb, Scores Another Success | True | By Farnsworth Fowle | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/who-speaks-for-the-gop.html | Who Speaks for the G.O.P.? | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/drug-that-dissolves-blood-clots-to-get-major-test-in-lung-cases.html | Drug That Dissolves Blood Clots To Get Major Test in Lung Cases | True | By Harold M. Schmeck Jr. Special to The New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/fueloil-supply-sets-off-debate-shortage-for-home-heating-on-east.html | FUEL-OIL SUPPLY SETS OFF DEBATE; Shortage for Home Heating on East Coast Questioned | True | By William D. Smith Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/du-pont-predicts-1967-profit-drop-chemical-concern-sees-net-21-to.html | DU PONT PREDICTS 1967 PROFIT DROP; Chemical Concern Sees Net 21% to 24% Below 1966 | True | By Gerd Wilcke | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/liu-to-represent-area-in-ncac-soccer-tourney.html | L.I.U. to Represent Area In N.C.A.C. Soccer Tourney | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/home-loan-chief-issues-a-warning-curbs-on-holding-concerns-are.html | HOME LOAN CHIEF ISSUES A WARNING; Curbs on Holding Concerns Are Called 'Essential' | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/ogden-merger-is-voted.html | Ogden Merger Is Voted | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/rodin-exhibition-opening-on-coast.html | RODIN EXHIBITION OPENING ON COAST | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/aeroquip-sought-by-westinghouse-preliminary-plans-provide-for-an.html | AEROQUIP SOUGHT BY WESTINGHOUSE; Preliminary Plans Provide for an Exchange of Stock of About $121-Million | True | By Clare M.reckert | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/nancy-g-kirsch-will-be-a-bride.html | Nancy G. Kirsch Will Be a Bride | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/air-france-to-lease-il62.html | Air France to Lease IL-62 | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/usc-loses-top-flankerback-for-bruin-game-lawrence-gets-knee.html | U.S.C. Loses Top Flankerback for Bruin Game; LAWRENCE GETS KNEE OPERATION But Oddsmakers Still Pick Trojans to Defeat U.C.L.A. in Showdown Saturday | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/france-to-participate.html | France to Participate | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/greece-two-back-one-forward.html | Greece: Two Back, One Forward | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/3-airlines-asking-special-fare-rise-seek-excursion-tour-price-of.html | 3 AIRLINES ASKING SPECIAL FARE RISE; Seek Excursion Tour Price of $217 on Trip to Coast | True | By Edward Hudson | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/bluesrock-bag-sung-by-buckley-california-tenor-enlivens-a-quiet.html | BLUES-ROCK BAG SUNG BY BUCKLEY; California Tenor Enlivens a Quiet Monday 'Village' | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/rangers-attain-lofty-stature-with-assists-from-new-teams.html | Rangers Attain Lofty Stature With Assists From New Teams | True | By Gerald Eskenazi | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/second-chance-in-nassau.html | Second Chance in Nassau | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/national-television-to-carry-tigerrouse-bout-on-friday.html | National Television to Carry Tiger-Rouse Bout on Friday | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/wood-field-and-stream-a-hunters-day-can-be-a-lonely-one-when-snow-a.html | Wood, Field and Stream; A Hunter's Day Can Be a Lonely One When Snow and Deer Stay Away | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/people.html | People | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/city-aide-warns-of-flu-epidemic-lack-of-vaccine-gives-high-risk.html | CITY AIDE WARNS OF FLU EPIDEMIC; Lack of Vaccine Gives 'High Risk' Patients Priority | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/schoenmann-is-silent.html | Schoenmann Is Silent | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/last-nights-results-at-yonkers-raceway.html | Last Night's Results at Yonkers Raceway | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/britain-said-to-get-credit-as-new-support-of-pound-western.html | Britain Said to Get Credit As New Support of Pound; Western Countries Reported Planning a Deal to Provide $250-Million-- Wilson Discounts Trade Figures | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/nyu-center-honors-kress.html | N.Y.U. Center Honors Kress | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/patriarch-and-archbishop-end-talks.html | Patriarch and Archbishop End Talks | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/clarke-expects-to-pass-up-meets-in-us-this-winter.html | Clarke Expects to Pass Up Meets in U.S. This Winter | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/abc-replacing-peter-jennings-bob-young-will-take-over-530-pm-news.html | A.B.C. REPLACING PETER JENNINGS; Bob Young Will Take Over 5:30 P.M. News Show | True | By Robert E. Dallos | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/police-chiefs-fear-crime-bill-could-lead-to-a-national-police.html | Police Chiefs Fear Crime Bill Could Lead to a National Police | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/liu-will-reopen-brooklyn-center.html | L.I.U. WILL REOPEN BROOKLYN CENTER | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/folley-defeated-by-brian-london-briton-uses-jab-effectively-and.html | FOLLEY DEFEATED BY BRIAN LONDON; Briton Uses Jab Effectively and Dominates 10-Round Bout in Liverpool | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/wheat-futures-tumble-sharply-record-harvest-and-slowed-exports-are.html | WHEAT FUTURES TUMBLE SHARPLY; Record Harvest and Slowed Exports Are Factors | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/usos-important-job.html | U.S.O.'s Important Job | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/court-in-michigan-ends-pesticide-ban.html | COURT IN MICHIGAN ENDS PESTICIDE BAN | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/dance-the-manhattan-festival-ballet-young-company-proves-it-can-do.html | Dance: The Manhattan Festival Ballet; Young Company Proves It Can Do Classics | True | By Clive Barnes | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/eshkol-again-stresses-call-for-direct-parley.html | Eshkol Again Stresses Call for Direct Parley | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/airline-chief-to-head-bond-drive.html | Airline Chief to Head Bond Drive | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/conferees-agree-on-cleanair-bill-428million-authorized-for-3year.html | CONFEREES AGREE ON CLEAN-AIR BILL; $428-Million Authorized for 3-Year Pollution Fight | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/observer-oink-oink.html | Observer: Oink, Oink | True | By Russell Baker | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/suit-filed-to-void-state-narcotics-treatment-law.html | Suit Filed to Void State Narcotics Treatment Law | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/crossing-guards-sworn-in.html | Crossing Guards Sworn In | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/ho-chi-minh-postpones-accepting-lenin-medal.html | Ho Chi Minh Postpones Accepting Lenin Medal | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/abstractions-old-and-new-on-exhibit-in-dublin-art-show-beginning.html | Abstractions, Old and New, on Exhibit in Dublin; Art Show Beginning Today Includes Works by Bacon, Picasso and Dubuffet | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/furniture-collection-that-charts-lillian-hellmans-career.html | Furniture Collection That Charts Lillian Hellman's Career | True | By Joan Cook | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/del-monte-profit-slips.html | Del Monte Profit Slips | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/filipino-senator-seeking-reform-feels-todays-elections-will-not.html | FILIPINO SENATOR SEEKING REFORM; Feels Today's Elections Will Not Bring Needed Change | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/bolivian-court-gets-diary-attributed-to-guevara-prosecutor-says-it.html | Bolivian Court Gets Diary Attributed to Guevara; Prosecutor Says It Indicates Debray Was to Seek Help in Europe for Guerrillas | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/court-refuses-to-review-blue-law-case-in-georgia.html | Court Refuses to Review 'Blue Law' Case in Georgia | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/no-rise-is-foreseen-in-net-farm-income.html | NO RISE IS FORESEEN IN NET FARM INCOME | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/money.html | Money | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/screen-fearless-vampire-killersbaronet-shows-picture-its-author.html | Screen: 'Fearless Vampire Killers'.Baronet Shows Picture Its Author Disowned | True | By Bosley Crowther | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/joint-chiefs-said-to-oppose-any-bombing-pause-wheeler-reported-to.html | Joint Chiefs Said to Oppose Any Bombing Pause; Wheeler Reported to Have Presented Arguments of Leaders to President | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/icc-is-asked-to-restore-full-service-at-office-here.html | I.C.C. Is Asked to Restore Full Service at Office Here | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/kodak-ltd-raises-prices.html | Kodak, Ltd., Raises Prices | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/house-rules-out-600million-cut-in-poverty-bill-defeats-by-10-votes.html | HOUSE RULES OUT $600-MILLION CUT IN POVERTY BILL; Defeats by 10 Votes Plan of Goodell for Authorization of $1.4-Billion for Year FLOOR BATTLE IS BEGUN Other G.O.P. Moves Beaten as Southerners Abstain-- Key Test Lies Ahead | | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/mass-in-french-approved.html | Mass in French Approved | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/strike-idles-hesse-plants.html | Strike Idles Hesse Plants | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/miss-susan-stubbs-a-prospective-bride.html | Miss Susan Stubbs A Prospective Bride | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/clementine-paddleford-is-dead-food-editor-of-herald-tribune-wrote.html | Clementine Paddleford Is Dead; Food Editor of Herald Tribune; Wrote Warmly and Joyously of Delights of the Palate --Had Wide Readership | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/negro-officials-back-bundy-plan-school-administrators-laud-its.html | NEGRO OFFICIALS BACK BUNDY PLAN; School Administrators Laud Its 'Breadth of Vision' | True | By Leonard Buder | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/president-to-assume-chairmanship-at-savings-bank.html | President to Assume Chairmanship at Savings Bank | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/television.html | Television | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/poll-reports-23-voice-confidence-in-johnson-on-war.html | Poll Reports 23% Voice Confidence In Johnson on War | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/amex-prices-dip-as-rally-fades-losses-top-gains-by-more-than-2-to-1.html | AMEX PRICES DIP AS RALLY FADES; Losses Top Gains by More Than 2 to 1 at the Close | True | By Robert Walker | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/nicki-baby-320-wins-at-laurel-another-tune-finishes-2d-in-allowance.html | NICKI BABY, $3.20, WINS AT LAUREL; Another Tune Finishes 2d in Allowance Sprint | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/humphrey-appeals-for-war-support.html | HUMPHREY APPEALS FOR WAR SUPPORT | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/exvietcong-aide-tells-of-american-pows-defector-says-he.html | Ex-Vietcong Aide Tells of American P.O.W.'s; Defector Says He Indoctrinated 2 of Freed G.I.'s | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/israel-suggests-basis-for-a-role-for-envoy-of-un-eban-tells-council.html | ISRAEL SUGGESTS BASIS FOR A ROLE FOR ENVOY OF U.N.; Eban Tells Council a Special Aide Can Help but He Must Not Hinder Direct Talks JORDAN ISSUES WARNING Rifai Hints Renewal of War if Israelis Bar Pullout and World Body Fails to Act | | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/analyst-joins-hamershlag.html | Analyst Joins Hamershlag | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/banks-based-in-patchogue-and-bay-shore-to-merge.html | Banks Based in Patchogue And Bay Shore to Merge | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/output-of-steel-rises-for-week-production-edges-up-04-from.html | OUTPUT OF STEEL RISES FOR WEEK; Production Edges Up 0.4% From Preceding Week | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/utah-brush-fire-controlled.html | Utah Brush Fire Controlled | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/industrials-rise-on-london-board-500share-index-advances-30stock.html | INDUSTRIALS RISE ON LONDON BOARD; 500-Share Index Advances --30-Stock Level Falls | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/supreme-court-decisions.html | Supreme Court Decisions | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/harry-salpeter-owned-galleries-newspaperman-who-turned-art-dealer.html | HARRY SALPETER, OWNED GALLERIES; Newspaperman Who Turned Art Dealer Dies at 72 | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/andretti-named-driver-of-the-year-receives-7500-and-martini-rossi.html | Andretti Named Driver of the Year; Receives $7,500 and Martini & Rossi Bronze Trophy | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/gm-nov-110-sales-at-record-chrysler-in-small-gain-over-66-sales-of.html | G.M. Nov. 1-10 Sales at Record; Chrysler in Small Gain Over '66; SALES OF G.M. RISE; CHRYSLER UP A BIT | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/scholars-to-film-lecture-series-schlesinger-heads-project-to-widen.html | SCHOLARS TO FILM LECTURE SERIES; Schlesinger Heads Project to Widen Curriculums | True | By John Leo | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/new-unit-formed-to-save-charter-conservatives-to-work-with.html | NEW UNIT FORMED TO SAVE CHARTER; Conservatives to Work With Republican Committee | True | By Sidney E. Zion | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/paris-marks-time-on-plea-by-guinea-restoration-of-relations-to-be.html | PARIS MARKS TIME ON PLEA BY GUINEA; Restoration of Relations to Be on de Gaulle's Terms | True | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/anne-lambert-is-betrothed-to-charles-s-lichtigman.html | Anne Lambert Is Betrothed To Charles S. Lichtigman | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/dr-yale-j-laitin-consultant-dies-founder-of-concern-making-employe.html | DR. YALE J. LAITIN, CONSULTANT, DIES; Founder of Concern Making Employe Attitude Checks | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/legacy-of-a-joyous-whittler-is-rediscovered-a-whittlers-art-is.html | Legacy of a Joyous Whittler Is Rediscovered; A WHITTLER'S ART IS REDISCOVERED | True | By Sanka Knox | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/witness-walks-out-at-patman-inquiry.html | WITNESS WALKS OUT AT PATMAN INQUIRY | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/peace-pickets-at-harvard.html | Peace Pickets at Harvard | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/arab-detour-at-the-un.html | Arab Detour at the U.N. | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/youth-dies-in-car-crash.html | Youth Dies in Car Crash | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/acquisition-by-ss-pierce.html | Acquisition by S.S. Pierce | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/thieves-burn-way-into-a-vault-and-loot-london-strongboxes.html | Thieves Burn Way Into a Vault And Loot London Strongboxes | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/churchs-cupboard-fair.html | Church's Cupboard Fair | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/textile-men-urge-curbs-on-imports-tariff-agency-opens-inquiry.html | TEXTILE MEN URGE CURBS ON IMPORTS; Tariff Agency Opens Inquiry --Blough Backs Steel Bill | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/case-no-401.html | Case No. 401 | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/charles-to-take-title-in-69.html | Charles to Take Title in '69 | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/marijuana-in-new-rochelle.html | Marijuana in New Rochelle | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/pratts-overtime-goal-beats-bloomfield-in-soccer-3-to-2.html | Pratt's Overtime Goal Beats Bloomfield in Soccer, 3 to 2 | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/medical-board-set-up-to-speed-benefits-of-research-to-public.html | Medical Board Set Up to Speed Benefits of Research to Public; DOCTORS TO SPEED MEDICAL BENEFITS | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/twinbill-replacing-another.html | Twin-Bill Replacing Another | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/average-drinkers-intake-put-at-15-gallons-a-year.html | Average Drinker's Intake Put at 1.5 Gallons a Year | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/air-travel-soars-on-europe-route-8to1-ratio-with-sea-trade.html | AIR TRAVEL SOARS ON EUROPE ROUTE; 8-to-1 Ratio With Sea Trade Maintained This Year | True | By Werner Bamberger | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/addenda.html | Addenda | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/lefkowitz-gives-advice-on-unordered-packages.html | Lefkowitz Gives Advice On Unordered Packages | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/fire-delays-bmt-service.html | Fire Delays BMT Service | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/a-60c-fare-is-seen-in-twu-demands-gilhooley-puts-the-overall-city.html | A 60C FARE IS SEEN IN T.W.U. DEMANDS; Gilhooley Puts the Over-All City Cost at $1.1-Billion-- Union Seeks 30% Raise | True | By Damon Stetson | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/big-holding-concern-also-elects-new-board-member-marine-midland.html | Big Holding Concern Also Elects New Board Member; MARINE MIDLAND PICKS NEW CHIEF | True | By H. Erich Heinemann | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/lindsay-signs-bank-law.html | Lindsay Signs Bank Law | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/rector-who-questioned-johnson-on-war-assailed.html | Rector Who Questioned Johnson on War Assailed | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/a-fighting-politician-joseph-y-ale-resnick.html | A Fighting Politician; Joseph Yale Resnick | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/gis-repulse-north-vietnamese-after-a-sharp-clash-near-dakto.html | G.I.'s Repulse North Vietnamese After a Sharp Clash Near Dakto | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/skolovsky-recital-postponed.html | Skolovsky Recital Postponed | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/marketplace-memory-lane-lowly-stocks.html | Marketplace;; Memory Lane: Lowly Stocks | True | By Robert Metz | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/six-nassau-elevens-remain-in-running-for-rutgers-trophy.html | Six Nassau Elevens Remain in Running For Rutgers Trophy | True | By Sam Goldaper | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/jclas-beban-gets-award.html | J.C.L.A.'s Beban Gets Award | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/comment-by-haack.html | Comment by Haack | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/southeastern-propane-elects-board-member.html | Southeastern Propane Elects Board Member | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/republicans-offer-plan-to-end-draft.html | REPUBLICANS OFFER PLAN TO END DRAFT | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/brown-brothers-harriman-names-three-partners.html | Brown Brothers Harriman Names Three Partners | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/punch-card-takes-over-in-a-paris-supermarket.html | Punch Card Takes Over in a Paris Supermarket | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/concern-names-2-vice-presidents.html | Concern Names 2 Vice Presidents | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/eisenhower-jovial-at-dinner-after-trip-to-boyhood-town.html | Eisenhower Jovial at Dinner After Trip to Boyhood Town | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/betty-furness-is-presented.html | Betty Furness Is Presented | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/polanski-disavows-vampire-film-cuts.html | POLANSKI DISAVOWS 'VAMPIRE FILM CUTS | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/deadlock-in-nigeria-after-130-days-of-war-both-sides-are-split-over.html | Deadlock in Nigeria; After 130 Days of War, Both Sides Are Split Over How and Whether to Go On | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/world-bank-leader-cites-new-projects.html | WORLD BANK LEADER CITES NEW PROJECTS | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/war-protest-leads-to-580-convictions.html | WAR PROTEST LEADS TO 580 CONVICTIONS | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/national-league-defers-expansion-vote-after-criticizing-americans.html | National League Defers Expansion Vote After Criticizing American's Action; RIVALS'PLAN HELD CONTRARY TO RULE But It Won't Be Contested -- Growth to Be Topic at Meetings Next Month | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/marijuana-party-arrests-upset-naugatuck-parents-in-naugatuck.html | 'Marijuana Party' Arrests Upset Naugatuck; Parents in Naugatuck Question Arrests at a'Marijuana Party' | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/illinois-mayor-gets-12-years-in-building-extortion-plot.html | Illinois Mayor Gets 12 Years In Building Extortion Plot | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-net-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; Arrival of Buyers in New York Area | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/5-will-be-honored-by-family-of-man-for-excellence.html | 5 Will Be Honored By Family of Man For 'Excellence' | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/peggy-fulton-to-be-married-to-steven-heller-next-june.html | Peggy Fulton to Be Married To Steven Heller Next June | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/davis-wins-auckland-bout.html | Davis Wins Auckland Bout | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/nuptials-dec-19-for-liza-pearson.html | Nuptials Dec. 19 for Liza Pearson | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/marijuana-worth-250000-seized-here-4-men-held.html | Marijuana Worth $250,000 Seized Here; 4 Men Held | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/city-opera-season-will-open-feb-22-with-double-bill.html | City Opera Season Will Open Feb. 22 With Double Bill | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/young-democrats-charge-pressure-college-group-tells-of-push-to.html | YOUNG DEMOCRATS CHARGE PRESSURE; College Group Tells of Push to Pro-Johnson Positions | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/bushnell-honored-at-football-dinner.html | BUSHNELL HONORED AT FOOTBALL DINNER | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/battleship-skipper-named.html | Battleship Skipper Named | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/catholic-bishops-open-meeting-celibacy-of-priests-is-key-topic.html | Catholic Bishops Open Meeting; Celibacy of Priests Is Key Topic | True | By George Dugan Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/chrysler-strikers-ordered-to-work.html | CHRYSLER STRIKERS ORDERED TO WORK | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/bunker-sees-the-president-predicts-saigon-gain-in-68-bunker.html | Bunker Sees the President; Predicts Saigon Gain in '68; BUNKER PREDICTS SAIGON RURAL GAIN | True | By Roy Reed Special To The New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/california-longs-to-be-rid-of-war-even-hawks-in-state-rich-in-arms.html | CALIFORNIA LONGS TO BE RID OF WAR; Even 'Hawks' in State Rich in Arms Jobs Want It Over | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/in-the-nation-the-republicans-and-vietnam.html | In The Nation: The Republicans and Vietnam | True | By Tom Wicker | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/us-team-gains-in-toronto-show-increases-lead-as-riders-place-first.html | U.S. TEAM GAINS IN TORONTO SHOW; Increases Lead as Riders Place First and Third | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/knicks-take-shot-at-prosperity-facing-san-diego-here-tonight.html | Knicks Take Shot at Prosperity, Facing San Diego Here Tonight | True | By Leonard Koppett | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/repertory-in-westchester.html | Repertory in Westchester | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/3-untouchables-and-moslem-named-ministers-in-india.html | 3 Untouchables and Moslem Named Ministers in India | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/3-rabbis-explore-judaic-pluralism-areas-of-cooperation-in-creeds.html | 3 RABBIS EXPLORE JUDAIC PLURALISM; Areas of Cooperation in Creeds Debated at Parley | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/california-nuns-fight-for-a-modern-way-of-life-sisters-defy.html | California Nuns Fight for a Modern Way of Life; Sisters Defy Cardinal in Bid for New Rights, Like Other Women in 'Today's World' | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/volcano-activity-resumes.html | Volcano Activity Resumes | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/recession-is-over-germans-are-told.html | RECESSION IS OVER, GERMANS ARE TOLD | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/us-steel-postpones-sale-today-of-225million-in-debentures-decides.html | U.S. Steel Postpones Sale Today Of $225-Million in Debentures; Decides 'Not to Go Forward at This Time,' Citing Unsettled Market Conditions --Tennxco Offering Cut in Half | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/increase-is-urged-in-down-payment-head-of-fanny-may-offers-plan-to.html | INCREASE IS URGED IN DOWN PAYMENT; Head of Fanny May Offers Plan to Conserve Credit | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/justices-extend-right-to-counsel-require-lawyer-at-hearing-on.html | JUSTICES EXTEND RIGHT TO COUNSEL; Require Lawyer at Hearing on Revoking of Probation | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/understudy-1380-wins-by-neck-at-aqueduct-rixdal-is-second-in.html | Understudy, $13.80, Wins by Neck at Aqueduct; RIXDAL IS SECOND IN 7-FURLONG RACE Knapp Rides Victor, a Son of Native Dancer--6 in Demoiselle Field Today | True | By Joe Nichols | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/new-urban-group-to-focus-on-crime-states-action-center-names-wagner.html | NEW URBAN GROUP TO FOCUS ON CRIME; States Action Center Names Wagner as Chairman | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/louis-n-de-vausney-dies-retired-banker-and-broker.html | Louis N. de Vausney Dies; Retired Banker and Broker | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/student-is-seized-in-ccny-protest-100-fail-to-stop-recruiting-by.html | STUDENT IS SEIZED IN C.C.N.Y. PROTEST; 100 Fail to Stop Recruiting by Dow Representative | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/americans-killed-in-vietnam-are-identified-by-pentagon.html | Americans Killed in Vietnam Are Identified by Pentagon | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/editor-and-paper-sued-by-sheppard.html | EDITOR AND PAPER SUED BY SHEPPARD | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/sports-of-the-times-not-for-cardiac-cases.html | Sports of The Times; Not for Cardiac Cases | True | By Arthur Daley | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/david-m-minton-jr-is-dead-in-several-brokers-firms.html | David M. Minton Jr. Is Dead; In Several Brokers' Firms | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/greek-newsmen-sentenced-for-papers-praise-of-reds.html | Greek Newsmen Sentenced For Paper's Praise of Reds | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/lewis-gough-led-american-legion-national-commander-in-53-dieznavy.html | LEWIS GOUGH, LED AMERICAN LEGION; National Commander in '53 Dies--Navy Officer in War | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/gi-asia-war-foe-guilty-of-balking-refused-to-go-to-vietnam-sentence.html | G.I., ASIA WAR FOE, GUILTY OF BALKING; Refused to Go to Vietnam-- Sentence Is 2 Years | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/capt-levy-is-refused-a-hearing-by-supreme-court.html | Capt. Levy Is Refused a Hearing by Supreme Court | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/larsen-in-the-lead-in-21st-chess-round.html | LARSEN IN THE LEAD IN 21ST CHESS ROUND | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/hewletts-cordavan-fleck-takes-upstate-field-trial.html | Hewlett's Cordavan Fleck Takes Upstate Field Trial | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/sihanouk-tells-socialists-that-communism-is-aface.html | Sihanouk Tells Socialists That Communism Is 'aFarce' | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/republicans-in-nassau-seek-large-tax-cuts.html | Republicans in Nassau Seek Large Tax Cuts | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/hair-and-the-20s-pert-musical-on-lafayette-st-recalls-another-eras.html | 'Hair' and the 20's; Pert Musical on Lafayette St. Recalls Another Era's Off-Broadway Revues | True | By Howard Taubman | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/tv-sinatra-ella-jobin-joy-standards-and-modern-songs-is-program.html | TV: Sinatra + Ella + Jobim = Joy; Standards and Modern Songs in Program | True | By Jack Gould | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/high-court-upsets-ban-on-judge-seeking-names.html | High Court Upsets Ban On Judge Seeking Names | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/accounts.html | Accounts | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/occidental-petroleum-shows-thirdquarter-profit-record.html | Occidental Petroleum Shows Third-Quarter Profit Record | True | | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-14 | 1967-11-14 | https://www.nytimes.com/1967/11/14/archives/head-start-group-seeks-unused-city-funds-appropriation-for-daycare.html | Head Start Group Seeks Unused City Funds; Appropriation for Day-Care Centers Not Yet Needed | True | By Peter Kihss | 1995-11-16 | RE0000708800 | B00000384381 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/rusk-here-renews-offer-to-talk-with-hanoi-says-minimum-cooperation.html | Rusk, Here, Renews Offer to Talk With Hanoi; Says 'Minimum Cooperation' by North Vietnam Would Put End to Hostilities | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/television.html | Television | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/ware-t-budlong-writer-62-is-dead.html | WARE T. BUDLONG, WRITER, 62, IS DEAD | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/bergdorf-relates-5th-ave-plans-bergdorf-relates-5th-ave-plans.html | Bergdorf Relates 5th Ave. Plans; BERGDORF RELATES 5TH AVE. PLANS | True | By Leonard Sloane | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/nicklaus-among-3-honored-by-p-g-a.html | Nicklaus Among 3 Honored by P. G. A. | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/gop-feud-hurts-essex-delegation-fight-for-control-of-party-is.html | G.O.P. FEUD HURTS ESSEX DELEGATION; Fight for Control of Party Is Developing in Jersey | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/svengali-gets-brazzi.html | 'Svengali' Gets Brazzi | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/nora-c-quayle-engaged-to-wed-john-j-bird-jr.html | Nora C. Quayle Engaged to Wed John J. Bird Jr. | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/travelers-insurance-group-has-drop-in-operating-net.html | Travelers Insurance Group Has Drop in Operating Net | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/fireboats-crew-honored.html | Fireboat's Crew Honored | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/temple-emanuel-selects-coleman-partner-in-factoring-firm-nominated.html | TEMPLE EMANU-EL SELECTS COLEMAN; Partner in Factoring Firm Nominated President | True | By John Leo | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/youth-board-opens-residence-for-boys.html | YOUTH BOARD OPENS RESIDENCE FOR BOYS | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/shattuck-captures-crosscountry-run.html | SHATTUCK CAPTURES CROSS-COUNTRY RUN | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/aussies-win-soccer-title.html | Aussies Win Soccer Title | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/argentine-biochemist-wins-award.html | Argentine Biochemist Wins Award | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/bridge-harvard-downs-columbia-in-tournament-at-brandeis.html | Bridge; Harvard Downs Columbia In Tournament at Brandeis | True | By Alan Truscott | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/italian-prize-of-32000-is-awarded-to-dos-passos.html | Italian Prize of $32,000 Is Awarded to Dos Passos | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/mrs-lindsay-opens-tb-drive.html | Mrs. Lindsay Opens TB Drive | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/brokers-foresee-higher-interest-convention-delegates-say-rates-will.html | BROKERS FORESEE HIGHER INTEREST; Convention Delegates Say Rates Will Keep Rising | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/lindsay-will-name-3-transit-mediators-mayor-to-name-3-to-transit.html | Lindsay Will Name 3 Transit Mediators; MAYOR TO NAME 3 TO TRANSIT PANEL | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/decision-is-slated-before-navy-game-sugar-and-cotton-bowls-ready-to.html | DECISION IS SLATED BEFORE NAVY GAME; Sugar and Cotton Bowls Ready to Invite Black Knights if They Win | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/saigon-proposes-action-program-new-premier-unveils-plans-stressing.html | SAIGON PROPOSES 'ACTION PROGRAM; New Premier Unveils Plans Stressing Social Reform Peace Prospects Muted New Saigon Regime Unveils a 'Program of Action' | | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/2000-14-stanley-steamer-sold-at-auction-for-31000.html | $2,000 '14 Stanley Steamer Sold at Auction for $31,000 | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/4-us-deserters-sought-in-japan-police-hunting-carrier-mer-upon.html | 4 U.S. DESERTERS SOUGHT IN JAPAN; Police Hunting Carrier Mer Upon Request by Navy | | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/gen-tompkins-appointed.html | Gen. Tompkins Appointed | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/taft-will-request-cleveland-recount.html | TAFT WILL REQUEST CLEVELAND RECOUNT | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/warner-bros-names-aide-for-worldwide-tv.html | Warner Bros. Names Aide for Worldwide TV | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/us-general-dies-in-vietnam-crash-hochmath-head-of-marine-division.html | U.S. GENERAL DIES IN VIETNAM CRASH; Hochmath, Head of Marine Division, Killed in Copter Marine General Dies in Copter Crash in Vietnam | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/joan-lowell-is-dead-in-brazil-author-and-adventure-seeker.html | Joan Lowell Is Dead in Brazil; Author and Adventure Seeker | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/hijackers-steal-500000-in-furs-truck-driver-freed-in-queens-after.html | HIJACKERS STEAL $500,000 IN FURS; Truck Driver Freed in Queens After West Side Holdup | True | By Maurice Carroll | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/johnson-will-create-us-mission-to-the-oas-group-to-be-smaller-but.html | Johnson Will Create U.S. Mission to the O.A.S.; Group to Be Smaller, but Similar to One at U.N. Linowitz to Remain Envoy With an Expanded Staff | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/father-who-paid-to-keep-son-from-draft-freed-judge-acquits-li-man.html | Father Who Paid to Keep Son From Draft Freed; Judge Acquits L.I. Man Due to Fact That He Did Not Know Details of Transaction | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/national-hockey-league-the-leading-scorers.html | National Hockey League; THE LEADING SCORERS | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/history-museum-exhibits-blend-art-and-science.html | History Museum Exhibits Blend Art and Science | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/today-on-wqxr-radio-stations-of-the-new-york-times-new-york-times.html | Today on WQXR; Radio Stations of The New York Times New York Times news on the hour on AM and FM | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/reform-democrats-to-hear-ada-chief.html | REFORM DEMOCRATS TO HEAR A.D.A. CHIEF | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/philby-in-interview-says-he-would-spy-for-russians-again-philby.html | Philby, in Interview, Says He Would Spy For Russians Again; PHILBY DECLARES HE'D BE SPY AGAIN | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/britain-to-press-cutback-in-coal-new-fuel-policy-stresses-gas-and.html | BRITAIN TO PRESS CUTBACK IN COAL; New Fuel Policy Stresses Gas and Nuclear Energy | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/hulme-and-mclaren-share-top-billing-in-coast-auto-show.html | Hulme and McLaren Share Top Billing In Coast Auto Show | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/dr-joseph-schroff-columbia-teacher.html | DR. JOSEPH SCHROFF, COLUMBIA TEACHER | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/howard-tickle-73-of-ship-repairers.html | HOWARD TICKLE, 73, OF SHIP REPAIRERS | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/2-planes-set-afire-by-enemy-at-dakto.html | 2 PLANES SET AFIRE BY ENEMY AT DAKTO | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/city-health-post-filled.html | City Health Post Filled | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/parks-to-increase-recreation-fees.html | PARKS TO INCREASE RECREATION FEES | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/officer-sentenced-to-die.html | Officer Sentenced to Die | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/2-new-posts-filled-by-gulf-american.html | 2 NEW POSTS FILLED BY GULF AMERICAN | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/cab-rules-on-seniority.html | C.A.B. Rules on Seniority | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/argentina-gets-soviet-offer.html | Argentina Gets Soviet Offer | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/10-greek-generals-retired.html | 10 Greek Generals Retired | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/soviet-in-bid-to-speed-reform-sets-fines-for-defective-goods.html | Soviet, in Bid to Speed Reform, Sets Fines for Defective Goods | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/cia-is-shifting-some-recruiting-it-transfers-conferences-on-jobs.html | C.I.A. IS SHIFTING SOME RECRUITING; It Transfers Conferences on Jobs From 6 Colleges | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sweden-urges-halt-in-ocean-floor-use.html | SWEDEN URGES HALT IN OCEAN FLOOR USE | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/prudential-names-officer.html | Prudential Names Officer | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/rumania-u-s-chain-sign-a-hotel-deal.html | RUMANIA, U. S. CHAIN SIGN A HOTEL DEAL | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/cairo-and-fund-aides-meet.html | Cairo and Fund Aides Meet | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/escalation-in-the-subways.html | Escalation in the Subways | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/senate-committee-approves-raise-for-federal-workers.html | Senate Committee Approves Raise for Federal Workers | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sitdown-in-austin.html | Sitdown in Austin | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/two-aides-of-group-offering-tax-data-defy-a-house-panel.html | Two Aides of Group Offering Tax Data Defy a House Panel | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/house-panel-votes-to-caution-fcc-on-pay-tv-action.html | House Panel Votes To Caution F.C.C. On Pay TV Action | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/mrs-levitt-named-head-of-temple-sisterhoods.html | Mrs. Levitt Named Head Of Temple Sisterhoods | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/us-saigon-mission-and-service-group-smooth-differences.html | U.S. Saigon Mission And Service Group Smooth Differences | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/thomson-is-somber-in-rhodesia-report.html | THOMSON IS 'SOMBER' IN RHODESIA REPORT | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/top-priority-for-nigeria.html | Top Priority for Nigeria | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/aden-negotiations-to-start-next-week.html | ADEN NEGOTIATIONS TO START NEXT WEEK | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/delay-on-import-quotas-is-probable-in-senate.html | Delay on Import Quotas Is Probable in Senate | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/brandeis-group-to-raise-funds-from-art-tour.html | Brandeis Group To Raise Funds From Art Tour | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/typhoon-hits-pacific-island.html | Typhoon Hits Pacific Island | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/court-delay-won-by-5th-ave-coach-judge-says-he-is-weighing.html | COURT DELAY WON BY 5TH AVE. COACH; Judge Says He Is Weighing Disqualifying Himself COURT DELAY WON BY 5TH AVE. COACH | True | By Terry Robards | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/olive-groves-damaged.html | Olive Groves Damaged | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/detroit-bank-elects.html | Detroit Bank Elects | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/recount-aids-miss-uccello.html | Recount Aids Miss Uccello | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/giants-still-contenders-despite-nolo-contendere.html | Giants Still Contenders Despite Nolo Contendere | True | By William N. Wallace | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/carol-channing-broadcast-off-until-strike-is-over.html | Carol Channing Broadcast Off Until Strike Is Over | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/50member-panel-formed-to-foster-city-labor-peace-mayor-and-governor.html | 50-MEMBER PANEL FORMED TO FOSTER CITY LABOR PEACE; Mayor and Governor Hail Organization of Union and Business Council NEW PANEL TO ACT FOR LABOR PEACE | True | By Damon Stetson | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/glore-forgan-chooses-administrative-officer.html | Glore Forgan Chooses Administrative Officer | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/reeds-27-points-pace-new-york-knicks-have-easy-task-in-posting.html | REED'S 27 POINTS PACE NEW YORK; Knicks Have Easy Task in Posting Their 7th Victory in Last 8 Games | True | By Leonard Koppett | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/lumber-production-rose-11-in-week.html | LUMBER PRODUCTION ROSE 1.1% IN WEEK | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/judge-rules-for-racetrack-in-boston-suit-over-bond.html | Judge Rules for Racetrack In Boston Suit Over Bond | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/paper-world-takes-on-a-livedin-look.html | Paper World Takes on a Lived-In Look | True | By Rita Reif | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/queen-mary-in-rio-on-final-journey-crew-of-once-majestic-ship-sad.html | QUEEN MARY IN RIO ON FINAL JOURNEY; Crew of Once Majestic Ship Sad as Voyage Nears End | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/market-weakens-in-active-trading-stocks-gradually-slip-after-mixed.html | MARKET WEAKENS IN ACTIVE TRADING; Stocks Gradually Slip After Mixed Opening Glamour Issues Hit the Hardest DOW INDEX LOSES 7.34 Declines Outweigh Advances by 942 to 337 Depressing Economic News Blamed MARKET WEAKENS IN ACTIVE TRADING | True | By Alexander R. Hammer | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/robin-kinoy-engaged-to-robert-hoffberger.html | Robin Kinoy Engaged To Robert Hoffberger | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/eban-says-israelis-would-yield-land.html | EBAN SAYS ISRAELIS WOULD YIELD LAND | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/kilgore-59-is-dead-led-wall-st-journal.html | Kilgore, 59, Is Dead; Led Wall St. Journal | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/earnest-museum-man-john-ireland-howe-buar.html | Earnest Museum Man; John Ireland Howe Buar | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/air-collision-laid-to-tower-workers.html | AIR COLLISION LAID TO TOWER WORKERS | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/10-are-indicted-here-for-stealing-autos.html | 10 ARE INDICTED HERE FOR STEALING AUTOS | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/dutch-crew-in-lagos-gets-12-years-for-running-guns.html | Dutch Crew in Lagos Gets 12 Years for Running Guns | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/us-defector-in-soviet-accuses-cia-on-india-says-it-tried-in-late.html | U.S. Defector in Soviet Accuses C.I.A. on India; Says It Tried in Late Fifties to Prepare a Military Coup Against Nehru Regime | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/bombs-thrown-in-hong-kong.html | Bombs Thrown in Hong Kong | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/a-civilian-editor-of-stars-and-stripes-quits-after-rebuke.html | A Civilian Editor Of Stars and Stripes Quits after Rebuke | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/brooklyn-infants-unit-to-mark-48th-year.html | Brooklyn Infants Unit To Mark 48th Year | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/mistrial-ruled-in-franzese-case-jurors-in-the-murder-trial-read.html | MISTRIAL RULED IN FRANZESE CASE; Jurors in the Murder Trial Read Newspaper Article | True | By Edward C. Burks | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/a-districting-fight-heard-in-high-court.html | A DISTRICTING FIGHT HEARD IN HIGH COURT | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/amusements-suggested-for-children-in-the-city.html | Amusements Suggested For Children in the City | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/maskwin-scores-at-garden-state-that-guy-heap-o-trouble-in-dead-heat.html | MUSKWIN SCORES AT GARDEN STATE; That Guy, Heap O Trouble in Dead Heat for 2d | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/house-approves-cityounty-rule-in-poverty-bill-205111-vote-beats.html | HOUSE APPROVES CITY-COUNTY RULE IN POVERTY BILL; 205-111 Vote Beats G.O.P. Plan to Permit Bypassing of Local Governments SUPPORTERS EXUBERANT Administration Bloc Hopeful of Passage by Exploiting Division in Opposition House Votes Local Rule in Poverty Bill | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/books-of-the-times-man-and-statesman-in-love-and-anguish.html | Books of The Times; Man and Statesman, in Love and Anguish | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/united-synagogue-split-on-vietnam-conservative-jews-reject-official.html | UNITED SYNAGOGUE SPLIT ON VIETNAM; Conservative Jews Reject Official Action on Issue | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/4-coast-colleges-curb-a-fraternity.html | 4 COAST COLLEGES CURB A FRATERNITY | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/agency-shift-in-new-mexico.html | Agency Shift in New Mexico | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/lindsay-leaving-for-coast-today-to-see-city-opera-troupe-and-meet.html | LINDSAY LEAVING FOR COAST TODAY; To See City Opera Troupe and Meet With Reagan | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/big-stores-press-case-to-students-retailing-day-is-staged-at.html | BIG STORES PRESS CASE TO STUDENTS; Retailing Day Is Staged at Fairleigh Dickinson U. By ISADORE BARMASH Special to The New York Times | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/soviet-wrestlers-win-three-titles-us-gets-a-second-and-2-thirds-in-free.html | SOVIET WRESTLERS WIN THREE TITLES; U.S. Gets a Second and 2 Thirds in Free-Style Meet | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/assurance-sought-on-lottery-funds-duryea-bill-to-guarantee-full.html | ASSURANCE SOUGHT ON LOTTERY FUNDS; Duryea Bill to Guarantee Full Share to Schools | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/decade-of-disappointment.html | Decade of Disappointment | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/queen-elizabeth-in-malta.html | Queen Elizabeth in Malta | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/girl-nailed-to-tree-2-cyclists-are-held.html | GIRL NAILED TO TREE; 2 CYCLISTS ARE HELD | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/prices-amended-on-varied-goods-du-pont-lifts-nylon-yam-3-concerns.html | PRICES AMENDED ON VARIED GOODS; Du Pont Lifts Nylon Yam 3 Concerns Reduce Sugar PRICES AMENDED ON VARIED GOODS | True | By William M. Freeman | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/british-trade-cap-widens-to-worst-level-on-record-poor-return.html | British Trade Cap Widens To Worst Level on Record; Poor Return Unnerves Currency Traders Pound Supported LONDON REPORTS PEAK TRADE GAP | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/foreign-affairs-to-africa-with-love.html | Foreign Affairs: To Africa With Love | True | By C.l. Sulzberger | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/works-with-themes-from-bible-presented-by-little-orchestra.html | Works With Themes From Bible Presented by Little Orchestra | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/city-nyu-in-soccer-tie.html | City, N.Y.U. in Soccer Tie | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/soldier-awaiting-discharge-after-18month-absence.html | Soldier Awaiting Discharge After 18-Month Absence | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/yaleprinceton-contest-attains-classic-aura-with-title-on-line.html | Yale-Princeton Contest Attains Classic Aura With Title on Line | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/dirksens-reaction.html | Dirksen's Reaction | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/britains-friends-in-europe-like-wilson-proposal-on-technology.html | Britain's Friends in Europe Like Wilson Proposal on Technology; Britain's Friends in Europe Like Wilson Technology Proposal | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/new-digital-line-introduced-by-ge.html | NEW DIGITAL LINE INTRODUCED BY G.E. | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/more-california-speeches.html | More California Speeches | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/schoenmanns-wife-gets-british-decree.html | SCHOENMANN'S WIFE GETS BRITISH DECREE | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/another-whooper-in-refuge.html | Another Whooper in Refuge | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/meyer-davis-72-robbed-on-street-society-band-leader-loses-700-to.html | MEYER DAVIS, 72, ROBBED ON STREET; Society Band Leader Loses $700 to Midtown Muggers | True | By Martin Gansberg | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/entertainment-events-theater-films-opening-today.html | Entertainment Events; Theater Films OPENING TODAY | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/unbeatenuntied-teams-in-nation-are-listed.html | Unbeaten-Untied Teams In Nation Are Listed | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/manila-mayor-leads-in-vote.html | Manila Mayor Leads in Vote | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/minister-denies-criticizing-president-on-war-policy.html | Minister Denies Criticizing President on War Policy | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/lucky-stores-to-acquire-part-of-eagle-store-chain.html | Lucky Stores to Acquire Part of Eagle Store Chain | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/stocks-improve-on-london-board-british-october-trade-gap-has-little.html | STOCKS IMPROVE ON LONDON BOARD; British October Trade Gap Has Little Impact on List | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/2-new-yorkers-killed-in-war.html | 2 New Yorkers Killed in War | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/return-visit-paid-by-alard-quartet.html | RETURN VISIT PAID BY ALARD QUARTET | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/convention-in-uproar-savings-officer-answers-horne.html | Convention in Uproar; SAVINGS OFFICER ANSWERS HORNE | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/250-firstnighters-take-over-sonnenbergs-home-for-a-party.html | 250 First-Nighters Take Over Sonnenberg's Home for a Party | True | By Louis Calta | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/pearson-wires-reagan.html | Pearson Wires Reagan | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/musicians-fearing-libel-stop-rating-conductors.html | Musicians, Fearing Libel, Stop Rating Conductors | True | By Donal Henahan | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/reagan-will-not-talk-further-about-report-on-homosexuals.html | Reagan Will 'Not Talk Further' About Report on Homosexuals | True | By Gladwin Hill Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/scuffle-in-los-angeles.html | Scuffle in Los Angeles | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/ford-reports-big-drop-in-sales-of-new-cars.html | Ford Reports Big Drop in Sales of New Cars | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/transit-agency-puts-2-limit-on-change-bogus-bills-blamed.html | Transit Agency Puts $2 Limit on Change; Bogus Bills Blamed | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/rufus-e-stetson-surgeon-is-dead-hematologist-81-active-in-rh-factor.html | RUFUS E. STETSON, SURGEON, IS DEAD; Hematologist, 81, Active in Rh Factor Research | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/julie-andrews-asks-divorce.html | Julie Andrews Asks Divorce | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sir-archibald-nye-of-british-army-churchills-favorite-deputy-chief.html | SIR ARCHIBALD NYE OF BRITISH ARMY; Churchill's Favorite Deputy Chief of Staff in War Dies | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/treasury-extends-antibias-directive-to-sellers-of-bonds.html | Treasury Extends Antibias Directive To Sellers of Bonds | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/wide-meat-check-backed-by-labor-aflcio-terms-house-bill-snare-and.html | WIDE MEAT CHECK BACKED BY LABOR; A.F.L.-C.I.O. Terms House Bill 'Snare and Hoax' | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/city-schools-open-makeup-sessions-instruction-is-offered-to-cover.html | CITY SCHOOLS OPEN MAKE-UP SESSIONS; Instruction Is Offered to Cover Stoppage Time | True | By Thomas A. Johnson | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/brokerage-house-alters-its-policy.html | BROKERAGE HOUSE ALTERS ITS POLICY | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/kearing-resigns-sanitation-post-exlindsay-campaign-aide-sends-short.html | KEARING RESIGNS SANITATION POST; Ex-Lindsay Campaign Aide Sends Short Note May or Accepts With 'Regret' Kearing Submits Resignation As Commissioner of Sanitation | True | By Murray Schumach | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/brunswick-pulp-picks-new-board-chairman.html | Brunswick Pulp Picks New Board Chairman | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/city-tightens-rules-for-use-of-cranes-250foot-limit-due-rules-for.html | City Tightens Rules For Use of Cranes; 250-Foot Limit Due; RULES FOR CRANES TIGHTENED BY CITY | True | By Paul Hofmann | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/lawyer-says-romney-is-eligible-to-run-despite-birth-in-mexico.html | Lawyer Says Romney is Eligible To Run Despite Birth in Mexico | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/automatic-sprinkler-and-engineering-unit.html | 'Automatic' Sprinkler And Engineering Unit | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sac-says-3-are-missing-in-b58-crash-in-indiana.html | SAC Says 3 Are Missing In B-58 Crash in Indiana | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/card-of-thanks.html | Card of Thanks | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/catholic-bishops-endorse-responsible-experimental-liturgy.html | Catholic Bishops Endorse 'Responsible' Experimental Liturgy | True | By George Dugan Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/more-hurricane-aid-for-texas.html | More Hurricane Aid for Texas | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/morris-levinson.html | MORRIS LEVINSON | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/10-ticket-printers-held-price-fixers-concerns-and-12-executives.html | 10 TICKET PRINTERS HELD PRICE FIXERS; Concerns and 12 Executives Fined Total of $246,050 | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/strikes-hit-general-motors-workers-back-at-chrysler.html | Strikes Hit General Motors; Workers Back at Chrysler | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/shirley-temple-loses-house-bid-gop-dove-will-oppose-democrat-in.html | SHIRLEY TEMPLE LOSES HOUSE BID; G.O.P. 'Dove' Will Oppose Democrat in Runoff Shirley Temple Defeated in Bid for House Seat | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/chairman-of-pfizer-testifies-on-pricing-pfizer-chairman-gives-price.html | Chairman of Pfizer Testifies on Pricing PFIZER CHAIRMAN GIVES PRICE VIEWS | True | By Douglas W. Cray | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/madrid-church-is-closed-to-bar-antiregime-service.html | Madrid Church Is Closed To Bar Anti-Regime Service | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/the-uso-is-special.html | 'The U.S.O. Is Special' | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/2-us-girls-gain-in-aussie-tennis-misses-eisel-and-harter-move-into.html | 2 U.S. GIRLS GAIN IN AUSSIE TENNIS; Misses Eisel and Harter Move Into 3d Round | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/injunction-denied-against-kaneb-co.html | INJUNCTION DENIED AGAINST KANEB CO. | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/index-of-commodity-prices-shows-rise-of-01-to-949.html | Index of Commodity Prices Shows Rise of 0.1, to 94.9 | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/vermont-track-frozen.html | Vermont Track Frozen | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/theater-promise-a-drama-of-soviet-youth-opens-arbuzov-play-explores.html | Theater: 'Promise,' a Drama of Soviet Youth, Opens; Arbuzov Play Explores a Russia in Transition Frank Hauser Directs Sensitive British Cast | True | By Clive Barnes | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/california-high-court-stays-all-executions.html | California High Court Stays All Executions | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/the-patriotism-of-dissent.html | The Patriotism of Dissent | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/6-us-aides-reported-slain.html | 6 U.S. Aides Reported Slain | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/enrique-ruiz-guinazu-86-dies-exargentine-foreign-minister-insisting.html | Enrique Ruiz Guinazu, 86, Dies; Ex-Argentine Foreign Minister; Insisting on Neutrality in War, He Resisted U.S. Pressure to Break With Axis | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/record-harvests-depress-market-corn-is-slightly-weaker-sugar-is-up.html | RECORD HARVESTS DEPRESS MARKET; Corn Is Slightly Weaker— Sugar Is Up at Opening but Loses Momentum | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/naturalists-appeal-ruling-on-insecticide-in-michigan.html | Naturalists Appeal Ruling On Insecticide in Michigan | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/construction-bill-passed.html | Construction Bill Passed | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/only-in-los-angeles-courreges-in-a-factory.html | Only in Los Angeles: Courreges in a Factory | True | By Nancy J. Adler Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/resolution-defeated.html | Resolution Defeated | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/senate-gives-long-funds-he-requested.html | SENATE GIVES LONG FUNDS HE REQUESTED | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/expansion-slated-by-republic-corp.html | EXPANSION SLATED BY REPUBLIC CORP. | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/coast-action-sought.html | Coast Action Sought | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/amex-stocks-dive-most-in-5-months-627-issues-off-and-151-up-trading.html | AMEX STOCKS DIVE MOST IN 5 MONTHS; 627 Issues Off and 151 Up Trading Activity Slows AMEX STOCKS DIVE MOST IN 5 MONTHS | True | By Robert Walker | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/advertising-emphasis-on-creativity-urged.html | Advertising: Emphasis on Creativity Urged | True | By Philip H. Dougherty | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/riders-victories-run-total-to-249-cordero-needs-8-more-for.html | RIDER'S VICTORIES RUN TOTAL TO 249; Cordero Needs 8 More for Record— Belmonte Also Wins 3 at Aqueduct | True | By Michael Strauss | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/ground-fire-caused-crash.html | Ground Fire Caused Crash | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/war-foes-clash-with-police-here-as-rusk-speaks-heavy-guard-at.html | WAR FOES CLASH WITH POLICE HERE AS RUSK SPEAKS; Heavy Guard at Hilton Hotel Thwarts Protesters, Who Go to Times Sq. Area 46 PERSONS ARRESTED Secretary Says There Is No Way to Avert Escalation of Vietnam Conflict Bands of Antiwar Demonstrators Clash With Police Here as Rusk Speaks | True | By Homer Bigart | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/warriors-triumph-129123.html | Warriors Triumph, 129-123 | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/10yearold-mare-brings-80000-at-keeneland-sale.html | 10-Year-Old Mare Brings $80,000 at Keeneland Sale | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/gi-to-get-medal-of-honor.html | G.I. to Get Medal of Honor | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/ingersollrand-plans-plant.html | Ingersoll-Rand Plans Plant | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/kayserroth.html | Kayser-Roth | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/bundy-confronts-giardino-on-plan-2-trade-views-at-forum-on.html | BUNDY CONFRONTS GIARDINO ON PLAN; 2 Trade Views at Forum on Decentralizing Schools | True | By Leonard Buder | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/guns-stolen-in-jersey.html | Guns Stolen in Jersey | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/food-experts-see-future-vietnams-say-rising-want-will-spur-new-wars.html | FOOD EXPERTS SEE FUTURE VIETNAMS; Say Rising Want Will Spur New Wars if Aid Lags | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/crime-task-force-in-buffalo-hailed-by-clark-at-parley-here.html | Crime Task Force in Buffalo Hailed by Clark at Parley Here | True | By David Burnham | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/romney-backs-marketing-bill.html | Romney Backs Marketing Bill | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/marianne-moore-steps-out-tonight-in-beloved-new-york-on-birthday-no.html | Marianne Moore Steps Out Tonight in Beloved New York on Birthday No. 80 | True | By Harry Gilroy | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/methadone-project-gets-state-support.html | METHADONE PROJECT GETS STATE SUPPORT | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/broadened-papers-appeal-bernard-kilgore-who-built-the-wall-street.html | Broadened Paper's Appeal; Bernard Kilgore, Who Built The Wall Street Journal, Is Dead | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/robin-tioga-get-yachting-awards-performance-in-new-york-yacht-club.html | ROBIN, TIOGA GET YACHTING AWARDS; Performance in New York Yacht Club Cruise Cited | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/american-paper-institute-appoints-chief-executive.html | American Paper Institute Appoints Chief Executive | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/met-squash-racquets.html | MET SQUASH RACQUETS | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/playboy-club-liquor-permit-suspended-over-fight.html | Playboy Club Liquor Permit Suspended Over Fight | True | By Charles Grutzner | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/the-last-word.html | The Last Word | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/university-in-ohio-closes-doors-to-avert-a-renewal-of-violence.html | University in Ohio Closes Doors To Avert a Renewal of Violence | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/new-position-is-filled-by-mooremccormack.html | New Position Is Filled By Moore-McCormack | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/congress-passes-a-cleanair-bill-president-gets-measure-for-3year.html | CONGRESS PASSES A CLEAN-AIR BILL; President Gets Measure for 3-Year Pollution Fight | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/piccard-doubts-man-can-survive-calls-technology-suicidal-and.html | PICCARD DOUBTS MAN CAN SURVIVE; Calls Technology 'Suicidal' and Pollution 'Tragic' | True | By Val Adams Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/recital-debut-made-by-violinist-pianist.html | RECITAL DEBUT MADE BY VIOLINIST, PIANIST | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/fordham-team-depth-beats-manhattan-harriers-2829.html | Fordham Team Depth Beats Manhattan Harriers, 28-29 | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/european-football-results.html | European Football Results | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/first-national-stores.html | First National Stores | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/food-chains-enter-new-growth-area.html | FOOD CHAINS ENTER NEW GROWTH AREA | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/kilauea-volcano-active.html | Kilauea Volcano Active | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/thomas-in-hospital-after-mild-stroke.html | THOMAS IN HOSPITAL AFTER MILD STROKE | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/training-orchestra-opens-season-here.html | TRAINING ORCHESTRA OPENS SEASON HERE | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/stassens-7th-bid.html | Stassen's 7th Bid | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/high-bond-rates-bring-in-buyers-huge-volume-is-marketed-at-highest.html | HIGH BOND RATES BRING IN BUYERS; Huge Volume Is Marketed at Highest Level Since 30's Coast Issue Is Sold Bonds: High Rates Bring In Buyers; Yield Is Highest Since 30's VOLUME IS LARGE FOR ISSUES SOLD Postponement of Big Steel's Plan Gives a Lift to U.S. and Corporate Prices | True | By John H. Allan | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sato-praises-us-on-vietnam-policy-at-white-house-he-lauds-effort-to.html | SATO PRAISES U.S. ON VIETNAM POLICY; At White House, He Lauds Effort to Bring 'Peace and Stability' to Asia JOHNSON POLICY BACKED BY SATO | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/tiger-with-its-offense-at-peak-frets-about-letdown-saturday.html | Tiger, With Its Offense at Peak, Frets About Letdown Saturday | True | By Deane McGowen | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/moscow-has-first-snow.html | Moscow Has First Snow | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/queens-and-li-units-loan-units-join-in-merger-here.html | Queens and L.I. Units; LOAN UNITS JOIN IN MERGER HERE | True | By H. Erich Heinemann | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/washington-the-mystery-and-tragedy-of-hanoi.html | Washington: The Mystery and Tragedy of Hanoi | True | By James Reston | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/guevara-documents-detail-plan-for-2d-vietnam.html | Guevara Documents Detail Plan for '2d Vietnam' | True | By Juan de Onis Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/filion-foresees-victory-in-cane-meadow-paige-driver-set-for-rich.html | FILION FORESEES VICTORY IN CANE; Meadow Paige Driver Set for Rich Yonkers Pace | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/alaska-phone-bill-signed.html | Alaska Phone Bill Signed | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/ucla-rated-no-1-in-football-polls-tennessee-is-second-and-usc-drops.html | U.C.L.A. RATED NO. 1 IN FOOTBALL POLLS; Tennessee Is Second and U.S.C. Drops Down | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/bronx-youth-15-is-injured-by-bullet-fired-into-school.html | Bronx Youth, 15, Is Injured By Bullet Fired Into School | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/nuclear-scientists-disagree-on-missile-defense.html | Nuclear Scientists Disagree on Missile Defense | True | By David Bird | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/faa-aide-hails-stol-airplanes-sees-much-time-saved-in-intercity.html | F. A.A. AIDE HAILS STOL AIRPLANES; Sees Much Time Saved in Inter-City Flights By FARNSWORTH FOWLE | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sports-of-the-times-making-haste-slowly.html | Sports of The Times; Making Haste Slowly | True | By Arthur Daley | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/business-failures-decrease.html | Business Failures Decrease | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/sloop-takes-lead-in-race-to-la-paz.html | SLOOP TAKES LEAD IN RACE TO LA PAZ | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/monday-nov-13-1967.html | Monday, Nov. 13, 1967 | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/fulbright-bags-a-deer.html | Fulbright Bags a Deer | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/500-attend-a-dinner-at-plaza-for-benefit-of-the-lighthouse.html | 500 Attend a Dinner at Plaza For Benefit of The Lighthouse | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/kimberly-clark-shows-earnings-dip-in-quarter.html | Kimberly-Clark Shows Earnings Dip in Quarter | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/revere-copper-picks-plans-chief.html | Revere Copper Picks Plans Chief | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/market-place-solitron-files-amphenol-bid.html | Market Place; Solitron Files Amphenol Bid | True | By Robert Metz | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/walston-co-election.html | Walston & Co. Election | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/vietnam-war-evaluation-being-made-for-johnson-johnson-will-get.html | Vietnam War Evaluation Being Made for Johnson; Johnson Will Get Study Evaluating the Military Progress in South Vietnam | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/dance-jewels-glitters-and-gleams-city-ballet-inaugurates-its-45th.html | Dance: 'Jewels' Glitters and Gleams; City Ballet Inaugurates Its 45th Season Benefit Audience Sees Balanchine's Gem | True | By Don McDonaghgems May Or May Not Improve With Age, Butthere Was No Mistaking Theenduring Luster of Georgebalanchine'S Lastnight At the State Theater Atlincoln Center. (JEWELS) | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/stassen-enters-gop-race-as-peace-candidate.html | Stassen Enters G.O.P. Race as 'Peace Candidate' | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/gallery-will-show-4-films-by-mamoulian-on-weekend.html | Gallery Will Show 4 Films By Mamoulian on Weekend | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/crowd-reaction-bolsters-wallaces-hopes-for-1968.html | Crowd Reaction Bolsters Wallace's Hopes for 1968 | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/susan-ewing-to-be-the-bride-of-charles-shabica-on-dec-30.html | Susan Ewing To Be the Bride Of Charles Shabica on Dec. 30 | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/crawford-fight-postponed-because-of-injury-in-attack.html | Crawford Fight Postponed Because of Injury in Attack | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/abram-is-planning-to-announce-senate-candidacy-in-february.html | Abram Is Planning to Announce Senate Candidacy in February | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/4-in-house-urge-less-jet-noise-here.html | 4 in House Urge Less Jet Noise Here | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/genesco-inc.html | Genesco, Inc. | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/man-70-and-his-blind-wife-die-in-fire-in-forest-hills.html | Man, 70, and His Blind Wife Die in Fire in Forest Hills | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/ferry-to-hoboken-will-stop-nov-22-erie-railroad-cites-deficits-and.html | FERRY TO HOBOKEN WILL STOP NOV. 22; Erie Railroad Cites Deficits and Drop in Patronage Two Boats Are Involved | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/funds-ask-banks-to-help-kill-bill-seek-accord-aimed-against-reform.html | FUNDS ASK BANKS TO HELP KILL BILL; Seek Accord Aimed Against Reform Legislation and for Measure A.B.A. Wants APPROACHES REBUFFED Bankers Seem Cool to Deal Because of Commitments Made to Congressmen FUNDS ASK BANKS TO HELP KILL BILL | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/gi-freed-by-the-vietcong-is-reunited-with-parents.html | G.I. Freed by the Vietcong Is Reunited With Parents | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/fords-theater-to-get-3-plays-national-repertory-to-play-for-14.html | FORD'S THEATER TO GET 3 PLAYS; National Repertory to Play for 14 Weeks in Capital | True | By Sam Zolotow | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/eagles-owner-in-financial-straits-wolman-says-tight-money-mart-put.html | Eagles' Owner in Financial Straits; Wolman Says Tight Money Mart Put Him in 'Squeeze' Weighs Selling All Sports Holdings but Pro Eleven | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/lindsay-signs-gun-license-law-despite-lastminute-opposition.html | Lindsay Signs Gun License Law Despite Last-Minute Opposition | True | By Seth S. King | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/baur-to-direct-whitney-museum-goodrich-to-become-an-adviser-after-9.html | Baur to Direct Whitney Museum; Goodrich to Become an Adviser After 9 Years at Helm | True | By Milton Esterow | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/city-may-fill-gap-in-poverty-funds-subsidy-to-cover-cutoff-of.html | CITY MAY FILL GAP IN POVERTY FUNDS; Subsidy to Cover Cutoff of Federal Funds Weighed | True | By Steven V. Roberts | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/steel-unions-dilemma-it-must-choose-strike-aiding-imports-or.html | Steel Union's Dilemma; It Must Choose Strike Aiding Imports Or Arbitration Risking Revolt in Ranks AN EXAMINATION OF STEEL LABOR | True | By Albert L. Kraus | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/76ers-turn-back-royals-by-122102-pistons-halt-hawk-9game-streak-in.html | 76ERS TURN BACK ROYALS BY 122-102; Pistons Halt Hawk 9-Game Streak in Opener, 124-107 | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/lagos-halts-plane-to-biafra.html | Lagos Halts Plane to Biafra | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/aiken-says-johnson-hits-below-belt.html | AIKEN SAYS JOHNSON HITS 'BELOW BELT' | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/hanoi-bars-talks-on-neutral-ship-repeats-terms-in-rejecting-johnson.html | HANOI BARS TALKS ON NEUTRAL SHIP; Repeats Terms in Rejecting Johnson Bid for Meeting | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/a-foe-of-marcos-casts-his-ballot-boy-wonder-of-philippines-leading.html | A FOE OF MARCOS CASTS HIS BALLOT; 'Boy Wonder' of Philippines Leading Senate Contender | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/arabs-shell-israeli-camp-dodge-car-plant-damaged.html | Arabs Shell Israeli Camp; Dodge Car Plant Damaged | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/taxi-negotiations-reported-slowed-but-van-arsdale-says-he-is-more.html | TAXI NEGOTIATIONS REPORTED SLOWED; But Van Arsdale Says He Is 'More Optimistic' | True | By Peter Millones | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/roland-l-davis-jr.html | ROLAND L. DAVIS JR. | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/protest-at-boston-base.html | Protest at Boston Base | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/laurel-results.html | Laurel Results | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/granat-handelsman.html | Granat Handelsman | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/soccer-signings.html | Soccer Signings | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/man-in-canoe-lost-in-atlantic-sought.html | MAN IN CANOE, LOST IN ATLANTIC, SOUGHT | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/chile-party-averts-a-split-modifies-controversial-bill.html | Chile Party Averts a Split, Modifies Controversial Bill | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/phoenix-mayor-reelected.html | Phoenix Mayor Re-elected | True | | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-15 | 1967-11-15 | https://www.nytimes.com/1967/11/15/archives/transport-chief-hits-oil-curbs-attempts-to-tighten-import-controls.html | Transport Chief Hits Oil Curbs; Attempts to Tighten Import Controls Are Criticized Boyd Tells Oil Men More Restrictions Would Be Unwise | True | By William D. Smith Special To the New York Times | 1995-11-16 | RE0000708829 | B00000388272 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/jersey-shows-surplus.html | Jersey Shows Surplus | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/hospital-rejects-union.html | Hospital Rejects Union | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/guardsmen-leave-troubled-campus.html | GUARDSMEN LEAVE TROUBLED CAMPUS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sports-of-the-times-recess.html | Sports of The Times; Recess | True | By Robert Lipsyte | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/martin-stresses-need-for-tax-rise-reserve-chief-also-calls-for-big.html | MARTIN STRESSES NEED FOR TAX RISE; Reserve Chief Also Calls for Big Cut in U.S. Spending | True | By William D. Smith Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/another-customer-turns-shopkeeper.html | Another Customer Turns Shopkeeper | True | By Charlotte Curtis Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/lakers-sink-bulls-124115.html | Lakers Sink Bulls, 124-115 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/udall-honored-here.html | Udall Honored Here | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/birthday-party-slated-for-lou-little-dec-6.html | Birthday Party Slated For Lou Little Dec. 6 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/amex-prices-slip-as-volume-grows-active-issues-move-against-trend.html | AMEX PRICES SLIP AS VOLUME GROWS; Active Issues Move Against Trend and Gain Ground | True | By Robert Walker | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/church-apologizes-to-johnson-for-rectors-plea-vestry-regrets.html | Church Apologizes to Johnson for Rector's Plea; Vestry Regrets 'Discourtesy' of Remarks on Vietnam-- Pastor Still Unruffled | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/indiana-standard-picks-aide.html | Indiana Standard Picks Aide | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/thant-meets-with-envoys.html | Thant Meets with Envoys | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/stocks-gain-a-bit-in-strong-finish-indicators-climb-with-dow-up.html | STOCKS GAIN A BIT IN STRONG FINISH; Indicators Climb, With Dow Up 2.78-- Advances Total 617 Amid 647 Declines DAY'S VOLUME SHRINKS A.T.&T. Dividend Reverses Market Drop, Benefiting Glamour Issues Mostly | True | By Alexander R. Hammer | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/aboard-the-michelangelo-gowns-were-paper-but-chic.html | Aboard the Michelangelo, Gowns Were Paper but Chic | True | By Judy Klemesrud | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/bonn-and-pnompenh-establish-full-ties.html | BONN AND PNOMPENH ESTABLISH FULL TIES | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/transit-mediation-method-made-more-flexible-taylor-law-is-bypassed.html | Transit Mediation Method Made More Flexible; Taylor Law Is Bypassed on Procedure Dealing With Early Recommendation | | By Damon Stetson | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/capital-suburb-asks-busing-capital-suburb-proposes-busing.html | Capital Suburb Asks Busing; CAPITAL SUBURB PROPOSES BUSING | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/breaknock-ridge-to-become-a-park-ottinger-discloses-plans-of-a.html | BREAKNOCK RIDGE TO BECOME A PARK; Ottinger Discloses Plans of a Rockefeller Group | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/commodities-sugar-sag-continues.html | Commodities: Sugar Sag Continues | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/senior-officer-named-at-hartford-insurance.html | Senior Officer Named At Hartford Insurance | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/joseph-j-krevet.html | JOSEPH J. KREVET | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/charles-l-miller-ad-agency-adviser.html | CHARLES L. MILLER, AD AGENCY ADVISER | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/computer-snares-its-first-scofflaw-in-city-crackdown.html | Computer Snares Its First Scofflaw In City Crackdown | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/marcos-party-wins-lead-in-philippines.html | MARCOS PARTY WINS LEAD IN PHILIPPINES | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/heukelekian-makes-a-romantic-debut.html | HEUKELEKIAN MAKES A ROMANTIC DEBUT | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/boyd-urges-law-to-curb-jet-noise-he-calls-on-congress-to-act-but.html | BOYD URGES LAW TO CURB JET NOISE; He Calls on Congress to Act, but Doubts There'll Ever Be a Quiet Airplane | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/imaginative-editor.html | Imaginative Editor | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/anniversary-ball-to-aid-cw-post.html | Anniversary Ball To Aid C.W. Post | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/tv-musical-androcles.html | TV: Musical 'Androcles' | True | By Jack Gould | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/son-to-vincent-bankers.html | Son to Vincent Bankers | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/marguerite-thompson-will-marry.html | Marguerite Thompson Will Marry | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/in-the-nation-lbj-and-the-picketers.html | In The Nation: LBJ and the Picketers | True | By Tom Wicker | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/text-of-johnsons-statement-on-aid-bill.html | Text of Johnson's Statement on Aid Bill | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/british-try-to-end-mideast-impasse-urge-un-council-to-seek-accord.html | BRITISH TRY TO END MIDEAST IMPASSE; Urge U.N. Council to Seek Accord on Envoy | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/5-children-killed-in-blaze.html | 5 Children Killed in Blaze | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/bridge-grand-slam-bidder-learns-hard-way-rival-is-honest.html | Bridge.; Grand Slam Bidder Learns Hard Way Rival Is Honest | True | By Alan Truscott | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/greeks-open-trial-of-31-as-plotters-military-regime-changes-plan-to.html | GREEKS OPEN TRIAL OF 31 AS PLOTTERS; Military Regime Changes Plan to Overthrow It | | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/hovings-metropolitan-to-offer-multimedia-look-at-harlem-history.html | Hoving's Metropolitan to Offer Multimedia Look at Harlem History; Hoving Plans Show on Harlem History | | By Milton Esterow | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/two-circulation-directors-cited-by-jewish-committee.html | Two Circulation Directors Cited by Jewish Committee | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/pentagon-seeks-teachers-for-1500-overseas-jobs.html | Pentagon Seeks Teachers For 1,500 Overseas Jobs | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/reserve-approves-acquisition-of-banks-by-charter-new-york-reserve.html | Reserve Approves Acquisition Of Banks by Charter New York; Reserve Approves Acquisition Of Banks by Charter New York | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/governor-says-state-must-give-localities-more-aid-on-welfare.html | Governor Says State Must Give Localities More Aid on Welfare | True | By Peter Kihss Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/earthquake-at-denver.html | Earthquake at Denver | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/little-guy-fancies-labradors-michigan-gift-shop-owner-cites-plight.html | Little Guy' Fancies Labradors; Michigan Gift Shop Owner Cites Plight In Field Trials | True | By John Rendel | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/a-mans-palace-is-anothers-eyesore-artist-fighting-to-save-home-in.html | A Man's Palace Is Another's Eyesore; Artist Fighting to Save Home in Scarsdale | True | By Douglas Robinson Special to the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/watson-of-ibm-heads-group-opposing-import-quota-moves-quotas.html | Watson of I.B.M. Heads Group Opposing Import Quota Moves; QUOTAS OPPOSED BY WATSON GROUP | True | By Gerd Wilcke | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/big-boards-firms-run-3620-offices.html | BIG BOARD'S FIRMS RUN 3,620 OFFICES | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/body-in-bay-identified.html | Body in Bay Identified | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/fao-vote-finds-director-ineligible-for-reelection.html | F.A.O. Vote Finds Director Ineligible for Re-election | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/amigos-top-chaparrals.html | Amigos Top Chaparrals | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/most-valuable-players-american-league.html | Most Valuable Players; AMERICAN LEAGUE | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/role-of-savings-grows-in-soviet-more-money-put-in-banks-for-car-or.html | ROLE OF SAVINGS GROWS IN SOVIET; More Money Put in Banks for Car or Refrigerator | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/max-asher.html | MAX ASHER | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/new-book-on-warren-report-argues-3-men-probably-excluding-oswald.html | New Book on Warren Report Argues 3 Men, Probably Excluding Oswald, Joined in Killing Kennedy | True | By Sylvan Fox | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/wood-field-and-stream-start-of-deer-season-in-new-hampshire-and.html | Wood, Field and Stream; Start of Deer Season in New Hampshire and Vermont Poses a Few Questions | True | By Nelson Bryant | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/debasing-dissent.html | Debasing Dissent | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/seals-trip-kings-41.html | Seals Trip Kings, 4-1 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/game-off-college-closed.html | Game Off; College Closed | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/shirley-temple-loses.html | Shirley Temple Loses | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/cement-group-elects.html | Cement Group Elects | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/administration-stiffens-stand-on-meat-inspection-supporters-of.html | Administration Stiffens Stand on Meat Inspection; Supporters of Montoya Plan Express Surprise at Shift | True | By William M. Blair Special to the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/house-passes-compromise-to-strengthen-reserves.html | House Passes Compromise To Strengthen Reserves | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/narcotics-chief-says-pact-bars-legal-marijuana.html | Narcotics Chief Says Pact Bars Legal Marijuana | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/leaders-of-rusk-demonstration-cite-new-techniques-of-protest.html | Leaders of Rusk Demonstration Cite New Techniques of Protest | True | By Homer Bigart | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/lord-chatfield-of-british-navy-chief-of-staff-in-1930s-dies.html | LORD CHATFIELD OF BRITISH NAVY; Chief of Staff in 1930's Dies --Prepared Fleet for War | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/processing-of-long-book-is-entirely-by-computer.html | Processing of Long Book Is Entirely by Computer | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/poverty-measure-with-16billion-passed-by-house-gop-succeeds-in.html | POVERTY MEASURE WITH $1.6-BILLION PASSED BY HOUSE; G.O.P. Succeeds in Cutting $460-Million From Request of $2.06-Billion by Johnson FINAL VOTE 283 TO 1.29 Program Will Continue; Till July 1—Conferees Likely to Compromise on Funds | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/investment-filed-against-simmonds.html | INVESTMENT FILED AGAINST SIMMONDS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/transport-news-the-jet-express-american-airlines-planning-more.html | TRANSPORT NEWS: THE JET EXPRESS; American Airlines Planning More Chicago Flights | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/oas-council-picks-chief.html | O.A.S. Council Picks Chief | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/parley-deplores-jewish-hippies-united-synagogue-sees-rise-in.html | PARLEY DEPLORES JEWISH HIPPIES; United Synagogue Sees Rise in Dangerous Alienation | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/communal-fighting-renewed-in-cyprus-un-unit-protests.html | Communal Fighting Renewed in Cyprus; U.N. Unit Protests | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/mrs-stanley-lesnik.html | MRS. STANLEY LESNIK | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/wisconsin-ousts-protester.html | Wisconsin Ousts Protester | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/president-signs-foreign-aid-bill-but-decries-cuts-warns-congress-is.html | PRESIDENT SIGNS FOREIGN AID BILL, BUT DECRIES CUTS; Warns Congress Is Flirting With Danger by Reduction of "These Vital Programs" | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/popes-gift-will-aid-un-again-when-its-resold.html | Pope's Gift Will Aid U.N. Again When It's Resold | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/klobucar-to-lead-2-by-wagner-at-met.html | KLOBUCAR TO LEAD 2 BY WAGNER AT MET | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/americans-down-bucs-in-overtime-nowell-paces-123114-game-zaslofsky.html | AMERICANS DOWN BUCS IN OVERTIME; Nowell Paces 123-114 Game -- Zaslofsky, Lloyd Ejected | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/canadiens-top-stars-51.html | Canadiens Top Stars, 5-1 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/israels-war-cost-put-at-750million-but-crisis-brought-in-extra.html | ISRAEL'S WAR COST PUT AT 750-MILLION; But Crisis Brought in Extra 350-Million in Assistance | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/35-tax-rise-asked-in-westchester.html | 35% Tax Rise Asked in Westchester | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/li-bank-robbed.html | L.I. Bank Robbed | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/taxi-talks-intensified-strike-deadline-tonight-dozen-important.html | Taxi Talks Intensified; Strike Deadline Tonight; Dozen Important Items Still to Be Dealt With, State Mediation Chief Says | True | By Peter Millones | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/meteor-shower-expected-to-reach-peak-tomorrow.html | Meteor Shower Expected To Reach Peak Tomorrow | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/profits-increased-by-columbia-gas.html | PROFITS INCREASED BY COLUMBIA GAS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/pound-sterling-firm-at-27831-on-report-of-a-loan-to-britain.html | Pound Sterling Firm at $2.7831 On Report of a Loan to Britain | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/yastrzemski-named-most-valuable-in-american-league-19-of-20-votes.html | Yastrzemski Named Most Valuable in American League; 19 OF 20 VOTES GO TO RED SOX STAR Tovar of Twins Gets Other First-Place Ballot--Yanks Shut Out for First Time | True | By Joseph Durso | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/lingtemcovought-markets-an-issue.html | LING-TEMCO-VOUGHT MARKETS AN ISSUE | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/surge-in-industrial-issues-on-the-london-market-pushes-prices-to-a.html | Surge in Industrial Issues on the London Market Pushes Prices to a New High; SEVERAL FACTORS BOLSTER DEMAND Renewed Uncertainty Seen on Currency--Import Curbs Are Weighed | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/dr-ev-mccollum-dead-of-88-a-pioneer-in-vitamin-research.html | Dr. E.V. McCollum Dead of 88; A Pioneer in Vitamin Research | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sumtex-triumphs-at-garden-state-beats-treacherous-by-head-in-jersey.html | SUMTEX TRIUMPHS AT GARDEN STATE; Beats Treacherous by Head in Jersey Belle Handicap | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/romney-set-back-on-open-housing-discrimination-ban-delay-voted-by.html | ROMNEY SET BACK ON OPEN HOUSING; Discrimination Ban Delay Voted by Michigan House | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/2-romney-inlaws-fight-with-mother-of-rejected-suitor.html | 2 Romney In-Laws Fight With Mother Of Rejected Suitor | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/hawks-down-blues-41.html | Hawks Down Blues, 4-1 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/booz-allen-hamilton-fills-an-executive-post.html | Booz, Allen & Hamilton Fills an Executive Post | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/william-j-szwiebel.html | WILLIAM J. SZWIEBEL | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/pro-football-statistics-national-league-leading-rushers.html | Pro Football Statistics; NATIONAL LEAGUE LEADING RUSHERS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/wagner-keeps-poll-lead.html | Wagner Keeps Poll Lead | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/a-charles-schwartz-is-dead-vice-chairman-of-bache-co-instrumental.html | A. Charles Schwartz Is Dead; Vice Chairman of Bache & Co.; Instrumental in Arranging '28 Dodge Sale to Chrysler-- Was Noted Sportsman | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/holders-endorse-studebaker-deal-merger-with-worthington-approved-at.html | HOLDERS ENDORSE STUDEBAKER DEAL; Merger With Worthington Approved at Meeting | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/first-boston-corp-board-adds-2.html | First Boston Corp. Board Adds 2 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/2-war-critics-in-runoff.html | 2 War Critics In Runoff | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/market-place-dividend-balm-for-telephone.html | Market Place; Dividend Balm For Telephone | True | By Robert Metz | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/jolynn-popper-to-wed.html | Jo-Lynn Popper to Wed | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/pope-continues-to-recover.html | Pope Continues to Recover. | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/extradition-process-begun.html | Extradition Process Begun | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/big-steel-raises-extra-charges-railroad-items-are-affected-other.html | BIG STEEL RAISES EXTRA CHARGES; Railroad Items Are Affected --Other Products Go Up | True | By William M. Freeman | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/pilot-killed-in-crash-of-an-x15-first-death-in-research-program-maj.html | Pilot Killed in Crash of an X-15; First Death in Research Program; Maj. Michael Adams Victim --Craft Comes Down in California Desert Area | True | | | | | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/hamlets-chums-must-move.html | Hamlet's Chums Must Move | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/reaction-in-japan-is-mixed.html | Reaction In Japan Is Mixed | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/agencies-oppose-welfare-change-assembly-against-forcing-mothers-to.html | AGENCIES OPPOSE WELFARE CHANGE; Assembly Against Forcing Mothers to Take Jobs | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/new-books-fiction.html | New Books; FICTION | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/xray-missile-to-be-key-in-defense-against-china-an-xray-missile-is.html | X-Ray Missile to Be Key In Defense Against China; AN X-RAY MISSILE IS DEFENSIVE KEY | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/japanese-police-accused.html | Japanese Police Accused | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/modern-minstrels-get-own-areas-in-parks.html | Modern Minstrels Get Own Areas in Parks | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/a-surgeon-reports-spinal-cord-mended-a-surgeon-tells-of-mending.html | A Surgeon Reports Spinal Cord Mended; A SURGEON TELLS OF MENDING SPINE | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/bishops-undertake-a-fullscale-study-on-life-of-priests.html | Bishops Undertake A Full-Scale Study On Life of Priests | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/noshows-at-the-polls.html | No-Shows at the Polls | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/spellman-admitted-to-cleveland-clinic-for-medical-tests.html | Spellman Admitted To Cleveland Clinic For Medical Tests | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/temperature-dips-to-a-record-low-of-20-for-a-nov-15.html | Temperature Dips To a Record Low Of 20 for a Nov. 15 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/dr-eric-nahm-dies-dermatologist-70.html | DR. ERIC NAHM DIES; DERMATOLOGIST, 70 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/rance-regains-lost-cezannes-8-early-sketches-returned-by-american.html | RANCE REGAINS 'LOST' CEZANNES; 8 Early Sketches Returned by American for Louvre | True | By Louis Calta | 1995-11-16 | RE0000708798 | B00000384379 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/jonathan-logan-lists-profit-gain-new-net-and-sales-records-set-in.html | JONATHAN LOGAN LISTS PROFIT GAIN; New Net and Sales Records Set in Third Quarter | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/corrected-standing-gives-lead-to-sloop.html | CORRECTED STANDING GIVES LEAD TO SLOOP | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/coach-line-fights-seating-of-a-judge-seating-of-judge-hit-by-coach.html | Coach Line Fights Seating of a Judge; SEATING OF JUDGE HIT BY COACH LINE | True | By Terry Robards | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sanitation-union-praises-kearing-delury-says-resignation-will-hurt.html | SANITATION UNION PRAISES KEARING; DeLury Says Resignation Will Hurt Service | True | By David Bird | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/still-a-jungle.html | Still a Jungle | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/birthcontrol-group-honors-4-at-start-of-1million-drive.html | Birth-Control Group Honors 4 at Start Of $1-Million Drive | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/eisenhower-scores-nations-that-hurt-peace-by-deceit.html | Eisenhower Scores Nations That Hurt Peace by Deceit | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/3-young-children-rescued-from-fire-in-harlem-home.html | 3 Young Children Rescued From Fire in Harlem Home | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/mitsui-co-asked-to-join-us-project.html | MITSUI & CO. ASKED TO JOIN U.S. PROJECT | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/yale-to-show-skull-hailed-as-important-in-tracing-of-man.html | Yale to Show Skull Hailed as Important In Tracing of Man | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/katy-calls-in-trust-bonds-for-redemption-dec-15.html | Katy Calls in Trust Bonds For Redemption Dec. 15 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/bishop-sh-littell-served-in-honolulu.html | BISHOP S.H. LITTELL, SERVED IN HONOLULU | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/five-in-missouri-are-fined-for-killing-protected-birds.html | Five in Missouri Are Fined For Killing Protected Birds | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/harry-e-pickenbach.html | HARRY E. PICKENBACH | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/4-ramparts-aides-burn-draft-cards-say-picture-on-magazine-reflects.html | 4 RAMPARTS AIDES BURN DRAFT CARDS; Say Picture on Magazine Reflects Youth Dilemma | True | By Martin Gansberg | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/screen-sinatras-tony-rome-opensastor-and-murray-hill-have-crime.html | Screen: Sinatra's 'Tony Rome' Opens:Astor and Murray Hill Have Crime Story | True | By Bosley Crowther | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/personal-finance-consumers-find-numerous-advantages-in-renting.html | Personal Finance; Consumers Find Numerous Advantages In Renting Products for Use in Home | True | By Leonard Sloane | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/teacher-describes-enlisting-as-a-spy.html | TEACHER DESCRIBES ENLISTING AS A SPY | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/us-aid-suggests-a-budget-reform-treasury-man-wants-cost-of-tax.html | U.S. AID SUGGESTS A BUDGET REFORM; Treasury Man Wants Cost of Tax Breaks Listed | True | By H. Erich Heinemann | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/valachi-cellmate-reported-missing.html | VALACHI CELLMATE REPORTED MISSING | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/teamster-shooting-suspect-dismissed-in-chattanooga.html | Teamster Shooting Suspect Dismissed in Chattanooga | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/us-and-soviet-resuming-talk-on-new-yorkmoscow-air-link.html | U.S. and Soviet Resuming Talk On New York-Moscow Air Link | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sandy-dennis-and-bernardi-cast-in-tv-hatful-of-rain.html | Sandy Dennis and Bernardi Cast in TV 'Hatful of Rain' | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/text-of-communique-by-johnson-and-sato-on-asian-security-and.html | Text of Communique by Johnson and Sato on Asian Security and Pacific Islands | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/chinese-trade-fair-opens-month-late.html | CHINESE TRADE FAIR OPENS MONTH LATE | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/roberts-wesleyan-wins-title.html | Roberts Wesleyan Wins Title | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/theater-a-reappraisal-harry-goz-is-fourth-in-the-line-of-tevyes.html | Theater: A Reappraisal; Harry Goz Is Fourth in the Line of Tevyes | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/shirley-temple-backs-exrival-supports-gopdove-over-democratic.html | SHIRLEY TEMPLE BACKS EX-RIVAL; Supports G.O.P.'Dove' Over Democratic Critic of War | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/knicks-upset-by-rockets122108-after-snowstorm-delays-game-in-boston.html | Knicks Upset by Rockets,122-108, After Snowstorm Delays Game in Boston; CELTICS SET BACK WARRIORS, 113-110 Auerbach Directs Boston as Coach Russell Misses Game Because of Weather | True | By Leonard Koppett Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/organization-is-challenged.html | Organization Is Challenged | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/marga-d-matheny-prospective-bride.html | Marga D. Matheny Prospective Bride | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/mclaren-wins-31500-in-canam-racing-point-fund.html | McLaren Wins $31,500 in Can-Am Racing Point Fund | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/1700-back-antipoverty-funds-in-vigil-at-the-statue-of-liberty.html | 1,700 Back Antipoverty Funds In Vigil at the Statue of Liberty | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/iron-ships-extend-schedule.html | Iron Ships Extend Schedule | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/concern-changes-name.html | Concern Changes Name | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/fowler-in-clash-over-foundations-disputes-patman-charge-of-bungling.html | FOWLER IN CLASH OVER FOUNDATIONS; Disputes Patman Charge of Bungling Tax Problem | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/electricity-output-up-76-in-the-week.html | ELECTRICITY OUTPUT UP 7.6% IN THE WEEK | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/drug-man-recalls-michigan-meeting.html | DRUG MAN RECALLS MICHIGAN MEETING | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/soccer-drugs-masses-leftist-laments.html | Soccer Drugs Masses, Leftist Laments | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/television.html | Television | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/arizonans-back-land-plan-of-concern-florida-curbed.html | Arizonans Back Land Plan Of Concern Florida Curbed | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/charles-kass.html | CHARLES KASS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/fbi-agents-dig-on-jersey-farm-deerfield-tract-is-2d-to-be-searched.html | F.B.I. AGENTS DIG ON JERSEY FARM; Deerfield Tract Is 2d to Be Searched Since March | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/blast-in-mississippi-damages-parsonage.html | BLAST IN MISSISSIPPI DAMAGES PARSONAGE | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/un-council-censures-portugal-for-mercenaries-use-of-angola-security.html | U.N. Council Censures Portugal For Mercenaries' Use of Angola; SECURITY COUNCIL CENSURES LISBON | True | By John M. Taylor Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/tought-in-a-crisis.html | Tought in a Crisis | True | Oscar Daniel Gestido | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/money.html | Money | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/uruguay-helped-by-devaluation-economic-activity-picks-up-in-wake-of.html | URUGUAY HELPED BY DEVALUATION; Economic Activity Picks Up in Wake of Drastic Action | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/johnson-aide-hits-realty-practices-betty-furness-tells-of-hope-to.html | JOHNSON AIDE HITS REALTY PRACTICES; Betty Furness Tells of Hope to Stamp Out 'Gimmicks' | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/met-squash-racquets.html | MET SQUASH RACQUETS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/allies-serenade-captures-27950-demoiselle-stakes-at-aqueduct.html | Allies Serenade Captures $27,950 Demoiselle Stakes at Aqueduct; CAPTIVATE, CHOICE, FINISHES FOURTH Rotz Pilots Hirsch's Filly to 1 -Length Victory-- A Pleasant Sort 2d | True | By Joe Nichols | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sixthgraders-try-their-tv-wings-in-larchmont.html | Sixth-Graders Try Their TV Wings in Larchmont | True | By Robert E. Dallos Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/for-eggs-or-water-or-just-to-look-at.html | For Eggs or Water Or Just to Look At | True | By Lisa Hammel | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/financial-writer-receives-hentz-journalism-award.html | Financial Writer Receives Hentz Journalism Award | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/salinger-tapes-program-on-his-days-with-kennedy.html | Salinger Tapes Program On His Days With Kennedy | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/81-more-cubans-arrive.html | 81 More Cubans Arrive | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/blast-kills-3-in-italy.html | Blast Kills 3 in Italy | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/american-telephone-increases-quarterly-dividend-to-60-cents.html | American Telephone Increases Quarterly Dividend to 60 Cents | True | By Gene Smith | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/neturmar-hires-stevedores.html | Neturmar Hires Stevedores | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/gestapo-suspect-seized-in-panama-man-believed-to-be-muller-held-at.html | GESTAPO SUSPECT SEIZED IN PANAMA; Man Believed to Be Muller Held at Bonn's Request | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/british-exhibits-canceled.html | British Exhibits Canceled | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/lindsays-begin-3day-visit-with-california-officials.html | Lindsays Begin 3-Day Visit With California Officials | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/kennedy-puts-off-making-a-comment-on-mccarthy-race.html | Kennedy Puts Off Making a Comment On McCarthy Race | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/struck-plant-reopens.html | Struck Plant Reopens | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/a-penn-state-fan-quotes-statistics-by-the-yard.html | A Penn State Fan Quotes Statistics by the Yard | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/books-of-the-times-he-was-as-jaunty-as-he-was-gifted.html | Books of The Times; He Was as Jaunty as He Was Gifted | True | By Charles Poore | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/state-unit-rules-against-2-unions-rights-board-asserts-they-kept.html | STATE UNIT RULES AGAINST 2 UNIONS; Rights Board Asserts They Kept Negroes Off Jobs | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/betty-thinks-this-best.html | 'Betty Thinks This Best' | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/subway-changes-to-speed-service-major-alterations-in-maps-routes.html | SUBWAY CHANGES TO SPEED SERVICE; Major Alterations in Maps, Routes and Signs Will Take Effect Nov. 26 | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/advertising-that-lee-in-saras-kitchen.html | Advertising: That Lee in Sara's Kitchen | True | By Philip H. Dougherty | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/trap.html | Trap | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/tokyo-imperial-hotel-closes.html | Tokyo Imperial Hotel Closes | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/china-forced-to-cut-export-of-maoism-to-cambodia.html | China Forced to Cut Export of Maoism to Cambodia | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/shukairy-reports-aid-by-algerians-chief-declares-palestinians-train.html | SHUKAIRY REPORTS AID BY ALGERIANS; Chief Declares Palestinians Train for Raids on Israelis | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/market-summary-90419220.html | Market Summary | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/war-gains-called-very-encouraging-by-west-moreland-never-more.html | WAR GAINS CALLED VERY ENCOURAGING BY WEST MORELAND; Never More Heartened in His 4 Years in Vietnam, Commander Declares HOME FOR TOP REVIEW General Asserts He Wants Promised Reinforcements as Soon as Possible | | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/pesky-to-pilot-columbus.html | Pesky to Pilot Columbus | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/5-die-and-4-hurt-in-hoboken-fire-4-children-lose-lives-as-2-others.html | 5 DIE AND 4 HURT IN HOBOKEN FIRE; 4 Children Lose Lives as 2 Others Are Rescued | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/city-sets-up-family-bureau.html | City Sets Up Family Bureau | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/pistons-topple-76ers-123-to-120-bing-hitting-on-jump-shots-sets.html | PISTONS TOPPLE 76ERS, 123 TO 120; Bing, Hitting on Jump Shots, Sets Pace With 40 Points | | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/high-position-is-filled-by-ogden-corporation.html | High Position Is Filled By Ogden Corporation | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/miss-effi-kosin-engaged-to-wed-david-b-victor.html | Miss Effi Kosin Engaged to Wed David B. Victor | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/soviet-is-silent-on-any-widening-of-freedoms.html | Soviet Is Silent on Any Widening of Freedoms | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/a-debbie-reynolds-special-put-off-because-of-strike.html | A Debbie Reynolds Special Put Off Because of Strike | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/bill-filed-to-repeal-ban-on-aid-to-church-schools.html | Bill Filed to Repeal Ban On Aid to Church Schools | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/early-leaf-drive-downs-bruins-42-walton-sparks-toronto-by-scoring.html | EARLY LEAF DRIVE DOWNS BRUINS, 4-2; Walton Sparks Toronto by Scoring Three Goals | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/2year-campaign-for-title-bout-will-end-for-rouse-tomorrow.html | 2-Year Campaign for Title Bout Will End for Rouse Tomorrow | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/east-africans-meet-dec-1.html | East Africans Meet Dec. 1 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/billy-dea-ab-mcdonald-bob-dillabough-keith-mccreary-and-art.html | Billy Dea, Ab McDonald, Bob Dillabough, Keith McCreary and Art Stratton. | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/representative-resnick-says-he-wont-run-if-goldberg-seeks-javitss.html | Representative Resnick Says He Won't Run if Goldberg Seeks Javits's Seat in the Senate | True | By Richard L. Madden Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/larsen-clinches-first-place-in-chess-tournament.html | Larsen Clinches First Place in Chess Tournament | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sec-aide-and-2-others-indicted-in-loan-frauds.html | S.E.C. Aide and 2 Others Indicted in Loan Frauds | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/state-recognizes-union-for-124000-rockefeller-designates-civil.html | STATE RECOGNIZES UNION FOR 124,000; Rockefeller Designates Civil Service Employes Group | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/steel-mills-busy-in-europe.html | Steel Mills Busy in Europe | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/surveyor-takes-more-photos.html | Surveyor Takes More Photos | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/dance-harkness-a-season-in-hell-all-3-performers-are-impressive-in.html | Dance: Harkness's 'A Season in Hell'; All 3 Performers Are Impressive in Roles | True | By Clive Barnes | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/chess-gligorics-enthusiasm-shows-no-signs-of-diminishing.html | Chess:; Gligoric's Enthusiasm Shows No Signs of Diminishing | True | By Al Horowitz | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/the-imperial.html | The Imperial | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/entertainment-events-theater.html | Entertainment; Events Theater | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/us-riders-gain-lead-in-toronto-team-has-only-4-faults-in-the-prix.html | U.S. RIDERS GAIN LEAD IN TORONTO; Team Has Only 4 Faults in the Prix des Nations | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/a-better-thanksgiving.html | A Better Thanksgiving | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/hanoi-would-study-a-us-request-to-view-damage.html | Hanoi Would Study a U.S. Request to View Damage | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/baltazar-aboard-4-laurel-winners.html | BALTAZAR ABOARD 4 LAUREL WINNERS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/industry-output-fell-in-october-strikes-and-the-continued-decline.html | INDUSTRY OUTPUT FELL IN OCTOBER; Strikes and the Continued Decline in Production of Crude Oil Are Factors INVENTORIES INCH AHEAD Increase of $150-Million in September Is Far Below July's or August's | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/sato-wins-pledge-on-return-of-isles-talks-with-us-on-bonins-will.html | SATO WINS PLEDGE ON RETURN OF ISLES; Talks With U.S. on Bonins Will Start Immediately-- Okinawa Is Not Affected | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/grocers-seeking-to-end-boycotts-group-of-manufacturers-asks.html | GROCERS SEEKING TO END BOYCOTTS; Group of Manufacturers Asks Effective Steps | True | By James J. Nagle | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/tour-pros-issued-pga-ultimatum-play-in-68-event-held-obligatory-new.html | Tour Pros Issued P.G.A. Ultimatum; PLAY IN '68 EVENT HELD OBLIGATORY New Entry Form Devised to Forestall Boycott--Minor National Tour Approved | True | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/kin-confirm-guevara-death.html | Kin Confirm Guevara Death | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/executive-post-is-filled-at-crown-textile-corp.html | Executive Post Is Filled At Crown Textile Corp. | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/johnson-envisions-veterans-teaching.html | JOHNSON ENVISIONS VETERANS TEACHING | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/mr-wall-street-to-mark-his-60th-year-at-goldman-sachs-weinberg-76.html | Mr. Wall Street to Mark His 60th Year at Goldman, Sachs; Weinberg, 76, Began as Aide to a Porter | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/investors-given-best-bond-terms-bonds-issues-offering-investors-the.html | Investors Given Best Bond Terms; Bonds: Issues Offering Investors the Best Terms Ever Are Marketed | True | By John H. Allan | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/military-recruiting-opposed-at-adelphi.html | MILITARY RECRUITING OPPOSED AT ADELPHI | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/wilbur-m-selander.html | WILBUR M. SELANDER | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/the-complete-vote.html | THE COMPLETE VOTE | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/merger-talks-dropped.html | Merger Talks Dropped | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/study-of-wetlands-approved.html | Study of Wetlands Approved | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/quiz-by-teachers-trips-bundy-aide-union-meeting-boos-some.html | QUIZ BY TEACHERS TRIPS BUNDY AIDE; Union Meeting Boos Some Explanations of Reform | | By Leonard Buder | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/pacers-win-sixth-in-row.html | Pacers Win Sixth in Row | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/the-doctor-prescribes-music-after-dinner-but-not-with-it.html | The Doctor Prescribes Music After Dinner, But Not With It | | By Craig Claiborne | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/soviets-shipping-held-no-threat-us-maritime-agency-cites-other.html | SOVIET'S SHIPPING HELD NO THREAT; U.S. Maritime Agency Cites Other Nations' Growth | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/observer-the-1967-allamerica.html | Observer: The 1967 All-America | True | By Russell Baker | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/index-of-commodity-prices-remains-steady-at-949.html | Index of Commodity Prices Remains Steady at 94.9 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/soviet-ships-to-aid-uar-in-oil-crisis.html | SOVIET SHIPS TO AID U.A.R. IN OIL CRISIS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/simpson-nearing-title-in-rushing-usc-star-piles-up-1238-yards-for.html | SIMPSON NEARING TITLE IN RUSHING; U.S.C. Star Piles Up 1,238 Yards for Wide Lead | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/guarded-optimism.html | Guarded Optimism | | By Richard D. Lyons | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/foreclosures-decline-at-savings-and-loans.html | Foreclosures Decline At Savings and Loans | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/casual-is-word-for-army-team-with-first-bowl-bid-near-cadets-think.html | CASUAL IS WORD FOR ARMY TEAM; With First Bowl Bid Near Cadets Think Only of Pitt | | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/jets-give-nance-5-problems-4-linemen-and-a-linebacker.html | Jets Give Nance 5 Problems: 4 Linemen and a Linebacker | | By Frank Litsky | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/miss-world-contest-hit-by-mystery-illnesses.html | Miss World Contest Hit By Mystery Illnesses | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/yonkers-fearing-minus-pool-lists-cane-as-nonbetting-race.html | Yonkers, Fearing Minus Pool, Lists Cane as Nonbetting Race | | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/u-s-defers-comment.html | U. S. Defers Comment | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/penguins-beat-flyers-50.html | Penguins Beat Flyers, 5-0 | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/limit-on-billboards-agreed-to-by-state-and-federal-agency.html | Limit on Billboards Agreed To by State And Federal Agency | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/off-broadway-producers-meet-in-effort-to-avert-equity-strike.html | Off Broadway Producers Meet In Effort to Avert Equity Strike | | By Sam Zolotow | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/australia-asks-un-meeting-on-status-of-pacific-isle.html | Australia Asks U.N. Meeting On Status of Pacific Isle | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/johnson-signs-nebraska-bill.html | Johnson Signs Nebraska Bill | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/li-district-first-target-naacp-acts-to-merge-schools.html | L.I. District First Target; N.A.A.C.P. Acts to Merge Schools | | By C. Gerald Fraser | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/mulatto-staged-at-theater-club-langston-hughes-hit-of-35-revived.html | 'MULATTO' STAGED AT THEATER CLUB; Langston Hughes Hit of '35 Revived for 'Members' | | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/buyers-in-town-retail-classified-by-office.html | BUYERS IN TOWN; Retail Classified by Office | | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/a-paraphrase-of-rusk-in-times-was-in-error.html | A Paraphrase of Rusk In Times Was in Error | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/foes-shells-set-dakto-base-20-americans-are-reported-killed.html | FOE'S SHELLS SET DAKTO BASE AFIRE; 20 Americans Are Reported Killed and 22 Wounded in Ammunition Explosions | | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-16 | 1967-11-16 | https://www.nytimes.com/1967/11/16/archives/twins-to-release-battey.html | Twins to Release Battey | True | | 1995-11-16 | RE0000708798 | B00000384379 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/harness-writers-cite-ervin.html | Harness Writers Cite Ervin | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/boattis-meet-in-wagnerupsala-game.html | Boattis Meet in Wagner-Upsala Game | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/former-luciano-bodyguard-arrested-here-for-perjury.html | Former Luciano Bodyguard Arrested Here for Perjury | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/worldtelegram-sells-its-building-purchasers-hoping-to-find.html | WORLD-TELEGRAM SELLS ITS BUILDING; Purchasers Hoping to Find Publisher for New Paper | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/books-of-the-times-done-in.html | Books of The Times; Done In | True | By Thomas Lask | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/turks-gave-warning.html | Turks Gave Warning | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/charge-by-sierra-club.html | Charge by Sierra Club | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/state-to-create-park-on-hudson-private-interests-to-help-buy.html | STATE TO CREATE PARK ON HUDSON; Private Interests to Help Buy 3,000-Acre Site | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/an-aden-leader-expects-new-nation-to-pursue-a-policy-of-socialism.html | An Aden Leader Expects New Nation to Pursue a Policy of Socialism | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/us-homebuilding-pace-shows-gain-for-the-month-increase-for-october.html | U.S. Homebuilding Pace Shows Gain for the Month; Increase for October Is the Fourth in a Row for Housing Starts GAIN IS REPORTED IN HOMEBUILDING | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/washington-communique-from-the-home-front.html | Washington: Communique From the Home Front | True | By James Reston | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/dr-thomas-jay-tobin.html | DR. THOMAS JAY TOBIN | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/latin-democrats-in-crisis.html | Latin Democrats in Crisis | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/seton-hall-high-sets-back-st-johns-prep-eleven-70.html | Seton Hall High Sets Back St. John's Prep Eleven, 7-0 | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/us-identifies-war-dead.html | U.S. Identifies War Dead | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/drug-aid-to-aged-beaten-in-senate-bid-to-pay-for-prescriptions.html | DRUG AID TO AGED BEATEN IN SENATE; Bid to Pay for Prescriptions Under Voluntary Medicare Is Voted Down, 37 to 33 Senate Refuses to Put Drug Costs Under Voluntary Medicare | True | By John D. Morris Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/world-cue-titles-taken-by-driffield-lassiter.html | World Cue Titles Taken By Driffield, Lassiter | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/realtors-reject-antibias-efforts-committee-is-overruled-on-housing.html | REALTORS REJECT ANTIBIAS EFFORTS; Committee Is Overruled on Housing Equality Move | True | By Glenn Fowler Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/resolutions-in-senate-on-foreign-policy-and-war.html | Resolutions in Senate on Foreign Policy and War | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tower-to-visit-vietnam.html | Tower to Visit Vietnam | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/20-die-in-yugoslav-bus-fall.html | 20 Die in Yugoslav Bus Fall | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/three-areas-here-will-share-funds-officials-welcome-model-cities.html | THREE AREAS HERE WILL SHARE FUNDS; Officials Welcome Model Cities Aid, but Caution It Is Not Enough THREE AREAS HERE WILL SHARE FUNDS | True | By Steven V. Roberts | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/df-mclelland-of-world-y-dies-groups-un-representative-77-had-served.html | D.F. M'CLELLAND OF WORLD 'Y' DIES; Group's U.N. Representative 77, Had Served in India | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/1800-students-in-newark-school-stay-home-because-of-violence.html | 1,800 Students in Newark School Stay Home Because of Violence | True | By Thomas A. Johnson Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/miss-botkin-fiancee-of-richard-d-tunick.html | Miss Botkin Fiancee Of Richard D. Tunick | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/modern-art-gallery-to-show-kennedy-films-next-week.html | Modern Art Gallery to Show Kennedy Films Next Week | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/van-allen-proposes-theory-to-explain-earths-radiation-belts.html | Van Allen Proposes Theory to Explain Earth's Radiation Belts | True | By Walter Sullivan | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/surgeon-describes-spinemending-method-he-reports-results-were.html | Surgeon Describes Spine-Mending Method; He Reports Results Were 'Favorable' in 4 of 7 Operations | True | BY Richard D. Lyons | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/theater-yiddish-brecht-ida-kaminska-appears-as-mother-courage.html | Theater: Yiddish Brecht; Ida Kaminska Appears as Mother Courage | True | By Richard F. Shepard | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tire-makers-look-to-busy-year-tire-makers-see-busy-year-ahead.html | Tire Makers Look to Busy Year; TIRE MAKERS SEE BUSY YEAR AHEAD | True | By William M. Freeman | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/yale-passing-to-test-princeton-defense.html | Yale Passing to Test Princeton Defense | True | By Deane McGowen | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/rumania-presses-economic-reform-decentralization-and-more-profits.html | RUMANIA PRESSES ECONOMIC REFORM; Decentralization and More Profits Are Major Goals | True | By Jonathan Randal Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/hanoi-acts-to-strengthen-decentralizing-of-economy.html | Hanoi Acts to Strengthen Decentralizing of Economy | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/security-national-bank-names-vice-president.html | Security National Bank Names Vice President | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/norway-asks-bombing-halt.html | Norway Asks Bombing Halt | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/martha-henderson-prospective-bride.html | Martha Henderson Prospective Bride | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/amex-prices-rise-but-volume-slips-index-is-up-24c-for-day-526.html | AMEX PRICES RISE, BUT VOLUME SLIPS; Index Is Up 24c for Day-- 526 Issues Advance | True | By Gene Smith | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/meat-packers-call-us-aides-muddled-on-inspection-bills.html | Meat Packers Call U.S. Aides Muddled On Inspection Bills | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/bridge-choice-of-drawing-trumps-or-ruffing-can-be-delicate.html | Bridge; Choice of Drawing Trumps Or Ruffing Can Be Delicate | True | By Alan Truscott | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/college-aide-inaugurated.html | College Aide Inaugurated | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lindsay-to-offer-bundy-proposals-albany-to-get-important-parts-of.html | LINDSAY TO OFFER BUNDY PROPOSALS; Albany to Get 'Important Parts' of School Plan | True | By Leonard Buder | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/low-tide-delays-launching-of-ship-but-christening-ceremony-is.html | LOW TIDE DELAYS LAUNCHING OF SHIP; But Christening Ceremony Is Conducted Anyway | True | By Werner Bamberger Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/athens-says-theodorakis-is-under-care-for-diabetes.html | Athens Says Theodorakis Is Under Care for Diabetes | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/pound-circulation-rose-907million-in-the-week.html | Pound Circulation Rose 9.07-Million in the Week | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/leader-in-poverty-fight-carl-dewey-perkins.html | Leader in Poverty Fight; Carl Dewey Perkins | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/miss-daphne-emmet-betrothed.html | Miss Daphne Emmet Betrothed | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/mrs-leigh-rand-is-remarried.html | Mrs. Leigh Rand Is Remarried | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/eisenhower-cancels-trip-will-undergo-a-physical.html | Eisenhower Cancels Trip; Will Undergo a Physical | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/the-return-of-okinawa.html | The Return of Okinawa | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/rise-in-dock-benefits-backed.html | Rise in Dock Benefits Backed | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/and-a-start-in-the-city.html | ... and a Start in the City | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/french-view-of-pound-tugofwar-grows-for-continental-financiers-and.html | French View of Pound; Tug-of-War Grows for Continental Financiers and the Bank of England THE FRENCH VIEW OF BRITISH POUND | True | By John L. Hess Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/mrs-stephen-de-baun.html | MRS. STEPHEN DE BAUN | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/jimmy-toppi-sr.html | JIMMY TOPPI SR. | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/school-heads-ask-more-state-help-leaders-in-area-put-urgent-appeal-to.html | SCHOOL HEADS ASK MORE STATE HELP; Leaders in Area Put 'Urgent' Appeal to Rockefeller | True | By M.a. Farber | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/panama-says-suspect-is-not-nazi.html | Panama Says Suspect Is Not Nazi | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/spode-distributor-named.html | Spode Distributor Named | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/rail-ton-mileage-shows-rise-of-14-trucking-volume-fell-1-below-last.html | RAIL TON-MILEAGE SHOWS RISE OF 1.4%; Trucking Volume Fell 1% Below Last Year's Level | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/a-picasso-will-rise-36-feet-above-bleecker-st.html | A Picasso Will Rise 36 Feet Above Bleecker St. | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/employment-sags-in-factories-here-unskilled-suffer-jobs-in-other.html | EMPLOYMENT SAGS IN FACTORIES HERE; UNSKILLED SUFFER; Jobs in Other Fields Gain, but at Lower Rate Than Usual, Report Finds LOSS IS RECORDED IN FACTORY JOBS | True | By Richard E. Mooney | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/television.html | Television | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/neil-simon-buys-oneill-theater-playwright-who-owned-half-is-now-in.html | NEIL SIMON BUYS O'NEILL THEATER; Playwright Who owned Half Is Now in Sole Charge | True | By Sam Zolotow | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/draft-protested-in-boston.html | Draft Protested in Boston | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/us-calls-for-restraint.html | U.S. Calls for Restraint | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/music-damnation-of-faust-in-concert-philharmonic-skillfully-led-by.html | Music: 'Damnation of Faust' in Concert; Philharmonic Skillfully Led by Steinberg Rarely Heard Work Is Flawed but Exciting | True | By Harold C. Schonberg | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tense-dakto-gis-hunt-elusive-foe-still-under-some-shelling-they.html | TENSE DAKTO G.I.'S HUNT ELUSIVE FOE; Still Under Some Shelling, They Survey Damage | | By Bernard Weinraub Special to The New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/katangan-police-quit-rwanda.html | Katangan Police Quit Rwanda | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/veterans-to-get-job-training.html | Veterans to Get Job Training | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/thompson-cards-64-for-caracas-lead.html | THOMPSON CARDS 64 FOR CARACAS LEAD | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/at-coliseum-a-ride-on-the-wild-side-models-range-from-zany-to.html | At Coliseum: A Ride on the Wild Side; Models Range From Zany to Ingenious at Hot Rod Show By JOHN RADOSTA | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | | Cities to Be Aided | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/india-drops-plan-to-sterilize-parents-of-three-or-more.html | India Drops Plan to Sterilize Parents of Three or More | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/mississippi-food-drive-begun.html | Mississippi Food Drive Begun | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lag-widening-in-us-payments-worsening-noted-in-us-payments.html | Lag Widening in U.S. Payments; WORSENING NOTED IN U.S. PAYMENTS | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/foundation-to-help-medicine-in-england.html | FOUNDATION TO HELP MEDICINE IN ENGLAND | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/vice-president-for-litton.html | Vice President for Litton | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/leningrad-trial-foreseen.html | Leningrad Trial Foreseen | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/war-foes-charge-police-brutality-board-to-review-complaints-in.html | WAR FOES CHARGE POLICE BRUTALITY; Board to Review Complaints in Anti-Rusk Protest Here | | By Barnard L. Collier | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/1968-saab-here-this-week.html | 1968 SAAB Here This Week | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/newsweek-banned-in-idaho.html | Newsweek Banned in Idaho | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/christian-scientist-is-given-probation-in-death-of-child.html | Christian Scientist Is Given Probation in Death of Child | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/nassau-buys-99acre-tract.html | Nassau Buys 99-Acre Tract | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/boy-13-is-given-25-years-in-fatal-chicago-shooting.html | Boy, 13, Is Given 25 Years In Fatal Chicago Shooting | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/senate-unit-asks-a-congress-role-in-sending-troops-unanimous.html | SENATE UNIT ASKS A CONGRESS ROLE IN SENDING TROOPS; Unanimous Resolution Calls on President to Get Prior Commitment Approval U.N. INITIATIVE SOUGHT Panel Also Urges Johnson to Press the Security Council Over Issue of Vietnam Texts of resolutions in Senate are printed on Page 2. SENATE UNIT ASKS A TROOP USE CURB | | By John W. Finney Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/casper-duo-ties-for-lead-with-66-stills-team-shares-first-place-in.html | CASPER DUO TIES FOR LEAD WITH 66; Still's Team Shares First Place in West Coast Golf | | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/virginia-vivanti-soprano-appears-at-recital-hall.html | Virginia Vivanti, Soprano, Appears at Recital Hall | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/card-of-thanks.html | Card of Thanks | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/catholic-bishops-affirm-celibacy-rule-rebuke-priests-who-would-ease.html | Catholic Bishops Affirm Celibacy Rule; Rebuke Priests Who Would Ease It | | By George Dugan Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/boeing-gets-18million-as-lunar-shot-award.html | Boeing Gets $1.8-Million As Lunar Shot Award | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/stocks-in-london-advance-briskly-some-metal-shares-decline-index.html | STOCKS IN LONDON ADVANCE BRISKLY; Some Metal Shares Decline --Index Rises to Record | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/clash-in-cyprus-leaves-26-dead-un-describes-fighting-as-most.html | CLASH IN CYPRUS LEAVES 26 DEAD; U.N. Describes Fighting as Most Serious in 3 Years | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tennis-chiefs-hanor-baker-at-retirement-dinner-here.html | Tennis Chiefs Hanor Baker At Retirement Dinner Here | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/racetrack-man-wants-to-buy-eagles.html | Race-Track Man Wants to Buy Eagles | True | By William N. Wallace | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/senators-protest-redwood-logging-act-on-report-of-new-work-in-area.html | SENATORS PROTEST REDWOOD LOGGING; Act on Report of New Work in Area Meant for Park | True | By William M. Blair Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/cash-prices.html | Cash Prices | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/pga-shifts-rule-on-memberships-credit-system-will-replace.html | P.G.A. SHIFTS RULE ON MEMBERSHIPS; Credit System Will Replace Apprenticeship Period | True | By Lincoln A. Werden Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/saxon-law-firm-hopes-icc-chief-will-join.html | Saxon Law Firm Hopes I.C.C. Chief Will Join | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lehman-elevated-as-metropolitan-alters-bylaws.html | Lehman Elevated as Metropolitan Alters By-Laws | True | By Milton Esterow | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/mets-to-increase-day-games-in-68-plan-43-next-year-with-10.html | METS TO INCREASE DAY GAMES IN '68; Plan 43 Next Year, With 10 Double-Headers Listed | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/65-airport-theft-suspect-seized-for-second-time.html | 65 Airport Theft Suspect Seized for Second Time | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/nickerson-margin-shrinks.html | Nickerson Margin Shrinks | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/the-arts-beyond-expo-canadas-centennial-was-a-nationwide-fete-as.html | The Arts Beyond Expo; Canada's Centennial Was a Nationwide Fete as Groups Toured in New Works | True | By Howard Taubman | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/kearings-actions-scored-by-mayor-sanitation-chief-is-accused-of.html | KEARING'S ACTIONS SCORED BY MAYOR; Sanitation Chief Is Accused of Being Insubordinate | True | By Seth S. King | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/foster-care-aide-named.html | Foster-Care Aide Named | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/cairo-to-continue-yemeni-army-aid-sana-premier-announces-accord-on.html | CAIRO TO CONTINUE YEMENI ARMY AID; Sana Premier Announces Accord on Troop Pay | True | By Thomas F. Brady Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/rollcall-on-drug-cost-aid.html | Roll-Call on Drug Cost Aid | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/british-aide-rejects-ban-on-south-american-beef.html | British Aide Rejects Ban On South American Beef | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/james-j-maye-jr.html | JAMES J. MAYE JR. | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/pretoria-presses-trial-despite-un-36-tribesmen-facing-death-under.html | PRETORIA PRESSES TRIAL DESPITE U.N.; 36 Tribesmen Facing Death Under Ex-Post Facto Law | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lottery-is-aided-by-supermarkets-tickets-are-sold-in-city-for-the.html | LOTTERY IS AIDED BY SUPERMARKETS; Tickets Are Sold in City for the First Time | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/dallas-is-divided-over-the-president.html | Dallas Is Divided Over the President | True | By Max Frankel Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/filibuster-in-canada-stalls-drive-to-end-death-penalty.html | Filibuster in Canada Stalls Drive to End Death Penalty | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/woman-sees-son-stolen-with-car-child-2-was-in-front-seat-auto.html | WOMAN SEES SON STOLEN WITH CAR; Child, 2, Was in Front Seat --Auto, Without Boy, Found WOMAN SEES SON STOLEN WITH CAR | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/3-killed-and-6-hurt-as-fire-sweeps-hotel-in-chicago.html | 3 Killed and 6 Hurt as Fire Sweeps Hotel in Chicago | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/wyandanch-split-by-naacp-plan.html | WYANDANCH SPLIT BY N.A.A.C.P. PLAN | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/leschly-upsets-roche-in-brisbane-triumphs-by-64-64-64-emerson.html | LESCHLY UPSETS ROCHE IN BRISBANE; Triumphs by 6-4, 6-4, 6-4 --Emerson Advances | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/man-killed-in-bronx.html | Man Killed in Bronx | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/un-despite-soviet-protest-affirms-job-of-korea-force.html | U.N., Despite Soviet Protest, Affirms Job of Korea Force | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/democratic-club-here-bars-renomination-to-roosevelt.html | Democratic Club Here Bars Renomination to Roosevelt | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/theater-macliammoirs-i-must-be-talking-to-my-friends-a-fine-actor.html | "Theater: MacLiammoir's 'I Must Be Talking to My Friends'; A Fine Actor Lovingly Explores His Heritage Ireland's 'Godawful Gift of Gab' Celebrated | True | By Dan Sullivan | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/eban-to-speak-at-princeton.html | Eban to Speak at Princeton | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/sports-today.html | Sports Today | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/money.html | Money | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/mopac-demands-inquiry-on-upic-stock-link.html | Mopac Demands Inquiry On U.P.-I.C. Stock Link | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/plaza-dinner-dance-dec-4-to-aid-st-davids-school.html | Plaza Dinner Dance Dec. 4 to Aid St. David's School | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/poor-given-chance-to-serve-health-center.html | Poor Given Chance to Serve Health Center | True | By Martin Tolchin | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/foundation-seeking-funds-for-research.html | FOUNDATION SEEKING FUNDS FOR RESEARCH | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/63-cities-chosen-to-get-slum-aid-new-york-listed-model-cities-set.html | 63 CITIES CHOSEN TO GET SLUM AID; NEW YORK LISTED; MODEL CITIES SET Will Share $11-Million in Planning Program, $300-Million Later 63 CITIES CHOSEN TO GET SLUM AID | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/french-army-aids-a-regime-in-africa-action-in-central-republic.html | FRENCH ARMY AIDS A REGIME IN AFRICA; Action in Central Republic Focuses Attention On Role of Intervention Force FRENCH ARMY AIDS REGIME IN AFRICA | True | By Lloyd Garrison Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/advertising-ted-bates-jumps-from-one-headache-to-another.html | Advertising; Ted Bates Jumps From One Headache to Another | True | By Philip H. Dougherty | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/3-doomed-vietcong-receive-reprieves.html | 3 DOOMED VIETCONG RECEIVE REPRIEVES | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/michigan-horse-wins-at-toronto-pathway-captures-trophy-for.html | MICHIGAN HORSE WINS AT TORONTO; Pathway Captures Trophy for Conformation Hunters | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/2-steel-concerns-raise-some-prices.html | 2 STEEL CONCERNS RAISE SOME PRICES | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/comment-by-fowler.html | Comment by Fowler | True | By Fowler | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/article-2-no-title-big-board-makes-key-policy-moves.html | Article 2 -- No Title; BIG BOARD MAKES KEY POLICY MOVES | True | By Vartanig G. Vartan | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/minneapolis-symphony-performs-in-carnegie-hall.html | Minneapolis Symphony Performs in Carnegie Hall | True | By Raymond Ericson | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/hershey-assailed-on-order-to-aides-draft-appeal-agents-told-to-turn.html | HERSHEY ASSAILED ON ORDER TO AIDES; Draft Appeal Agents Told to Turn In Violators | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/wilson-says-he-favors-a-long-bombing-pause.html | Wilson Says He Favors A Long Bombing Pause | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/fin-de-siecle-furniture-finally-joins-the-art-nouveau-revival.html | Fin de Siecle Furniture Finally Joins the Art Nouveau Revival | True | By Lisa Hammel | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/news-vender-leaves-125million-to-charity.html | News Vender Leaves $1.25-Million to Charity | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/criticism-of-mayor-divides-city-club-attack-on-mayor-divides-city.html | Criticism of Mayor Divides City Club; ATTACK ON MAYOR DIVIDES CITY CLUB | True | By Richard Witkin | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/early-goals-help-beat-blue-shirts-van-impe-rochefort-score-in-first.html | EARLY GOALS HELP BEAT BLUE SHIRTS; Van Impe, Rochefort Score in First Seven Minutes-- Favell Excels in Net | True | By Gerald Eskenazi Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/the-jet-noise-debate-despite-uproar-in-the-house-no-law-curbing.html | The Jet Noise Debate; Despite Uproar in the House, No Law Curbing Aircraft Is Likely This Year | True | By Evert Clark Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/harriet-eltman-bride-of-morton-chwatsky.html | Harriet Eltman Bride Of Morton Chwatsky | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/credit-policies-remain-generous-but-question-now-asked-if.html | CREDIT POLICIES REMAIN GENEROUS; But Question Now Asked of Restrictions Are Nearer CREDIT POLICIES REMAIN GENEROUS | True | By H. Erich Heinemann | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/his-alibi-true-killing-suspect-freed-after-year-bronx-man-proves-he.html | His Alibi True, Killing Suspect Freed After Year; Bronx Man Proves He Was in Massachusetts at Time of Holdup Shooting Here | True | By Sylvan Fox | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/hanoi-claims-6-planes.html | Hanoi Claims 6 Planes | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/the-presidents-health-is-reported-excellent.html | The President's Health Is Reported 'Excellent' | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/fiji-knocks-out-quatour-in-4th-junior-welterweight-stops-rival-to.html | FIJI KNOCKS OUT QUATOUR IN 4TH; Junior Welterweight Stops Rival to Retain Title | True | By Robert Trumbull Special to The New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/che-guevara-blouses-seized.html | Che Guevara Blouses Seized | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/us-skipper-leads-in-bahamas-sailing.html | U.S. SKIPPER LEADS IN BAHAMAS SAILING | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/jockey-3-behind-usserys-record-sky-guy-knapp-up-wins-feature-to-pay.html | JOCKEY 3 BEHIND USSERY'S RECORD; Sky Guy, Knapp Up, Wins Feature to Pay $36.80 Before 16,454 Fans By JOE NICHOLS | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/vice-president-named-by-american-express.html | Vice President Named By American Express | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/johnson-accepting-gift-hails-dirksen.html | JOHNSON, ACCEPTING GIFT, HAILS DIRKSEN | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/shriver-predicts-increase-in-funds-calls-house-antipoverty-bill-a.html | SHRIVER PREDICTS INCREASE IN FUNDS; Calls House Antipoverty Bill a 'Significant Victory' | True | By John Herbers Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/at-last-a-city-rifle-law.html | At Last, a City Rifle Law | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/market-averages.html | Market Averages | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/unveilings.html | Unveilings | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/pentagon-fears-sport-emphasis-interest-in-army-shown-by-sugar.html | PENTAGON FEARS SPORT EMPHASIS; Interest in Army Shown by Sugar Bowl— Congressman Critical of Decision | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/house-rollcall-vote-on-trims-in-antipoverty-bill.html | House Roll-Call Vote on Trims in Antipoverty Bill | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/iron-ruler-draws-post-11-in-jersey-14-2yearolds-entered-in-315535.html | IRON RULER DRAWS POST 11 IN JERSEY; 14 2-Year-Olds Entered in $315,535 Race Tomorrow | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/29-stage-protest-in-ohio.html | 29 Stage Protest in Ohio | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/mrs-larry-spier.html | MRS. LARRY SPIER | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/business-urged-to-think-young-revise-views-on-garb-and-serve.html | BUSINESS URGED TO THINK YOUNG; Revise Views on Garb and Serve Society, Panel Asks BUSINESS URGED TO THINK YOUNG | True | By Robert A. Wright | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/ymca-to-open-drive-for-funds-at-dinner-here.html | Y.M.C.A. to Open Drive for Funds At Dinner Here | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/britain-is-silent-on-pound-rumors-treasury-chief-refuses-to-confirm.html | BRITAIN IS SILENT ON POUND RUMORS; Treasury Chief Refuses to Confirm or Deny Story of $1 Billion Support Loan TURMOIL HITS TRADING Fowler Hints at U.S. Role in Any New Joint Aid—Tells Nothing of Negotiations BRITAIN IS SILENT ON POUND RUMORS | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/accused-of-proselyting.html | Accused of Proselyting | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/their-office-destroyed-british-use-peking-villa.html | Their Office Destroyed, British Use Peking Villa | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/cards-to-tour-japan-in-68.html | Cards to Tour Japan in '68 | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/partitions-in-taxis-upheld-in-2-state-court-rulings.html | Partitions in Taxis Upheld In 2 State Court Rulings | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/associated-dry-goods-records-peak-profits-in-third-quarter.html | Associated Dry Goods Records Peak Profits in Third Quarter | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/islamic-leader-and-rabbi-agree-their-faiths-need-closer-ties.html | Islamic Leader and Rabbi Agree Their Faiths Need Closer Ties | True | By Irving Spiegel Special to The New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/foreign-affairs-an-anthology-of-coups.html | Foreign Affairs: An Anthology of Coups | True | By C.L. Sulzberger | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/british-pound-fluctuates-here-closes-at-27835-up-4-points.html | British Pound Fluctuates Here; Closes at $2.7835, Up 4 Points | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/sec-woos-banks-in-fund-dispute-cohen-relaxes-opposition-to.html | S.E.C. WOOS BANKS IN FUND DISPUTE; Cohen Relaxes Opposition to Commingling Funds-- Mutuals Fight Back S.E.C. WOOS BANKS IN FUND DISPUTE | True | By Eileen Shanahan Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/poverty-ration-for-the-poor-.html | Poverty Ration for the Poor ... | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/son-to-the-blauschilds.html | Son to the Blauschilds | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | | MRS. LOUIS H. PINK | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/indians-order-arrests-over-idaho-dam-plan.html | Indians Order Arrests Over Idaho Dam Plan | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/long-islander-actress-have-winning-form-linder-miss-martel-will.html | Long Islander, Actress Have Winning Form; Linder, Miss Martel Will Compete in Arizona Event Opposition Includes Catamaran With Five Motors | True | By Steve Cady | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/stocks-swing-up-on-a-wide-front-profit-taking-pares-early-runup-but.html | STOCKS SWING UP ON A WIDE FRONT; Profit Taking Pares Early Runup, but Late Support Sparks Strong Finish DOW INDEX RISES 4.56 I.B.M. Surges to New High as Glamour Issues Give a Sterling Performance STOCKS SWING UP ON A WIDE FRONT | True | By Alexander R. Hammer | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/wilson-backs-aide-accusing-westinghouse-of-technology-raid.html | Wilson Backs Aide Accusing Westinghouse of Technology Raid | True | By John M. Lee Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/rockefeller-bids-lindsay-bar-move-to-draft-him-in-68-asks-mayor-to.html | ROCKEFELLER BIDS LINDSAY BAR MOVE TO DRAFT HIM IN '68; Asks Mayor to Keep Aide From 'Embarrassing' Him With Presidential Drive GOVERNOR RESISTS 1968 DRAFT MOVE | True | By James F. Clarity | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/marcos-pleased-with-mandate-filipino-declares-election-victory.html | MARCOS PLEASED WITH 'MANDATE'; Filipino Declares Election Victory Frees His Hand | True | By Peter Braestrup Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/indonesia-seizes-351-as-reds.html | Indonesia Seizes 351 as Reds | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/for-debutantes-bare-backs.html | For Debutantes: Bare Backs | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/cabbies-end-talks-but-delay-strike-negotiations-are-futile-union.html | CABBIES END TALKS BUT DELAY STRIKE; Negotiations Are Futile, Union Head Says | True | By Peter Millones | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/perez-uses-lett-hooks-jabs-to-gain-decision-over-stable.html | Perez Uses Lett Hooks, Jabs To Gain Decision Over Stable | True | By Thomas Rogers | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/palmer-outlines-express-way-plan-city-is-expanding-airright-use-he.html | PALMER OUTLINES EXPRESS WAY PLAN; City Is Expanding Air-Right Use, He Tells Senate | True | By Richard L. Madden Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/2-young-russians-interviewed-on-film-call-soviet-prison.html | 2 Young Russians, Interviewed on Film, Call Soviet 'Prison' | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tv-review-abc-offers-an-hour-of-popendipity.html | TV Review; A.B.C. Offers an Hour of 'Popendipity' | True | By George Gent | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/native-dancer-17-dies-from-tumor-stomach-operation-fails-to-save.html | NATIVE DANCER, 17, DIES FROM TUMOR; Stomach Operation Fails to Save Racing Champion | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/aid-for-sterling-urged-by-heller-economist-says-us-has-a-moral.html | AID FOR STERLING URGED BY HELLER; Economist Says U.S. Has a 'Moral Commitment' | True | By Leonard Sloane | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/johnson-is-briefed-by-westmoreland.html | JOHNSON IS BRIEFED BY WESTMORELAND | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/oil-output-in-texas-is-kept-unchanged.html | OIL OUTPUT IN TEXAS IS KEPT UNCHANGED | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/israel-to-pay-compensation-to-wardamaged-churches.html | Israel to Pay Compensation To War-Damaged Churches | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/hebrew-congregations-elect-board-chairman.html | Hebrew Congregations Elect Board Chairman | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/scottish-nationalism-no-longer-a-joke-scot-nationalism-no-longer-a.html | Scottish Nationalism No Longer a Joke; SCOT NATIONALISM NO LONGER A JOKE | True | By Anthony Lewis Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/gi-request-for-a-tree-gets-1000-to-vietnam.html | G.I. Request for a Tree Gets 1,000 to Vietnam | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/wood-field-and-stream-there-are-times-when-a-buck-in-hand-is-hardly.html | Wood, Field and Stream; There Are Times When a Buck in Hand Is Hardly Worth Two in the Bush | True | By Nelson Bryant Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/marjory-cheney-legislator-in-connecticut-in-20s-dies.html | Marjory Cheney, Legislator in Connecticut in 20's, Dies | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/best-of-all-is-reported-ready-for-rich-cane-pace-tomorrow.html | Best of All Is Reported Ready For Rich Cane Pace Tomorrow | True | By Louis Effrat Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/more-companies-split-stock-or-vote-a-dividend-increase-more.html | More Companies Split Stock Or Vote a Dividend Increase; MORE COMPANIES RAISING DIVIDENDS | True | By Clare M. Reckert | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/senate-approves-changes-in-makeup-of-reserves.html | Senate Approves Changes In Make-Up of Reserves | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/copper-advances-on-us-statement-strike-hasnt-cut-defense-supply.html | COPPER ADVANCES ON U.S. STATEMENT; Strike Hasn't Cut Defense Supply Yet--Prwb Bellies Gain in Heavy Trading | True | By Elizabeth M. Fowler | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/miss-ellen-berger-to-wed-in-january.html | Miss Ellen Berger To Wed in January | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/fairchild-camera-corp-picks-chief-executive.html | Fairchild Camera Corp. Picks Chief Executive | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/new-books.html | New Books | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lou-little-dinner-off-because-wife-is-ill.html | Lou Little Dinner Off Because Wife Is Ill | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/13-grants-offered-to-met-auditioners.html | 13 GRANTS OFFERED TO MET AUDITIONERS | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/walter-muller-retired-general-postwar-military-governor-of-bavaria.html | WALTER MULLER, RETIRED GENERAL; Postwar Military Governor Of Bavaria Dies at 72 | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/fifth-avenue-coach-wins-delay-of-suit.html | FIFTH AVENUE COACH WINS DELAY OF SUIT | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lottery-broadcasts-denied.html | Lottery Broadcasts Denied | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/dons-win-in-soccer-10.html | Dons Win in Soccer, 1-0 | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/seals-gain-a-11-tie-against-red-wings.html | SEALS GAIN A 1-1 TIE AGAINST RED WINGS | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/sihanouk-freeze-felt-by-west-too-english-lessons-as-well-as-chinese.html | SIHANOUK 'FREEZE' FELT BY WEST, TOO; English Lessons, as Well as Chinese, Are Affected | True | By Tillman Durdin Special To the New York TImel | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/deaths.html | Deaths | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/new-mideast-plan-offered-by-britain.html | NEW MIDEAST PLAN OFFERED BY BRITAIN | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/market-place-stock-of-jodmar-has-hectic-day.html | Market Place;; Stock of Jodmar Has Hectic Day | True | By Robert Metz | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/chase-adds-bahamas-unit.html | Chase Adds Bahamas Unit | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/li-supper-dance-to-aid-foundation.html | L.I. Supper Dance To Aid Foundation | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/eleanor-l-allen-engaged-to-wed-rb-harrison-jr.html | Eleanor L. Allen Engaged to Wed R.B. Harrison Jr. | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/international-utilities-corp-reports-rise-in-net-income.html | International Utilities Corp. Reports Rise in Net Income | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/bonds-prices-of-treasury-issues-show-a-sharp-increase-gains.html | Bonds: Prices of Treasury Issues Show a Sharp Increase; GAINS REGISTERED 3 DAYS IN A ROW More Optimistic Mood Also Spreads to Corporate and Municipal Markets | True | By John H. Allan | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/fordham-dean-hails-us-aid-to-family-planning-dumpson-says-it-can.html | Fordham Dean Hails U.S. Aid to Family Planning; Dumpson Says It Can Help the Poor Direct Own Lives and Avert Social Ills | True | By Peter Kihss Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/radio.html | Radio | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/italy-trying-121-seeks-to-smash-mafia.html | Italy, Trying 121, Seeks to Smash Mafia | True | By Robert C. Doty Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/edward-kennedy-reported-weighed-as-johnson-standin.html | Edward Kennedy Reported Weighed As Johnson Stand-In | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/hanoi-paper-says-vietcong-downed-hochmuths-copter.html | Hanoi Paper Says Vietcong Downed Hochmuth's Copter | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/congress-is-urged-to-study-bar-rules.html | CONGRESS IS URGED TO STUDY BAR RULES | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/guerrilla-slain-bolivia-says.html | Guerrilla Slain, Bolivia Says | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/romney-defied-by-own-party-recess-holds-up-housing-bill.html | Romney Defied by Own Party; Recess Holds Up Housing Bill | True | By Anthony Ripley Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/li-starjournal-hints-at-closing-paper-and-printers-union-deadlocked.html | L.I. STAR-JOURNAL HINTS AT CLOSING; Paper and Printers' Union Deadlocked on Automation | True | By Henry Raymont | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/johnson-news-parley-on-tv-and-radio-today.html | Johnson News Parley On TV and Radio Today | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/reagan-panel-fills-arts-chiefs-post-after-it-ousted-aide.html | Reagan Panel Fills Arts Chief's Post After It Ousted Aide | True | By Robert Windeler Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/johnson-to-name-chicagoan-assistant-navy-secretary.html | Johnson to Name Chicagoan Assistant Navy Secretary | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/cleveland-orchestra-tour-to-japan-in-1970-is-planned.html | Cleveland Orchestra Tour To Japan in 1970 Is Planned | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/women-investors-to-meet.html | Women Investors to Meet | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/brooks-balks-at-induction.html | Brooks Balks at Induction | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/scout-jamboree-site-chosen.html | Scout Jamboree Site Chosen | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tiger-choice-over-rouse-tonight-new-scoring-plan-for-title-bout-to.html | Tiger Choice Over Rouse Tonight; New Scoring Plan for Title Bout to Use Three Judges However, Computer Picks Challenger as the Winner | True | By Dave Anderson Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tipoff-on-political-plans.html | Tipoff on Political Plans? | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/house-votes-down-proposed-changes-in-foreign-aid-bill.html | House Votes Down Proposed Changes In Foreign Aid Bill | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/in-memoriam.html | In Memoriam | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/the-dance-cain-is-introduced-by-harkness-ballet-nebrada-makes-debut.html | The Dance: 'Cain' Is Introduced by Harkness Ballet; Nebrada Makes Debut as a Choreographer Tomasson in Title Role at Broadway Theater | True | By Clive Barnes | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/teachers-defend-ghetto-program-more-effective-schools-plan-praised.html | TEACHERS DEFEND GHETTO PROGRAM; More Effective Schools Plan Praised in Report | True | By Michael T. Kaufman | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/haiphong-shipyard-raided-by-us-for-the-first-time-shipyard-struck.html | Haiphong Shipyard Raided By U.S. for the First Time; SHIPYARD STRUCK IN HAIPHONG RAID | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/variable-interest-on-liens-proposed-varying-interest-on-liens.html | Variable Interest On Liens Proposed; VARYING INTEREST ON LIENS PRESSED | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/aide-of-ada-asks-a-peace-candidate.html | AIDE OF A.D.A. ASKS A PEACE CANDIDATE | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/sato-says-japan-might-play-role-in-vietnam-peace.html | Sato Says Japan Might Play Role in Vietnam Peace | True | By John M. Taylor | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/two-named-by-a-bordens-division.html | Two Named by a Borden's Division | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lindsay-confers-with-reagan-as-he-begins-los-angeles-visit-lindsay.html | Lindsay Confers With Reagan As He Begins Los Angeles Visit; LINDSAY, REAGAN CONFER ON COAST | True | By Richard Reeves Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/justice-department-and-fbi-at-odds-on-anticrime-plan.html | Justice Department And F.B.I. at Odds On Anticrime Plan | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/tenants-complain-of-lack-of-heat.html | TENANTS COMPLAIN OF LACK OF HEAT | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/transit-critic-calls-subways-changes-too-complicated.html | Transit Critic Calls Subways' Changes 'Too Complicated' | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/open-interest.html | Open Interest | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/music-buffs-flock-to-li-motel-for-chance-to-saw-away-at-mozart.html | Music Buffs Flock to L.I. Motel for Chance to Saw Away at Mozart | True | By Donal Henahan | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/spellman-still-in-hospital.html | Spellman Still in Hospital | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/splits-mark-final-in-chess-tourney.html | SPLITS MARK FINAL IN CHESS TOURNEY | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/lilienthal-gives-a-plan-to-saigon-says-development-must-not-wait.html | LILIENTHAL GIVES A PLAN TO SAIGON; Says Development must not Wait Until War Ends | True | By Tom Buckley Special To the New York Times | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/twins-sign-tovar-for-68.html | Twins Sign Tovar for '68 | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/trujillos-brother-leaves-a-300000-estate-in-us.html | Trujillo's Brother Leaves A $300,000 Estate in U.S. | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/4104-toronados-recalled-for-wheel-defect-check.html | 4,104 Toronados Recalled For Wheel Defect Check | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-17 | 1967-11-17 | https://www.nytimes.com/1967/11/17/archives/denial-in-pittsburgh.html | Denial in Pittsburgh | True | | 1995-11-17 | RE0000708821 | B00000386897 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/the-rugmaking-postlady-sews-too.html | The Rug-Making Postlady Sews, Too | True | By Enid Nemy | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/amex-prices-up-for-second-day-indicator-climbs-18c-or-a-decreased.html | AMEX PRICES UP FOR SECOND DAY; Indicator Climbs 18c or a Decreased Turnover | True | By William D. Smith | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/knicks-will-face-bullets-in-game-at-garden-tonight.html | Knicks Will Face Bullets In Game at Garden Tonight | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/peterborough-is-censored-by-british-soccer-group.html | Peterborough Is Censured By British Soccer Group | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/orchestre-paillard-of-france-makes-agreeable-debut-here.html | Orchestre Paillard of France Makes Agreable Debut Here | True | By Raymond Ericson | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/card-of-thanks.html | Card of Thanks. | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/us-bishops-plan-major-pastoral-a-commentary-on-trends-in-church-due.html | U.S. BISHOPS PLAN MAJOR 'PASTORAL'; A Commentary on Trends in Church Due Next Year | True | By George Dugan Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/city-shifts-funds-in-poverty-drive.html | CITY SHIFTS FUNDS IN POVERTY DRIVE | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/state-tests-supermarket-here-as-lottery-outlet-sales-to-impulse.html | State Tests Supermarket Here as Lottery Outlet; Sales to Impulse Buyers at Upper West Side Store Top a Nearby Bank's | True | By Thomas P. Ronan | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/johnson-remarks-on-tax-a-factor-another-unsettling-influence-is-the.html | JOHNSON REMARKS ON TAX A FACTOR; Another Unsettling Influence Is the Concern Here Over the Pound Sterling | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/princeton-war-debate-taken-to-bull-field-pacifist-team-beats-rotc.html | Princeton War Debate Taken to Bull Field; Pacifist Team Beats R.O.T.C. in Touch Football Game | True | By McCandlish Phillips Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/johnson-retorts-to-critics-of-war-scores-rowdyism-backs-responsible.html | JOHNSON RETORTS TO CRITICS OF WAR; SCORES ROWDYISM; Backs 'Responsible' Dissent at News Conference, but Not 'Storm Trooper' Acts EXPECTS MUCH ADVICE But President Indicates He Will Judge for Himself-- Thrusts at Senators | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/charges-stoddard-a-lawyer-57-dead.html | CHARGES STODDARD, A LAWYER, 57, DEAD | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/miss-kusner-wins-at-toronto-show-captures-canadian-jumping-title-on.html | MISS KUSNER WINS AT TORONTO SHOW; Captures Canadian Jumping Title on Untouchable | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/article-5-no-title-simplification-called-key-to-cutting-high-costs.html | Article 5 -- No Title; Simplification Called Key to Cutting High Costs | True | By Werner Bamberger | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bulls-play-orbits-tonight-in-atlantic-league-finale.html | Bulls Play Orbits Tonight In Atlantic League Finale | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/new-books-fiction.html | New Books; FICTION | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/tomasoni-outpoints-hilton.html | Tomasoni Outpoints Hilton | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/thaler-proposes-healthbond-plan-25billion-issue-would-be-used-for.html | THALER PROPOSES HEALTH-BOND PLAN; $2.5-Billion Issue Would Be Used for Hospitals in State | True | By Martin Tolchin | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/school-aid-gains-urged-in-ghettos-howe-asks-massive-funds-plus-push.html | SCHOOL AID GAINS URGED IN GHETTOS; Howe Asks Massive Funds Plus Push for Integration | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/oas-fails-to-elect-aide.html | O.A.S. Fails to Elect Aide | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/romney-is-blamed-in-housing-setback.html | Romney Is Blamed in Housing Setback | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/gateway-to-hudson-highlands.html | Gateway to Hudson Highlands | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/boat-pollution-bill-opposed.html | Boat Pollution Bill Opposed | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/industrial-shares-dip-in-london-hedge-investments-up-sharply.html | Industrial Shares Dip in London; Hedge Investments Up Sharply | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/tv-review-nbc-treats-viewers-to-national-gallery.html | TV Review; N.B.C. Treats Viewers to National Gallery | True | By Jack Gould | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/those-loyalty-oaths.html | Those Loyalty Oaths | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bomb-and-a-protest-mar-talks-in-wales-on-installation-of-prince.html | Bomb and a Protest Mar Talks In Wales on Installation of Prince | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/yugoslavs-protest-war.html | Yugoslavs Protest War | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/order-of-lenin-goes-to-29-including-2-liberal-editors.html | Order of Lenin Goes to 29, Including 2 Liberal Editors | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/smith-industries-elects.html | Smith Industries Elects | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/loan-from-ireland-at-wildensteins-exhibition-of-drawings-spans-5.html | Loan From Ireland at Wildenstein's; Exhibition of Drawings Spans 5 Centuries | True | By John Canaday | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/commerce-official-urges-job-effort.html | COMMERCE OFFICIAL URGES JOB EFFORT | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/3-holiday-truces-set-by-vietcong-allies-are-believed-unlikely-to.html | 3 HOLIDAY TRUCES SET BY VIETCONG; Allies Are Believed Unlikely to Accept Foe's Pause of Three Days or Longer | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/corletti-stops-copeland.html | Corletti Stops Copeland | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/key-peak-near-dakto-base-is-captured-by-us-infantrymen.html | Key Peak Near Dakto Base Is Captured by U.S. Infantrymen | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/no-brain-washing-of-3-pows-seen-state-department-disputes-charge-by.html | NO BRAIN WASHING OF 3 P.O.W.'S SEEN; State Department Disputes Charge by Aides in Saigon | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/and-the-neck-of-the-turtle-is-seen-throughout-the-land.html | ...And the Neck of the Turtle Is Seen Throughout the Land | True | By Marylin Bender | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/name-change-planned.html | Name Change Planned | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/migs-force-swiss-airliner-to-land-at-algiers-airport.html | MIG's Force Swiss Airliner To Land at Algiers Airport | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/meyer-meyers.html | MEYER MEYERS | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/us-arts-council-awards-million-professional-theater-units-given.html | U.S. ARTS COUNCIL AWARDS MILLION; Professional Theater Units Given One-third of Total | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/assembly-assails-portugal-on-africa.html | ASSEMBLY ASSAILS PORTUGAL ON AFRICA | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/helen-maier-betrothed.html | Helen Maier Betrothed | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/man-dies-in-plunge.html | Man Dies in Plunge | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bolt-kills-soccer-player.html | Bolt Kills Soccer Player | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/democrats-refuse-to-act-on-two-hughes-proposals.html | Democrats Refuse to Act on Two Hughes Proposals | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/wnju-telecasts-interrupted.html | WNJU Telecasts Interrupted | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/8-listed-to-start-in-laurel-stakes-exceedingly-will-carry-top.html | 8 LISTED TO START IN LAUREL STAKES; Exceedingly Will Carry Top Weight in the Maryland | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/thanksgiving-taxi-strike.html | Thanksgiving Taxi Strike? | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/us-missile-raid-charged-by-hanoi-jet-attack-on-the-city-killed.html | U.S. MISSILE RAID CHARGED BY HANOI; Jet Attack on the City Killed Indian Aide, Officials Say | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/court-to-decide-a-school-dispute-principals-oppose-hiring-by.html | COURT TO DECIDE A SCHOOL DISPUTE; Principals Oppose Hiring by Demonstration Projects | True | By F. David Anderson | 1995-11-16 | RE0000708802 | B00000385201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/antiques-craftsmen-in-the-provinces-connecticut-furniture-rivaled.html | Antiques: Craftsmen in the Provinces; Connecticut Furniture Rivaled the Best | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/snell-of-jets-set-for-patriots-giants-favored-over-steelers.html | Snell of Jets Set for Patriots; Giants Favored Over Steelers | True | By Frank Litsky | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/boy-6-kills-friend-with-gun.html | Boy, 6, Kills Friend With Gun | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/nagles-204-paces-new-zealand-open.html | NAGLE'S 204 PACES NEW ZEALAND OPEN | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/royalist-gives-assurances.html | Royalist Gives Assurances | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/births.html | Births | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/exgi-out-of-jail-free-to-sue-army.html | EX-G.I., OUT OF JAIL, FREE TO SUE ARMY | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/baeza-triumphs-in-his-four-starts-cordero-fails-to-score-in-seven.html | BAEZA TRIUMPHS IN HIS FOUR STARTS; Cordero Fails to Score in Seven Races—Successor Second Choice Today | True | By Joe Nichols | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/foremostmckesson-picks-vice-president.html | Foremost-McKesson Picks Vice President | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/boy-who-confessed-to-murder-is-freed.html | BOY WHO CONFESSED TO MURDER IS FREED | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/merrell-l-frankel-is-betrothed.html | Merrell L. Frankel Is Betrothed | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/missing-tax-witness-faces-a-contempt-action-in-house.html | Missing Tax Witness Faces A Contempt Action in House | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/lumber-production-fell-77-in-week.html | LUMBER PRODUCTION FELL 7.7% IN WEEK | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/campus-paper-is-banned-but-sold-despite-obscenity.html | Campus Paper Is Banned But Sold Despite Obscenity | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/educators-score-hershey-on-draft-heads-of-brown-and-cornell-deplore.html | EDUCATORS SCORE HERSHEY ON DRAFT; Heads of Brown and Cornell Deplore Antiprotest Order | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/us-corporations-show-profit-rise-earnings-up-12billion-in-3d.html | U.S. CORPORATIONS SHOW PROFIT RISE; Earnings Up $1.2-Billion in 3d Quarter After Drop in First and Flattening in 2d G.N.P. MOVES AHEAD Period's Inventory Buildup Is $3.8-Billion Compared With Estimated $1.5-Billion | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/rumanian-aide-in-madrid.html | Rumanian Aide in Madrid | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/panel-is-told-negroes-will-attack-facilities.html | Panel Is Told Negroes Will Attack Facilities | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/debray-sentenced-to-30-years-by-bolivia-for-guerrilla-role-debray.html | Debray Sentenced to 30 Years By Bolivia for Guerrilla Role; DEBRAY RECEIVES 30-YEAR SENTENCE | True | By Juan de Onis Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/virginia-lewis-married.html | Virginia Lewis Married | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/msgr-barry-81-college-founder-expastor-dies-in-florida-at-hospital.html | MSGR. BARRY, 81; COLLEGE FOUNDER; Ex-Pastor Dies in Florida at Hospital He Started | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/false-alarm-at-idlewild.html | False Alarm at Idlewild | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/lady-granville-77-aunt-of-queen-elizabeth-dies.html | Lady Granville, 77, Aunt Of Queen Elizabeth, Dies | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/ukrainians-picket-un-to-protest-soviet-rule.html | Ukrainians Picket U.N. To Protest Soviet Rule | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/fay-of-us-ahead-in-bahamas-sailing.html | FAY OF U.S. AHEAD IN BAHAMAS SAILING | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/medical-coordinator-named.html | Medical Coordinator Named | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/japanese-give-canadians-plan-for-peace-in-vietnam.html | Japanese Give Canadians Plan for Peace in Vietnam | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/moscow-speaking.html | Moscow Speaking | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/kidnapped-fairfield-boy-2-is-found-safe-mommy-hug-you-he-says.html | Kidnapped Fairfield Boy, 2, Is Found Safe; 'Mommy, Hug You,' He Says Sleepily After Rescue | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/eagle-clothes-inc-is-planning-to-acquire-cardinal-company.html | Eagle Clothes, Inc., Is Planning To Acquire Cardinal Company | True | By Leonard Sloane | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/governor-said-to-believe-lindsay-seeks-presidency-governor-said-to.html | Governor Said to Believe Lindsay Seeks Presidency; Governor Said to Expect Lindsay Race | True | By James F. Clarity | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bronx-high-school-plans-to-teach-swahili.html | Bronx High School Plans to Teach Swahili | True | By Leonard Buder | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/snow-sweeps-across-state-but-largely-bypasses-city.html | Snow Sweeps Across State, But Largely Bypasses City | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/commodities-world-sugar-off-in-heavy-trading.html | Commodities: World Sugar Off in Heavy Trading | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/printers-to-meet-on-li-stalemate.html | PRINTERS TO MEET ON L.I. STALEMATE | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/royalists-report-new-yemen-drive-say-theyve-closed-road-between.html | ROYALISTS REPORT NEW YEMEN DRIVE; Say They've Closed Road Between Sana and Port | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/new-cutter-to-stop-here.html | New Cutter to Stop Here | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/kodak-will-train-negroes-for-jobs.html | Kodak Will Train Negroes for Jobs | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/cab-approves-acquisition-of-braniff-by-ltv-inc.html | C.A.B. Approves Acquisition Of Braniff by L.T.V., Inc. | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/two-fliers-killed-in-lakewood-crash.html | TWO FLIERS KILLED IN LAKEWOOD CRASH | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/student-invents-ice-cream-aid-a-junior-at-rutgers-develops.html | Student Invents Ice Cream Aid; A Junior at Rutgers Develops Stabilizer Clamp Device | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/pfizer-elects-vice-president.html | Pfizer Elects Vice President | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/mrs-sarah-burgas-daughter-of-marlborough-wed-to-actor-bride-of.html | Mrs. Sarah Burgas, Daughter Of Marlborough, Wed to Actor; Bride of Theodorus Roubanis of Greece-- Ceremony Was Held in Philadelphia | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/price-of-chemical-is-raised-by-allied.html | PRICE OF CHEMICAL IS RAISED BY ALLIED | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/vietnam-and-the-un.html | Vietnam and the U.N. | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/2-late-entrants-swell-field-to-14-subject-31-second-choice-and.html | 2 LATE ENTRANTS SWELL FIELD TO 14; Subject, 3-1 Second Choice, and Bugged, an 8-1 Shot, Are Supplemented | True | By James Tuite Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/walter-e-armstrong-dies-at-71-pet-food-aide-and-dog-fancier.html | Walter E. Armstrong Dies at 71; Pet Food Aide and Dog Fancier | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/terrapins-suffer-12th-loss-in-row-wake-forest-playing-last-game-of.html | TERRAPINS SUFFER 12TH LOSS IN ROW; Wake Forest, Playing Last Game of Season, Scores in Every Quarter | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/paul-lester-wiener-architect-and-city-planner-is-dead-at-72.html | Paul Lester Wiener, Architect And City Planner, Is Dead at 72; Designer of Communities in North and South America Is Stricken in Munich | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/poitier-as-matinee-idol-is-handsomely-rewarded.html | Poitier, as Matinee Idol, Is Handsomely Rewarded | True | By Vincent Canby | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/may-department-stores-net-slips.html | May Department Stores Net Slips | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/mohawk-strike-called-off-talks-to-resume-monday.html | Mohawk Strike Called Off, Talks to Resume Monday | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bo-bergman-is-dead-swedish-writer-98.html | BO BERGMAN IS DEAD; SWEDISH WRITER, 98 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/art-spirit-and-substance-richard-pousettedarts-new-paintings-at.html | Art: Spirit and Substance; Richard Pousette-Dart's New Paintings at Parsons Employ a Celestial Imagery | True | By Hilton Kramer | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/hugh-a-gigante.html | HUGH A. GIGANTE | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/study-finds-84-use-birth-curbs-1965-survey-indicates-6-more-will.html | STUDY FINDS 84% USE BIRTH CURBS; 1965 Survey Indicates 6% More Will Adopt Them | True | By Jane E. Brody | 1995-11-16 | RE0000708802 | B00000385201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/technique-to-make-scale-models-look-lifesize-is-noted.html | Technique to Make Scale Models Look Life-Size Is Noted | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/devaluation-and-trade-cut-in-pound-would-disrupt-systems-of.html | Devaluation and Trade; Cut in Pound Would Disrupt Systems Of Payments and Reserve Currencies | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/us-war-victims-identified.html | U.S. War Victims Identified | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/free-press-joins-detroit-shutdown.html | FREE PRESS JOINS DETROIT SHUTDOWN | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/rockefeller-supports-aid-on-welfare.html | Rockefeller Supports Aid on Welfare | True | By Ronald Maiorana Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/city-marshal-loses-job-over-party-gift-marshal-ousted-by-city-in-in.html | City Marshal Loses Job Over Party Gift; MARSHAL OUSTED BY CITY IN INQUIRY | True | By Seth S. King | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/76ers-top-hawks-bullets-triumph-philadelphia-wins-125117-baltimore.html | 76ERS TOP HAWKS; BULLETS TRIUMPH; Philadelphia Wins, 125-117 -- Baltimore Downs Lakers | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/besselink-evans-tie-in-golf-at-136.html | BESSELINK, EVANS TIE IN GOLF AT 136 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/montgomery-80-dines-out.html | Montgomery, 80, Dines Out | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/john-j-brennan.html | JOHN J. BRENNAN | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/humphrey-fears-new-isolationism.html | HUMPHREY FEARS 'NEW ISOLATIONISM' | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/johnson-gives-a-reply-on-policy-to-preacher.html | Johnson Gives a Reply On Policy to Preacher | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/city-holds-hearing-on-a-stiffer-code-for-cranes-buildings-chief.html | City Holds Hearing on a Stiffer Code for Cranes; Buildings Chief Says They Are Not Checked Before Beginning Their Jobs | True | By Edward C. Burks | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/johnson-leadership-is-derided-by-percy.html | JOHNSON LEADERSHIP IS DERIDED BY PERCY | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/senate-votes-bill-providing-8-new-us-appeals-judges.html | Senate Votes Bill Providing 8 New U.S. Appeals Judges | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/philosopher-of-revolt-jules-regis-debray.html | Philosopher of Revolt; Jules Regis Debray | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/stamp-buyers-who-persevere-get-36cent-chagall-art-new-portrait-of.html | Stamp Buyers Who Persevere Get 36-cent Chagall Art; New Portrait of Washington Is Also on Sale | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/royals-set-back-celtics-by-120119-defeat-drops-boston-out-of.html | ROYALS SET BACK CELTICS BY 120-119; Defeat Drops Boston Out of Eastern Division Lead | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/proxmire-opposes-tax-rise.html | Proxmire Opposes Tax Rise | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/company-to-cease-cutting-redwoods-in-proposed-park.html | Company to Cease Cutting Redwoods In Proposed Park | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/papers-raise-prices-to-dime.html | Papers Raise Prices to Dime | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/dr-daniel-eichner-an-internist-was-65.html | DR. DANIEL EICHNER, AN INTERNIST, WAS 65 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/books-of-the-times-the-put-on-book-what-is-it.html | Books of The Times; The Put-on Book, What Is It? | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bombing-pause-extended.html | Bombing Pause Extended | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/winthrop-rockefeller-here-for-treatment-of-hepatitis.html | Winthrop Rockefeller Here For Treatment of Hepatitis | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/britain-considers-devalued-pound-or-drastic-curbs-need-for-moves-tp.html | BRITAIN CONSIDERS DEVALUED POUND OR DRASTIC CURBS; Need for Moves tp Stage Economy Faces Wilson -- Weekend Step Expected PARIS TALKS CONTINUE $1-Billion Loan With Pound Cut to $2.40, or More Aid With Strings Weighed | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/miss-wright-posts-69-in-florida-golf.html | MISS WRIGHT POSTS 69 IN FLORIDA GOLF | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/johnsons-mark-33-years-of-marriage-with-a-party.html | Johnsons Mark 33 Years Of Marriage With a Party | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/writers-for-the-music-theater-use-workshop-to-foster-talent.html | Writers for the Music Theater Use Workshop to Foster Talent | True | By Harry Gilroy | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/ohio-school-bans-group.html | Ohio School Bans Group | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/two-bandits-in-miami-get-350000-gems.html | Two Bandits in Miami Get $350,000 Gems | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/dr-howard-f-root-77-is-dead-led-diabetes-research-groups.html | Dr. Howard F. Root, 77, Is Dead; Led Diabetes Research Groups | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/president-cautions-hanoi-not-to-rely-on-68-election-president.html | President Cautions Hanoi Not to Rely on '68 Election; PRESIDENT ISSUES CAUTION TO HANOI | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/mack-stadium-sale-looms.html | Mack Stadium Sale Looms | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/house-slashes-foreign-aid-fund-22billion-a-20-year-low-votedjohnson.html | HOUSE SLASHES FOREIGN AID FUND; $2.2-Billion, a 20-Year Low, Voted--Johnson Terms Cut 'Serious Mistake' | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/mcarthy-asked-to-shun-primary-kennedy-backers-urge-him-to-avoid-new.html | M'CARTHY ASKED TO SHUN PRIMARY; Kennedy Backers Urge Him to Avoid New Hampshire | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/chinese-in-borneo-massacred-by-tribe-in-antired-campaign.html | Chinese in Borneo Massacred By Tribe in Anti-Red Campaign | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/un-council-delays-debate-on-britains-mideast-plan.html | U.N. Council Delays Debate On Britain's Mideast Plan | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/executives-ask-uslta-vote-on-open-tennis.html | Executives Ask U.S.L.T.A. Vote on Open Tennis | True | By Gerald Eskenazi | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/fashion-scrambles-for-status-symbols.html | Fashion Scrambles for Status Symbols | True | By Angela Taylor | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/divestiture-of-a-division-is-canceled-by-us-shoe.html | Divestiture of a Division Is Canceled by U.S. Shoe | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/silicone-is-being-recalled-from-tests-by-producers.html | Silicone Is Being Recalled From Tests by Producers | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/freeman-favors-broad-meat-law-cites-administrations-unity-on.html | FREEMAN FAVORS BROAD MEAT LAW; Cites Administration's Unity on Inspection Legislation | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/a-hazard-is-found-in-jet-power-unit-faa-is-asked-to-prohibit.html | A HAZARD IS FOUND IN JET POWER UNIT; F.A.A. Is Asked to Prohibit In-Flight Use on DC-9's | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/kennedy-family-plane-given-to-smithsonian.html | Kennedy Family Plane Given to Smithsonian | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/college-young-democrats-deny-pressure-by-party.html | College Young Democrats Deny Pressure by Party | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/new-york-life-selects-senior-planning-officer.html | New York Life Selects Senior Planning Officer | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/shelton-reported-gaining.html | Shelton Reported Gaining | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/market-place-whos-on-trail-of-blawknox.html | Market Place; Who's on Trail Of Blaw-Knox? | True | By Robert Metz | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/2-in-import-trade-convicted-of-tax-evasion-and-fraud.html | 2 in Import Trade Convicted Of Tax Evasion and Fraud | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/lindsay-in-west-urges-reforms-says-people-need-a-visible.html | LINDSAY, IN WEST, URGES REFORMS; Says People Need a 'Visible Government'--Confers With G.O.P. Leaders | True | By Richard Reeves Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/record-is-reached-for-short-interest-on-stock-exchange-short.html | Record Is Reached For Short Interest On Stock Exchange; SHORT INTEREST RISES TO RECORD | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/peruvian-premier-sworn-in.html | Peruvian Premier Sworn In | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/no-comment-by-us-aides.html | No Comment by U.S. Aides | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/duvalier-to-talk-on-wmca.html | Duvalier to Talk on WMCA | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/peekskill-military-rallies-to-beat-horace-mann-2314.html | Peekskill Military Rallies To Beat Horace Mann, 23-14 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/rugby-teams-here-today.html | Rugby Teams Here Today | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/earl-southee-75-aviation-figure-promoter-of-glider-flying-diesaided.html | EARL SOUTHEE, 75, AVIATION FIGURE; Promoter of Glider Flying Dies--Aided Soaring Unit | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/loan-to-britain-gaining-at-paris-financial-talks-six-of-group-of.html | Loan to Britain Gaining At Paris Financial Talks; Six of Group of Ten Reported Ready to Supply Funds to Help the Pound as French Relax Their Opposition | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/a-prison-reformed-space-study-shrimp-and-exotic-wood-bring.html | A Prison Reformed; Space Study, Shrimp and Exotic Wood Bring Startling Changes to Devils Island | True | By H.j. Maidenberg Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/dow-chief-says-protests-hurt.html | Dow Chief Says Protests Hurt | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/consumer-panel-to-hold-hearing-in-city-friday.html | Consumer Panel to Hold Hearing in City Friday | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/stocks-continue-on-upward-path-stocks-continue-on-upward-path.html | STOCKS CONTINUE ON UPWARD PATH; STOCKS CONTINUE ON UPWARD PATH | True | By Alexander R. Hammer | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/soviet-refinery-fulfills-its-plan-grozny-processed-same-oil-over.html | SOVIET REFINERY FULFILLS ITS PLAN; Grozny Processed Same Oil Over and Over to Meet Goal | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/turbine-cars-set-for-racing-experimental-autos-will-make-debut-in.html | Turbine Cars Set for Racing; Experimental Autos Will Make Debut in Florida Tests | True | By John Radosta | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/sato-gets-two-degrees-at-universities-in-city.html | Sato Gets Two Degrees At Universities in City | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/kearing-quits-sanitation-job-as-aides-try-to-fight-tears.html | Kearing Quits Sanitation Job As Aides Try to Fight Tears | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/the-dance-city-ballet-glitters-without-diamonds-final-episode.html | The Dance; City Ballet Glitters Without 'Diamonds'; Final Episode Omitted From 'Jewels' | True | By Clive Barnes | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/nixon-and-reagan-lead-in-a-poll-of-64-delegates-california-governor.html | Nixon and Reagan Lead in a Poll of '64 Delegates; California Governor Shows Support in All 50 States in Test of '68 Preferences | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/television.html | Television | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/iraqi-president-cautions-against-seditious-elements.html | Iraqi President Cautions Against Seditious Elements | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/sports-of-the-times-poor-boy-on-the-way.html | Sports of The Times; Poor Boy on the Way | True | By Robert Lipsyte | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/pediatricians-urge-avoiding-inactivated-measles-vaccine.html | Pediatricians Urge Avoiding Inactivated Measles Vaccine | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/senate-curbs-social-security.html | Senate Curbs Social Security Debate | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/turks-authorize-troops.html | Turks Authorize Troops | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/contempt-is-laid-to-london-editor-prison-term-is-sought-for.html | CONTEMPT IS LAID TO LONDON EDITOR; Prison Term Is Sought for Pretrial Prisoner Data | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/rocket-five-downs-amerks-120-to-104.html | ROCKET FIVE DOWNS AMERKS, 120 TO 104 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/highs-and-lows.html | Highs and Lows | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/assails-medicaid-cut.html | Assails Medicaid Cut | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/japan-asked-to-aid-deserters.html | Japan Asked to Aid Deserters | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/rao-is-convicted-in-perjury-case-faces-5-years-for-lying-to-federal.html | RAO IS CONVICTED IN PERJURY CASE; Faces 5 Years for Lying to Federal Rackets Jurors | True | By Edward Ranzal | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/blackout-in-douglaston.html | Blackout in Douglaston | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/diana-g-benner-to-marry-dec-16.html | Diana G. Benner to Marry Dec. 16 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/college-and-school-results.html | College and School Results | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/wave-of-selling-hits-pound-here-us-british-governments-sole.html | WAVE OF SELLING HITS POUND HERE; U.S., British Governments Sole Substantial Buyers | True | By H. Erich Heinemann | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/negro-voices-antipoverty-programs-can-work.html | Negro Voices: Antipoverty Programs Can Work | True | By H. Carl McCall | 1995-11-16 | RE0000708802 | B00000385201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/champion-floors-foe-three-times-tiger-pounds-rouse-with-body.html | CHAMPION FLOORS FOE THREE TIMES; Tiger Pounds Rouse With Body Attack—Right to Head Is Final Blow | | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/philadelphia-seizes-57-in-negro-rioting-philadelphia-police-seize.html | Philadelphia Seizes 57 in Negro Rioting; Philadelphia Police Seize 57 as 3,500 Students Riot in Negro School Protest | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/school-football-today.html | School Football Today | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/valentine-reuther-father-of-auto-unions-head-dies.html | Valentine Reuther, Father Of Auto Union's Head, Dies | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/dinner-and-concert-to-aid-lado-dec-10.html | Dinner and Concert To Aid Lado Dec. 10 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/karajan-and-barrault-busy-on-2-levels-of-the-met-austrian-conductor.html | Karajan and Barrault Busy on 2 Levels of the Met; Austrian Conductor Prepares a New 'Walkure,' French Director a 'Carmen' | True | By Allen Hughes | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bridge-luck-at-times-unobtrusive-often-is-the-ace-in-the-hole.html | Bridge; Luck, at Times Unobtrusive, Often Is the Ace in the Hole | True | By Alan Truscott | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/bunker-declares-allies-have-initiative-in-vietnam.html | Bunker Declares Allies Have Initiative in Vietnam | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/aftra-levies-fines-on-13-more-members.html | AFTRA LEVIES FINES ON 13 MORE MEMBERS | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/italian-concern-a-winner-in-us-getters-of-milan-dominates-market-in.html | ITALIAN CONCERN A WINNER IN U.S.; Getters of Milan Dominates Market in Electronic Part | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/douglas-foresees-privacy-rebellion.html | DOUGLAS FORESEES PRIVACY REBELLION | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/college-title-hinges-on-game-on-coast.html | College Title Hinges on Game on Coast | True | By Allison Danzig | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/methane-gas-blast-kills-three-in-kentucky-mine.html | Methane Gas Blast Kills Three in Kentucky Mine | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/utilities-slate-expansion-moves-transcontinental-gas-maps-36million.html | UTILITIES SLATE EXPANSION MOVES; Transcontinental Gas Maps $36-Million Program | True | By Gene Smith | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/lord-taylor-names-a-new-senior-officer.html | Lord & Taylor Names A New Senior Officer | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/a-mother-and-five-of-her-13-children-die-in-upstate-fire.html | A Mother and Five Of Her 13 Children Die in Upstate Fire | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/queens-bandits-get-6200.html | Queens Bandits Get $6,200 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/riosao-paulo-road-opened.html | Rio-Sao Paulo Road Opened | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/gunman-killed-deputy-hurt.html | Gunman Killed, Deputy Hurt | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/big-enemy-drive-is-on-thieu-says-he-links-fighting-at-dakto-to-a.html | BIG ENEMY DRIVE IS ON, THIEU SAYS; He Links Fighting at Dakto to a General Offensive | True | By Tom Buckley Special To The New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/index-of-commodity-prices-shows-rise-of-01-to-95.html | Index of Commodity Prices Shows Rise of 0.1, to 95 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/search-for-schoeneck-girl-has-turned-up-nothing-new.html | Search for Schoeneck Girl Has Turned Up Nothing New | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/new-street-to-honor-slain-rights-workers.html | New Street To Honor Slain Rights Workers | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/pga-favors-rule-changes-new-code-to-bar-croquet-putting-cleaning.html | P.G.A. Favors Rule Changes; NEW CODE TO BAR CROQUET PUTTING Cleaning Ball Only Once on Greens Is Designed to Speed Matches | | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/a-long-run-ends-for-miss-bacall-cactus-flower-star-aims-some.html | A LONG RUN ENDS FOR MISS BACALL; 'Cactus Flower' Star Aims Some Parting Shots | True | By Edwin Bolwell | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/swahili-in-the-schools.html | Swahili in the Schools | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/diefenbaker-here-calls-for-pause-in-us-bombing.html | Diefenbaker, Here, Calls For Pause in U.S. Bombing | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/garden-state-results.html | Garden State Results | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/miss-ancell-engaged-to-martin-e-randall.html | Miss Ancell Engaged To Martin E. Randall | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/touting-coffee-to-britons-a-taste-that-turns-you-loose.html | Touting Coffee to Britons: 'A Taste That Turns You Loose' | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/surveyor-6-hops-on-the-moon-takes-picture-of-where-it-was.html | Surveyor 6 'Hops' on the Moon; Takes Picture of Where It Was | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/panama-releases-gestapo-suspect.html | PANAMA RELEASES GESTAPO SUSPECT | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/money.html | Money | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/cia-cancels-wisconsin-plans.html | C.I.A. Cancels Wisconsin Plans | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/protesters-clash-in-ithaca.html | Protesters Clash in Ithaca | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/clash-in-cyprus-divides-cabinet-three-ministers-reported.html | CLASH IN CYPRUS DIVIDES CABINET; Three Ministers Reported Threatening to Resign | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/michael-karrick-tooke-fiance-of-nancy-briggs.html | Michael Karrick Tooke Fiance of Nancy Briggs | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/elizabethtown-and-hartwick-gain-soccer-final-today.html | Elizabethtown and Hartwick Gain Soccer Final Today | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/college-football-today.html | College Football Today | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/25000-commuters-delayed-on-lirr-by-a-broken-rail.html | 25,000 Commuters Delayed on L.I.R.R. By a Broken Rail | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/midcontinent-phone-elects.html | Mid-Continent Phone Elects | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/air-traffic-shift-weighed-for-city-cab-to-consider-other-gateways.html | AIR TRAFFIC SHIFT WEIGHED FOR CITY; C.A.B. to Consider Other Gateways to Europe | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/chrysler-workers-approve-contract.html | CHRYSLER WORKERS APPROVE CONTRACT | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/quicks-133-keeps-senior-golf-lead-67-in-second-round-gains-margin.html | QUICK'S 133 KEEPS SENIOR GOLF LEAD; 67 in Second Round Gains Margin of One Stroke | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/a-new-presidential-style-that-was-the-real-johnson-his-old-friends.html | A New Presidential Style: That Was 'the Real Johnson,' His Old Friends Say; President Adopts a New Style; Friends Say It's 'Real Johnson' | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/canadians-seen-on-the-big-board-move-to-open-exchange-is-forecast.html | CANADIANS SEEN ON THE BIG BOARD; Move to Open Exchange Is Forecast on Wall Street | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/nixon-backs-eventual-end-of-draft.html | Nixon Backs Eventual End of Draft | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/occidental-stock-in-turbulent-day-shares-are-active-despite-delay.html | OCCIDENTAL STOCK IN TURBULENT DAY; Shares Are Active Despite Delay and Trading Halts | True | By John J. Abele | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/gift-fountain-lacks-water.html | Gift Fountain Lacks Water | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/aden-is-left-a-dying-city-as-nation-nears-birth.html | Aden Is Left a Dying City as Nation Nears Birth | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/antiwar-rally-in-montreal.html | Anti-War Rally in Montreal | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/dewitt-clinton-trounces-smith-vocational-by-336.html | DeWitt Clinton Trounces Smith Vocational by 33-6 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/two-teams-share-lead-in-haig-golf-martinez-lunn-duo-tie-with-trevino.html | TWO TEAMS SHARE LEAD IN HAIG GOLF; Martinez-Lunn Duo Tie With Trevino and Johnson at 64 | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/long-terms-asked-in-greek-plot-trial.html | LONG TERMS ASKED IN GREEK PLOT TRIAL | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/johnson-decries-tax-rise-delay-sees-no-indication-of-a-bill-and.html | JOHNSON DECRIES TAX RISE DELAY; Sees No Indication of a Bill and Says Congressmen Will 'Rue' Inaction | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/mrs-john-b-powell.html | MRS. JOHN B. POWELL | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/ford-says-poor-rate-top-priority-calls-equality-of-opportunity.html | FORD SAYS POOR RATE TOP PRIORITY; Calls Equality of Opportunity Chief Task of Nation | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/caronia-her-future-uncertain-sails-from-city-for-last-time.html | Caronia, Her Future Uncertain, Sails From City for Last Time | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/executive-is-held-in-bombing-of-jet-plane-carrying-his-wife-made-a.html | EXECUTIVE IS HELD IN BOMBING OF JET; Plane Carrying His Wife Made a Safe Landing | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/us-senior-golfers-lead-by-14-strokes.html | U.S. SENIOR GOLFERS LEAD BY 14 STROKES | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/navy-recruiters-cancel-visit-to-washington-sq-college.html | Navy Recruiters Cancel Visit To Washington Sq. College | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/robin-roberts-to-broadcast.html | Robin Roberts To Broadcast | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/taped-messages-planned-for-servicemen-overseas.html | Taped Messages Planned For Servicemen Overseas | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/marjorie-myles-becomes-bride-of-derek-miller.html | Marjorie Myles Becomes Bride Of Derek Miller | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/charts-of-races-at-aqueduct.html | Charts Of Races at Aqueduct | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/held-in-double-slaying.html | Held in Double Slaying | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/sailfish-anglers-set-mark-with-253-catches-in-3-days.html | Sailfish Anglers Set Mark With 253 Catches in 3 Days | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/a-grateful-nation.html | A Grateful Nation | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/keeneland-horse-sales-off-13million-from-66-mark.html | Keeneland Horse Sales Off $1.3-Million From '66 Mark | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/3-brothers-placed-plea-for-us-negro.html | 3 BROTHERS PLACED PLEA FOR U.S. NEGRO | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/american-motors-lists-1967-losses-figure-for-fiscal-year-put-at.html | AMERICAN MOTORS LISTS 1967 LOSSES; Figure for Fiscal Year Put at Nearly $70-Million | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/voluntary-hospital-help.html | Voluntary Hospital Help | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/taxi-service-here-is-nearly-normal-despite-4-strikes.html | Taxi Service Here Is Nearly Normal Despite 4 Strikes | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/at-los-angeles.html | At Los Angeles | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/pan-am-permitted-to-fly-across-us-to-the-far-east.html | Pan Am Permitted To Fly Across U.S. To the Far East | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/nonbetting-cane-is-listed-tonight-romulus-hanover-can-set-record.html | NONBETTING CANE IS LISTED TONIGHT; Romulus Hanover Can Set Record for Earnings | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/house-unit-defies-pentagon-on-data.html | HOUSE UNIT DEFIES PENTAGON ON DATA | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/847-exacta-sets-mark-for-freehold-raceway.html | $847 Exacta Sets Mark For Freehold Raceway | True | | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-18 | 1967-11-18 | https://www.nytimes.com/1967/11/18/archives/franco-opening-cortes-pledges-to-curb-unrest.html | Franco, Opening Cortes, Pledges to Curb Unrest | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708802 | B00000385201 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/city-tests-new-court-surface-for-possible-use-by-trackmen.html | City Tests New Court Surface For Possible Use by Trackmen | True | By Charles Friedman | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/general-mills-forms-unit.html | General Mills Forms Unit | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tennessee-defeats-mississippi-207-and-closes-in-on-conference-title.html | Tennessee Defeats Mississippi, 20-7, and Closes In on Conference Title; VOLS STRENGTHEN BOWL BID CHANCES Favored to Go to Orange-- Triumph Is First Over Ole Miss Since 1958 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/benefit-art-tour-of-radcliffe-club-on-dec-2-and-4.html | Benefit Art Tour Of Radcliffe Club On Dec. 2 and 4 | True | D'Arlene | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/indiana-harriers-win-big-ten-title-iowas-wieczorek-repeats-as.html | INDIANA HARRIERS WIN BIG TEN TITLE; Iowa's Wieczorek Repeats as Individual Champion Bair Takes Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/li-negro-homeowner-offers-to-sell-house-after-bombing.html | L.I. Negro Homeowner Offers To Sell House After Bombing | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-wright-holds-golf-lead-on-14.html | MISS WRIGHT HOLDS GOLF LEAD ON 14 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/country-fresh-country-fresh-cont.html | Country Fresh; Country Fresh Country Fresh (Cont.) | True | By Patricia Petersonphotographed By Gosta Peterson. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/israel-and-jordan-exchange-fire-in-2-incidents-at-river.html | Israel and Jordan Exchange Fire in 2 Incidents at River | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/science-academy-rejects-urgency-in-study-of-races-war-blamed-for.html | Science Academy Rejects Urgency In Study of Races; War Blamed for Fund Loss | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/57-girls-to-bow-at-international-ball.html | 57 Girls to Bow at International Ball | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bankers-here-see-no-wide-upheaval-but-they-predict-big-cut-in.html | BANKERS HERE SEE NO WIDE UPHEAVAL; But They Predict Big Cut in Pound's Trading Role Some Dispute View Improvement Wiped Out | True | By H. Erich Heinemann | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mary-a-evans-61-debutante-plans-marriage.html | Mary A. Evans, '61 Debutante, Plans Marriage | True | Special to The New York TimesFready | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-art-of-compromise.html | The Art of Compromise | True | By Herbert Feis | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/barbara-welles-stilson-is-married-55-debutante-bride-of-robert.html | Barbara Welles Stilson Is Married; '55 Debutante Bride of Robert Myers, I.B.M. Physicist | True | The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dance-city-ballets-jewels-glitters-even-without-diamonds.html | Dance: City Ballet's 'Jewels' Glitters Even Without 'Diamonds' | True | By Clive Barnes | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/two-buildings-fit-for-men-of-letters.html | Two Buildings Fit for Men of Letters | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/japan-plans-tourism-for-bonins-after-us-gives-the-islands-back-to.html | Japan Plans Tourism for Bonins After U.S. Gives the Islands Back to Her; U.S. Citizenship Sought | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-clouded-crystal-ball.html | A Clouded Crystal Ball | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lake-havasu-marathon-draws-125.html | Lake Havasu Marathon Draws 125 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mirageg-in-first-flight.html | Mirage-G in First Flight | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/progress-report-progress-report.html | Progress Report; Progress Report | True | By Adolf A. Berle | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/rhodesia-a-friendly-face-across-the-river-mood-has-changed.html | Rhodesia; A Friendly Face Across the River' Mood Has Changed | True | By Lawrence Fellows | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/doves-hawks-and-flutterers-in-the-foreign-relations-committee.html | Doves, Hawks And Flutterers In the Foreign Relations Committee; Foreign Relations Committee (Cont.) | True | By Marvin Kalb | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/missouri-topples-nebraska-10-to-7-scores-in-final-quarter-on-38yard.html | MISSOURI TOPPLES NEBRASKA, 10 TO 7; Scores in Final Quarter on 38-Yard Pass Play | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/johnson-signs-extension-for-existing-copy-rights.html | Johnson Signs Extension For Existing Copyrights | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/renewal-scored-in-westchester-programs-deplete-housing-says-urban.html | RENEWAL SCORED IN WESTCHESTER; Programs Deplete Housing, Says Urban League Relocation Needed | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/in-the-nation-racism-in-america-antagonism-plus-restricted-chance.html | In The Nation; Racism in America Antagonism Plus Restricted Chance Causing Riots | True | By Tom Wicker | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bullets-late-surge-turns-back-knicks-at-garden-10193-bullets-set.html | Bullets' Late Surge Turns Back Knicks At Garden, 101-93; BULLETS SET BACK KNICKS, 101 TO 93 | True | By Deane McGowen | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/in-the-falkland-islands-the-penguins-outnumber-the-people-penguin.html | In the Falkland Islands, the Penguins Outnumber the People; Penguin Island Four-Day Trip Roaring Forties Flippers Outstretched | True | By Ian J. Strangeian J. Strangeian J. Strange | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tugs-to-be-sold-for-scrap.html | Tugs to Be Sold for Scrap | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nancy-bigelow-is-wed-to-capt-john-sinclair.html | Nancy Bigelow Is Wed To Capt. John Sinclair | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/2car-crash-kills-7-on-suffolk-highway.html | 2-CAR CRASH KILLS 7 ON SUFFOLK HIGHWAY | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/symbols-of-british-empire-leaving-aden-violence-continues-a-german.html | Symbols of British Empire Leaving Aden; Violence Continues --A German TV Man Is Slain | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-in-january-for-jean-donahue.html | Nuptials in January For Jean Donahue | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/johnson-is-pleased-with-robb-likes-marines-golf-game-too-wouldnt.html | Johnson Is Pleased With Robb; Likes Marine's Golf Game, Too; Wouldn't Change a Thing | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/swiss-banker-sees-coalition-in-britain.html | SWISS BANKER SEES COALITION IN BRITAIN | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/french-ensemble-plays-debut-here-orchestre-paillard-performs.html | FRENCH ENSEMBLE PLAYS DEBUT HERE; Orchestre Paillard Performs Beguiling Baroque Works | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/scholar-says-dutch-catechism-is-already-passe-theologian-reports.html | Scholar Says Dutch Catechism Is Already Passe; Theologian Reports Several Changes in the Document Are Being Considered | True | By Edward B. Fiske | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/news-from-field-of-travel-hudson-houses-new-look-caribbean-flights.html | News From Field of Travel; HUDSON HOUSES NEW LOOK CARIBBEAN FLIGHTS EURAILPASS RISE THAILAND VISAS HOLIDAY HOSPITALITY PANCAKE FRY SKIN-DIVING LESSONS TURTLENECKS ARE IN | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pay-and-cars-pain-cabbies-of-paris-modest-fare-rise-doesnt-solve.html | PAY AND CARS PAIN CABBIES OF PARIS; Modest Fare Rise Doesn't Solve Traffic Problem | True | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/2-yale-clubs-fined-for-initiation-rites.html | 2 YALE CLUBS FINED FOR INITIATION RITES | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lafayette-defeats-lehigh-eleven-60-in-fourth-quarter.html | Lafayette Defeats Lehigh Eleven, 6-0, In Fourth Quarter | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/georgia-triumphs-over-auburn-170.html | GEORGIA TRIUMPHS OVER AUBURN, 17-0 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/salvation-army-lists-luncheon-2500-will-attend.html | Salvation Army Lists Luncheon; 2,500 Will Attend | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-brand-new-hojotoho.html | A Brand New 'Ho-jo-to-ho' | True | By Howard Kleinthe New York Times (SAM FALK) | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/yra-seeks-a-tunnel-under-the-sound-resolution-sent-to-2-governors.html | Y.R.A. Seeks a Tunnel Under the Sound; RESOLUTION SENT TO 2 GOVERNORS Racing Group Says Span Would Destroy Natural Recreational Facility | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/laminate-pares-cost-of-church-wood-substituted.html | Laminate Pares Cost Of Church; Wood Substituted | True | By William M. Freeman | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/who-was-the-enemy.html | Who Was the Enemy? | True | By Louis Morton | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dartmouth-bows-on-a-late-pass-robertson-hits-ritter-for-12-yards.html | DARTMOUTH BOWS ON A LATE PASS; Robertson Hits Ritter for 12 Yards With 1:12 Left in Seesaw Struggle | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/christmas-looks-jolly-for-stores-holiday-tokens.html | Christmas Looks Jolly For Stores; Holiday Tokens | True | By Isadore Barmash | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/child-to-mrs-silberman.html | Child to Mrs. Silberman | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/currencys-first-value-was-a-pound-of-silver.html | Currency's First Value Was a Pound of Silver | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pilots-blame-air-traffic-aides-for-collision-of-planes-in-ohio.html | Pilots Blame Air Traffic Aides For Collision of Planes in Ohio; Checklist Cited | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/basque-climbers-arrested-in-spain-mountaineers-charged-with.html | BASQUE CLIMBERS ARRESTED IN SPAIN; Mountaineers Charged With Displaying Nationalist Flag A Clandestine Society | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-is-uncertain-on-hanoi-damage-aide-says-casualties-may-be-due-to.html | U.S. IS UNCERTAIN ON HANOI DAMAGE; Aide Says Casualties May Be Due to Foe's Missiles | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/de-koonings-pompier-expressionism.html | De Kooning's Pompier Expressionism | True | By Hilton Kramer | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pmc-colleges-triumphs.html | PMC Colleges Triumphs | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nixon-aides-hope-for-a-big-slate-believe-a-large-wisconsin-field.html | NIXON AIDES HOPE FOR A BIG SLATE; Believe a Large Wisconsin Field Will Hurt Romney | True | By Robert B. Semple Jr. Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/architect-hired-for-pier-project-briton-to-plan-revamping-of-west.html | ARCHITECT HIRED FOR PIER PROJECT; Briton to Plan Revamping of West Side Area | True | By Seth S. King | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/romey-declares-he-is-in-68-race-predicts-victory-opens-campaign-for.html | ROMEY DECLARES HE IS IN '68 RACE; PREDICTS VICTORY; Opens Campaign for G.O.P. Nomination for President With Detroit Statement APPEALS FOR MORALITY Governor, Concerned, Says National Problems Breed Sense of Personal Futility 'Sense of Personal Futility' ROM'NEY DECLARES HE IS IN '68 RACE Meeting People Is Goal Prediction of Failure | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/moravians-long-passes-sink-muhlenberg-19-to-8.html | Moravian's Long Passes Sink Muhlenberg, 19 to 8 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ombudsman-is-urged-by-nyu-advisory-board-university-senate-proposal.html | Ombudsman Is Urged by N.Y.U. Advisory Board; University Senate Proposal Designed to Settle Disputes but Students Are Doubtful Major Policy Change Student-Faculty Group Students Question Report | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/preventive-maintenance-cleaning-the-carburetor.html | Preventive Maintenance; Cleaning the Carburetor | True | By Bernard Gladstone | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/famed-roman-siege-is-marked-in-spain.html | FAMED ROMAN SIEGE IS MARKED IN SPAIN | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/trailership-is-launched.html | Trailership Is Launched | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fete-at-camelot-will-raise-funds-for-job-agency.html | Fete at 'Camelot' Will Raise Funds for Job Agency | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/making-money-work-making-money-work.html | Making Money Work; Making Money Work | True | By Edwin Dale | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/society-of-architects-to-hold-dance-dec-1.html | Society of Architects To Hold Dance Dec. 1 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/plaza-lunch-nov-29-will-benefit-technion.html | Plaza Lunch Nov. 29 Will Benefit Technion | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/some-east-side-youth-programs-face-ax-as-money-runs-out-makes-us.html | Some East Side Youth Programs Face Ax as Money Runs out; 'Makes Us Feel Guilty' Funds Promised Examples for Nation Where to Find Jobs? | True | By Steven V. Roberts | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/princeton-150pound-eleven-sets-back-rutgers-2621.html | Princeton 150-Pound Eleven Sets Back Rutgers, 26-21 | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pilot-lands-crippled-plane.html | Pilot Lands Crippled Plane | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/philippines-a-new-mandate-for-president-marcos.html | Philippines; A New Mandate for President Marcos | True | By Peter Braestrup | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/holding-back-and-letting-go.html | Holding Back and Letting Go | True | By John Perreault | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/elizabeth-a-sconzo-is-bride-in-brooklyn.html | Elizabeth A. Sconzo Is Bride in Brooklyn | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/broncocs-own-story.html | Broncoc's Own Story | True | By N. Scott Momaday | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/8-deere-company-plants-are-struck-by-the-uaw.html | 8 Deere Company Plants Are Struck by the U.A.W. | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nancy-a-davies-is-wed-to-soldier.html | Nancy A. Davies Is Wed to Soldier | True | Special to The New York TimesClifford Norton | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/president-and-vietnam-johnson-comes-out-fighting.html | President and Vietnam; Johnson Comes Out Fighting | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-joan-alletag-is-married-to-ens-richard-h-greeley.html | Miss Joan Alletag Is Married To Ens. Richard H. Greeley | True | Special to The New York TimesPitcher | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-york-invincible-mr-javits.html | New York; 'Invincible' Mr. Javits | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/california-posts-26to3-upset-over-stanford-humphries-paces-bears.html | California Posts 26-to-3 Upset Over Stanford; HUMPHRIES PACES BEARS' OFFENSIVE Accounts for 3 Touchdowns in Final Period on Two Passes and a Run | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/thanksgiving-in-a-pilgrim-setting-three-sittings-from-father-to-son.html | Thanksgiving in a Pilgrim Setting; Three Sittings From Father to Son Series of Poems Ford to the Rescue Restored Again | True | By Ward Allan Howeward Allan Howe | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mail-trails-for-cardiacs-advice-for-cardiacs-transport-not-frills.html | Mail; Trails for Cardiacs; ADVICE FOR CARDIACS TRANSPORT, NOT FRILLS INNOCENTS' ABROAD PASSING THE BUCK HIGHLANDS ERROR THE AUTHOR REPLIES A WORD FOR MONTREAL | True | SUSAN MARSH.MRS. C. METASH.LOUIS W. HALK.M.B.ROBERT W. UNDERWOOD.HAROLD L. LAROFF.I. HERBERT GORDON.CHARLES D. BONSTED. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/levittown-division-scores-2113-upset-to-snap-bicksvilles-15game.html | Levittown Division Scores 21-13 Upset to Snap Hicksville's 15-Game Streak; WINNERS REGISTER ON 70-YARD PASS Mineola Clicks With Blanc --Mineola Wins, 28-0 for 10th Straight Triumph | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/war-policy-decried-in-sociologist-poll.html | WAR POLICY DECRIED IN SOCIOLOGIST POLL | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fighting-heavy-again-in-dakto-area-merchant-ship-ambushed.html | Fighting Heavy Again in Dakto Area; Merchant Ship Ambushed | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jean-klugherz-kevin-powers-marry-on-li.html | Jean Klugherz, Kevin Powers Marry on L.I. | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/soviet-approves-games.html | Soviet Approves Games | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/daughter-to-mrs-cardozo.html | Daughter to Mrs. Cardozo | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nebraska-romantic-nebraska-nebraska.html | Nebraska Romantic; Nebraska Nebraska | True | By John J. Murphy | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-carole-corso-bride-of-navy-man.html | Miss Carole Corso Bride of Navy Man | True | D'Arlene | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/harvard-subdues-brown-216-zimmerman-sets-passing-mark-zimmerman.html | Harvard Subdues Brown, 21-6; Zimmerman Sets Passing Mark; Zimmerman Sets Mark | True | By Steve Cady Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/continental-furniture-sold.html | Continental Furniture Sold | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/6-in-family-die-in-fire.html | 6 in Family Die in Fire | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-for-barbara-barker-and-john-wright-ingraham.html | Nuptials for Barbara Barker And John Wright Ingraham | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/stokes-ball-to-aid-children.html | Stokes Ball to Aid Children | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/sports-of-the-times-homers-split-end-world-not-even-manslaughter-a.html | Sports of The Times; Homer's Split End World Not Even Manslaughter A Matter of Luck | True | By Arthur Daley | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/20-years-ago-the-first-big-commercial-programs-appeared-on.html | 20 years ago the first big commercial programs appeared on fledgling TV; A Look Back Into the Tube | True | By David Karp | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/vegas-analyst-dopes-out-the-line-jimmy-the-greek-snyder-sets-point.html | Vegas Analyst Dopes Out the Line; Jimmy (The Greek) Snyder Sets Point Spread on Games | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-in-europe-a-herovillain-us-abroad-herovillain.html | U.S. in Europe: A Hero-Villain; U.S. Abroad: Hero-Villain | True | By John Hess Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/julia-cannon-bride-of-harvard-alumnus.html | Julia Cannon Bride Of Harvard Alumnus | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/episcopal-rite-set-at-catholic-church.html | EPISCOPAL RITE SET AT CATHOLIC CHURCH | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/beyond-the-secular-city.html | Beyond the Secular City | True | By Martin Marty | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mr-right-outraces-proud-clarion-to-win-55600-queens-county-handicap.html | Mr. Right Outraces Proud Clarion to Win $55,600 Queens County Handicap; VICTOR SURVIVES A CLAIM OF FOUL Successor Finishes Third --Winner Scores by Half a Length, Pays $10.60 | True | By Joe Nichols | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-world-of-black-boxes.html | A World of Black Boxes | True | By Isaac Asimov | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/foreign-affairs-the-white-companies-swords-for-hire-chinese.html | Foreign Affairs: The White Companies; Swords for Hire Chinese Mercenaries 'Les Affreux' | True | By C.I. Sulzberger | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/japanese-divided-on-satos-talks-with-johnson.html | Japanese Divided on Sato's Talks With Johnson | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/gardens-batten-down-for-winter-in-city-and-suburb.html | Gardens; Batten Down for Winter In City and Suburb | True | By Edward P. Dimond | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day --Section 1 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-openings.html | THE OPENINGS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/army-turns-back-pitt-eleven-2112-cadets-rally-to-win-in-last.html | ARMY TURNS BACK PITT ELEVEN, 21-12; Cadets Rally to Win in Last Period--Gen. Westmoreland Is Guest at Contest | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/hadassah-fete-on-dec-2.html | Hadassah Fete on Dec. 2 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/teenager-says-he-took-infant-reformatory-escapee-held-in-fairfield.html | TEEN-AGER SAYS HE TOOK INFANT; Reformatory Escapee Held in Fairfield Kidnapping | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/who-makes-music-and-where-metropolitan.html | Who Makes Music and Where; METROPOLITAN | True | Steve Schapiro | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/more-shifts-due-in-sterling-area-3-countries-act-at-once-big.html | MORE SHIFTS DUE IN STERLING AREA; 3 Countries Act at Once-- Big Nations to Hold Line Devaluations Likely by Nations With Strong Links to the Pound South Africa Uncertain Timing Surprises Swiss | True | By Albert L. Kraus | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/florida-defeats-kentucky-2812-barfield-sets-extra-point-record-with.html | FLORIDA DEFEATS KENTUCKY, 28-12; Barfield Sets Extra Point Record With 51 in Row | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/favored-us-takes-world-senior-golf.html | FAVORED U.S. TAKES WORLD SENIOR GOLF | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/transport-costs-increased-in-1966-private-passenger-expense.html | TRANSPORT COSTS INCREASED IN 1966; Private Passenger Expense Accounts for Major Share | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/music-in-london-a-shiny-penny-for-a-song.html | Music in London; A Shiny 'Penny for a Song' | True | By Peter Heyworth | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-baumgardner-bride-of-wsj-pakter.html | Miss Baumgardner Bride of W.J. Pakter | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-landreth-engagd-to-wed-john-r-wagley.html | Miss Landreth Engaged to Wed John R. Wagley | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lynn-povich-to-be-bride-in-january.html | Lynn Povich to Be Bride in January | True | Special to The New York Times Jim Cummins | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/british-cattle-epidemic-widens-100000-animals-slaughtered-contract.html | British Cattle Epidemic Widens; 100,000 Animals Slaughtered; Contract Is Canceled Humans Can Carry It | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jamie-coy64-debutante-engaged.html | Jamie Coy,'64 Debutante, Engaged | True | Special to The New York Times Chilton-Butler | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/juarez-to-play-a-major-role-in-68-games-the-old-and-the-new.html | Juarez to Play A Major Role In '68 Games; The Old and the New | True | By W. Thetford Leviness | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/economic-indicators.html | Economic Indicators | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/week-in-finance-add-worries-abroad-week-in-finance-wall-st-adds.html | Week in Finance: Add Worries Abroad; Week in Finance: Wall St. Adds Worries Abroad | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-for-regina-coen-teacher-mrs-giles-has-son.html | Nuptials for Regina Coen, Teacher; Mrs. Giles Has Son | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/piccard-plans-undersea-voyage-in-gulf-stream-steel-hull-completed.html | Piccard Plans Undersea Voyage in Gulf Stream; Steel Hull Completed Sport of Scientists Lure For Adventurers | True | By John Noble Wilfordthe New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jersey-hospital-to-mark-75th-year.html | Jersey Hospital to Mark 75th Year | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/haverford-2814-victor.html | Haverford 28-14 Victor | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/oberlin-college-to-raise-tuition-250-to-2000-colleges-estimated.html | Oberlin College to Raise Tuition $250 to $2,000; college's estimated educational | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/education-but-where-are-your-credentials-.html | Education; But Where Are Your Credentials ...? | True | By Fred M. Hechinger | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/soviet-describes-orbital-missile-lowlevel-nuclear-weapon-said-to.html | SOVIET DESCRIBES ORBITAL MISSILE; Low-Level Nuclear Weapon Said to Evade Defense From Silos and Platforms Speaks at Rally | True | By Raymond N. Anderson Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tiger-proves-computer-like-humans-can-err-opinion-on-outcome-of.html | Tiger Proves Computer, Like Humans, Can Err; Opinion on Outcome of Fight Surpasses Electronic Brain | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-governor-and-friend.html | The Governor and Friend | True | By James F. Clarity | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/price-tag-doubles-for-school-yard-construction-starts-soon-on.html | PRICE TAG DOUBLES FOR SCHOOL YARD; Construction Starts Soon on Staten Island Playground | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/private-flying-extrovert-wings-bates-foundation-teaches-aviation-to.html | PRIVATE FLYING: EXTROVERT WINGS; Bates Foundation Teaches Aviation to Help Students Gain Self-Confidence | True | By Richard Haitch | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/clemson-downs-n-carolina-state-gains-146-victory-despite-2-warren.html | CLEMSON DOWNS N. CAROLINA STATE; Gains 14-6 Victory Despite 2 Warren Field Goals | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/gantz-of-brooklyn-takes-college-run.html | GANTZ OF BROOKLYN TAKES COLLEGE RUN | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/footprints-of-a-safari-on-the-sands-of-jordan-pitchdark-rooms.html | Footprints of a Safari On the Sands of Jordan; Pitch-Dark Rooms | True | By Elizabeth P. Brady | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ann-conlon-is-betrothed-to-james-roosevelt-jr.html | Ann Conlon Is Betrothed To James Roosevelt Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/purdue-beats-mich-state-217-clinches-tie-for-big-ten-crown.html | Purdue Beats Mich. State, 21-7, Clinches Tie for Big Ten Crown | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/harriett-eaker-is-attended-by-5-at-her-wedding.html | Harriett Eaker Is Attended by 5 At Her Wedding | True | The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/surveyor-6-sends-back-4000-photos-after-hop.html | Surveyor 6 Sends Back 4,000 Photos After 'Hop' | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mrs-gandhi-faces-key-party-choice-must-select-her-candidate-for.html | MRS. GANDHI FACES KEY PARTY CHOICE; Must Select Her Candidate for Congress Presidency Choice Is Opposed | True | By Joseph Lelyveld Special To The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/susan-gowaska-is-bride-of-daniel-mcc-hurley.html | Susan Gowaska Is Bride Of Daniel McC. Hurley | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/erielackawanna-fined-3148-over-late-trains.html | Erie-Lackawanna Fined $3,148 Over Late Trains | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-wing-shown-by-hospital-here-eye-and-ear-infirmary-in-75million.html | NEW WING SHOWN BY HOSPITAL HERE; Eye and Ear Infirmary in $7.5-Million Expansion | True | By Joseph P. Fried | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/home-improvement-overhead-checkup-needed-now.html | Home Improvement; Overhead Checkup Needed Now | True | By Bernard Gladstone | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/emperors-lady.html | Emperor's Lady | True | By Judith K. Davison | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/loyalty-was-the-error.html | Loyalty Was the Error | True | By Harrison E. Salisbury | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/why-asturias-why-asturias-why-asturias.html | Why Asturias? Why Asturias? Why Asturias? | True | By Alexander Colemanphotograph By Lutfi Ozkok. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/science-a-spectrum-of-xrays-may-provide-the-key-to-defense-against.html | Science; A 'Spectrum' of X-Rays May Provide the Key to Defense Against Missiles Emitting Energy | True | By John W. Finney | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/gail-noble-engaged-to-michael-d-covitt.html | Gail Noble Engaged To Michael D. Covitt | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/when-lilli-went-to-warfor-both-sides-sung-by-opposing-armies-the.html | When Lilli Went to War--For Both Sides; Sung by opposing armies --the British Eighth and the Afrika Korps-- a World War II classic is still being heard. | True | By Derek Jewell | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/cuban-labor-fueling-growth-of-miamis-busy-garment-industry-cubans.html | Cuban Labor Fueling Growth of Miami's Busy Garment Industry; Cubans Aid Miami Garment Industry | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/news-of-the-rialio-kiki-has-a-lover-kiki-has-a-lover-the-idle-cohen.html | News of the Rialio; Kiki Has a Lover Kiki Has a Lover THE IDLE COHEN THE WEEK'S QUOTE JAMS AND PLAYS ROUNDUP | True | By Lewis Funke | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/record-budget-plan-submitted-by-daley.html | RECORD BUDGET PLAN SUBMITTED BY DALEY | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/texas-techs-kick-sinks-baylor-3129.html | TEXAS TECH'S KICK SINKS BAYLOR, 31-29 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-american-negro-jobs-can-help-determine-his-destiny-cause-of.html | The American Negro; Jobs Can Help Determine His Destiny Cause of Unemployment Public Works Programs | True | By James Farmer | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/swiss-plane-forced-down-by-algeriansafe-in-basel.html | Swiss Plane, Forced Down By Algerians,Safe in Basel | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/his-themes-were-sun-air-space-his-themes-were-sun-air-space.html | His Themes Were Sun, Air, Space; His Themes Were Sun, Air, Space | True | By Vincent Scully | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lindsay-to-press-charter-reforms-will-ask-the-legislature-to-enact.html | LINDSAY TO PRESS CHARTER REFORMS; Will Ask the Legislature to Enact 4 of His Proposals Mayor Lacked Support Taxing Power Sought Seeks Tax Change | True | By Will Lissner | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/text-of-british-statement-on-economy.html | Text of British Statement on Economy | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/loner-on-olympus.html | Loner on Olympus | True | By Robert Granat | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/governor-romney-declares.html | Governor Romney Declares | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-planned-by-nancy-jo-levine.html | Marriage Planned By Nancy Jo Levine | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mary-c-pearce-affianced.html | Mary C. Pearce Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-on-dec-16-for-emily-c-lloyd.html | Nuptials on Dec. 16 For Emily C. Lloyd | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/amex-stiffens-surveillance-focus-on-problems.html | Amex Stiffens Surveillance; Focus on Problems | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/merger-vote-scheduled-by-schick-and-eversharp.html | Merger Vote Scheduled By Schick and Eversharp | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/johnson-praises-grange-for-aid-talks-on-phonehad-been-told-of.html | JOHNSON PRAISES GRANGE FOR AID; Talks on Phone--Had Been Told of Picketing Plan | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/everybodys-to-blame-but-nasser-resentment-of-military.html | Everybody's to Blame but Nasser; Resentment of Military | True | By Eric Pace | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/standard-financial-elects.html | Standard Financial Elects | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ens-william-sander-is-fiance-of-jane-adams-smith-student.html | Ens. William Sander Is Fiance Of Jane Adams, Smith Student | True | Special to The New York TimesCarol | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/young-democrats-ask-bombing-halt-convention-also-urges-talks-with.html | YOUNG DEMOCRATS ASK BOMBING HALT; Convention Also Urges Talks With Vietcong, But Defense of Johnson Gets Ovation Sees Johnson Backing YOUNG DEMOCRATS ASK BOMBING HALT Biggest Demonstration | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/knowltons-3-scores-help-penn-beat-columbia-2421-victor.html | Knowlton's 3 Scores Help Penn Beat Columbia, 26-6; Cornell 24-21 Victor; 4 INTERCEPTIONS TURN BACK LIONS Knowlton Gains 188 Yards and Establishes a Penn Career Record of 731 | True | By Lincoln A. Werden Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/another-novisa-year-on-tap-for-yugoslavia-great-expectations-and.html | Another No-Visa Year On Tap for Yugoslavia; Great Expectations, and Then-- High-Spending Americans Some History for $2 Gambling for Tourists | True | By Lawrence G. Haucklawrence G. Hauck | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/keeshond-takes-honors-in-jersey-emerson-prince-piet-is-judged-best.html | KEESHOND TAKES HONORS IN JERSEY; Emerson Prince Piet Is Judged Best in Show at Sussex Hills Fixture English Champion Scores THE CHIEF AWARDS | True | By Walter R. Fletcher Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-martyr-to-letters.html | A Martyr to Letters; A Martyr to Letters | True | By Lewis Galantiere | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ski-resorts-set-to-jump-the-gun-on-season-highpowered-compressors.html | Ski Resorts Set to Jump the Gun on Season; High-Powered Compressors High-Level Success 15 Nozzles at Once Another Aspirant | True | By Michael Straussmichael Strauss | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/kennedy-asserts-a-bid-by-mcarthy-would-aid-party-says-minnesotans.html | KENNEDY ASSERTS A BID BY M'CARTHY WOULD AID PARTY; Says Minnesotan's Entry in Primaries Could Channel Vietnam Frustrations Decision Awaited Commitment in 1968 KENNEDY BACKS BID BY M'CARTHY Will Await Primary | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/rep-cramer-bids-for-senate-seat-gop-in-florida-is-hopeful-he-can.html | REP. CRAMER BIDS FOR SENATE SEAT; G.O.P. in Florida Is Hopeful He Can Succeed Smathers Letters From Tower | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/unity-predicted-by-a-yemeni-aide-minister-says-loyalists-will-back.html | UNITY PREDICTED BY A YEMENI AIDE; Minister Says Loyalists Will Back Regime at Sana A Problem Discounted Views Seem Traditionalist A Laughing Matter | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/head-start-center-burns.html | Head Start Center Burns | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/want-to-run-a-tanker-esso-captains-can-play-with-scale-models.html | Want to Run a Tanker? Esso Captains Can Play With Scale Models | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/personality-a-big-deal-in-londonand-then-the-opera.html | Personality.; A Big Deal in London--and Then the Opera | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/psal-title-won-by-far-rockaway-unbeaten-sea-horses-crush-flushing.html | P.S.A.L. TITLE WON BY FAR ROCKAWAY; Unbeaten Sea Horses Crush Flushing, 38-0, for Grown | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/two-voices-two-moods.html | Two Voices, Two Moods | True | By Michael Goldman | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/george-martin-winfield-horn-to-marry-anne-m-woolley-runsdorf-mendelson.html | George Martin Winfield Horn To Marry Anne M. Woolley; Runsdorf--Mendelson | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/elis-win-297-and-clinch-first-ivy-title-since-1960-yale-turns-back.html | Elis Win, 29-7, and Clinch First Ivy Title Since 1960; YALE TURNS BACK PRINCETON, 29 TO 7 | True | By Allison Danzig Special To the New York Times the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/joan-levity-is-betrothed.html | Joan Levity Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/hilton-hotel-japanese-honor-2-us-architects.html | Hilton Hotel Japanese Honor 2 U.S. Architects | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/warehouses-spreading-in-nassau-200-retailers-supplied.html | Warehouses Spreading In Nassau; 200 Retailers Supplied | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/sermon-on-war-creates-a-furor-cleric-critical-of-johnsons-policy.html | SERMON ON WAR CREATES A FUROR; Cleric Critical of Johnson's Policy Gets More Mail | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-marcos-victory.html | The Marcos Victory | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/repertory-can-be-fun-ellis-rabb-repertory-can-be-fun.html | Repertory Can Be Fun; Ellis Rabb: Repertory Can Be Fun | True | By Tom Burke | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/built-by-aid-of-a-copter-precedes-permit.html | Built by Aid Of a Copter, Precedes Permit | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/william-e-warner.html | WILLIAM E. WARNER | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/florida-fighting-motorcycle-gang-seeks-to-oust-the-outlaws-who.html | FLORIDA FIGHTING MOTORCYCLE GANG; Seeks to Oust the Outlaws, Who Nailed Girl to Tree | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/heart-of-darkness.html | Heart of Darkness | True | By Paul Semonin | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fha-rule-aids-houses-in-brooklyn-program-widened.html | F.H.A. Rule Aids Houses In Brooklyn; Program Widened | True | By Steven V. Roberts | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/arkansas-rally-downs-smu-3517-south-passes-for-4-tallies-in-2d.html | ARKANSAS RALLY DOWNS S.M.U., 35-17; South Passes for 4 Tallies in 2d-Half Comeback | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ship-line-widens-notipping-policy-fares-to-go-up.html | Ship Line Widens No-Tipping Policy; Fares to Go Up | True | By Werner Bamberger | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/labor-reluctant-to-act-on-pound-wilson-aide-put-the-case-against.html | LABOR RELUCTANT TO ACT ON POUND; Wilson Aide Put the Case Against Devaluation Not the British Situation | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/rebel-in-kenya-rebel-rebel-in-kenya.html | Rebel In Kenya; Rebel Rebel in Kenya | True | By Lawrence Fellows | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dance-programs.html | Dance Programs | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/national-biscuit-presses-for-sales-growth-abroad.html | National Biscuit Presses For Sales Growth Abroad | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/towers-add-modern-note-to-old-montreal-area.html | Towers Add Modern Note to Old Montreal Area | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/man-or-monster.html | Man or Monster? | True | By Robert C. Dentan | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/in-the-mailbox.html | In the Mailbox | True | FRANK C. SNOPE, M.D. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-baptist-college-in-north-carolina-wins-on-us-funds-permission.html | A Baptist College In North Carolina Wins on U.S. Funds; Permission Refused | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/whats-new-in-art.html | What's New in Art | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/copter-crashes-on-taxi-in-saigon-killing-driver.html | Copter Crashes on Taxi In Saigon, Killing Driver | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/background-for-murder.html | Background for Murder | True | By Fred Powledge | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/polio-outbreak-in-brazil.html | Polio Outbreak in Brazil | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/letters-to-the-editor-of-the-times-un-role-in-vietnam-hanois-ban-on.html | Letters to the Editor of The Times; U.N. Role in Vietnam Hanoi's Ban on Talks Tradition of Benton Parish Interest Rates Soviet Space Program More Oceanic Research | True | LINCOLN P. BLOOMFIELD HELENE FRAENKEL JOHN JAMES KNOX LESTER V. CHANDLER NORMAN LEVINSON DAVID R. McGREGOR | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/trull-to-handle-patriots-passing-boston-benches-parilli-snell-of.html | TRULL TO HANDLE PATRIOTS PASSING; Boston Benches Parilli-- Snell of Jets Expected to Play Full Game Snell Threat on Outside Patriots Like To Blitz | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tva-tells-plans-for-power-project.html | T.V.A. TELLS PLANS FOR POWER PROJECT | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-train-tests-held-unscientific-highspeed-experiments-on-east.html | U.S. TRAIN TESTS HELD UNSCIENTIFIC; High-Speed Experiments on East Coast Are Criticized | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/emphasis-on-ills-of-society-urged-psychiatrists-discuss-race-and.html | EMPHASIS ON ILLS OF SOCIETY URGED; Psychiatrists Discuss Race and Drugs at Meeting Here Pessimistic Assessment Psychological Need Seen Alienation Said to Result | True | By Malcolm W. Browne | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fraternal-groups-urged-to-consider-negro-membership.html | Fraternal Groups Urged to Consider Negro Membership | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-trial-of-christ-raphael-trio-flickorna.html | 'The Trial of Christ'; RAPHAEL TRIO "FLICKORNA" | True | By A.h. Weiler | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/princeton-men-vote-for-coeds.html | PRINCETON MEN VOTE FOR COEDS | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bernard-school-to-gain.html | Bernard School to Gain | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fao-fails-to-elect-chief.html | F.A.O. Fails to Elect Chief | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/music-mailbag-remember-kappel-and-due-and-telva-and-berglund-and-.html | Music Mailbag; Remember Kappel? And Due? And Telva? And Berglund? And ... | True | ROBERT LAWRENCE PETER EVANS MARIO J. PETTILUCY NAGEL CLAUDE R. KENDALL R.B. LEAVITT JOEL BLOCH HAROLD GAILLARD | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/late-tcu-rally-tops-texas-2417-78-yard-punt-return-starts-18point.html | LATE T.C.U. RALLY TOPS TEXAS, 24-17; 78-Yard Punt Return Starts 18-Point Fourth Period | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/harlem-to-hear-african-lectures-scholars-to-start-heritage-lecture.html | HARLEM TO HEAR AFRICAN LECTURES; Scholars to Start Heritage Lecture Series Nov. 28 'It Is High Time' | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/paraders-parade-against-parades-along-fifth-avenue.html | Paraders Parade Against Parades Along Fifth Avenue | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/recordings-how-not-to-play-ives.html | Recordings; How Not to Play Ives | True | By Theodore Strongin | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-report-finds-bias-in-ohio-rubber-industry.html | U.S. Report Finds Bias In Ohio Rubber Industry | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/men-once-rejected-for-low-aptitudes-adapt-to-military-once-rejected.html | Men Once Rejected For Low Aptitudes Adapt to Military; Once Rejected, a New Military Group Is Fitting In | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/frances-communists-make-a-formidable-comeback-the-communist.html | France's Communists Make a Formidable Comeback; The Communist Comeback (Cont.) A Communist farm paper in France makes hay by supporting private enterprise FOR A COMMUNIST FRANCE | True | By Henry Tanner | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/cheryl-mcbains-nuptials.html | Cheryl McBain's Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/chrysanthemum-ball-to-be-held-at-the-plaza-sunday.html | Chrysanthemum Ball to Be Held at the Plaza Sunday | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/for-kaiser-labor-talks-gain-ground-talks-are-secret.html | For Kaiser, Labor Talks Gain Ground; Talks Are Secret | True | By Gerd Wilcke Special To The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/patricia-g-warming-a-prospectus-pride.html | Patricia G. Warming A Prospectus Pride | True | Special to The New York TimesClairose | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/law-test-on-commitment-of-addicts-valueless-treatment-mental-health.html | Law; Test on Commitment of Addicts Valueless Treatment Mental Health Analogy Case Thrown Out | True | By Sidney Zion | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dance-needed-other-peoples-feathers.html | Dance; Needed: Other People's Feathers | True | By Clive Barnes | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/coats-sell-briskly-at-buying-offices.html | COATS SELL BRISKLY AT BUYING OFFICES | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jerusalem-gets-first-playhouse-permanent-theater-returns-to-city.html | JERUSALEM GETS FIRST PLAYHOUSE; Permanent Theater Returns to City After 2,000 Years Graceful Start A Traveler's Haven Briton Sentenced for Arson | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/text-of-romneys-statement-growing-aimlessness.html | Text of Romney's Statement; Growing Aimlessness | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/rockefeller-backs-romney-decision-he-and-javits-endorse-the-68-race.html | ROCKEFELLER BACKS ROMNEY DECISION; He and Javits Endorse the '68 Race Enthusiastically Rockefeller Statement Praise By Republicans Reagan Stand Unchanged | True | By Ronald Maiorana | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/british-devaluation-finds-washington-backing-but-there-is-hope-it.html | British Devaluation Finds Washington Backing; But There Is Hope It Won't Set Off Worldwide Wave of Precipitate Changes Two Views Emerge More Profit Possible Costlier Exports | True | by Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-carpet-plant-planned.html | New Carpet Plant Planned | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/barbara-just-bornemann-is-bride.html | Barbara Just Bornemann Is Bride | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/strike-causes-drop-in-dock-job-calls.html | STRIKE CAUSES DROP IN DOCK JOB CALLS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/one-mans-solution.html | ONE MAN'S SOLUTION | True | Herman Ganiner | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/home-erected-to-suit-only-its-designer-architects-country-house.html | Home Erected To Suit Only Its Designer; Architect's Country House Built to Please One Man--Himself | True | By Thomas W. Ennis | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/golden-anniversary-awards.html | Golden Anniversary Awards | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/susquehanna-beaten-470.html | Susquehanna Beaten, 47-0 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dover-corp-unit-to-expand.html | Dover Corp. Unit to Expand | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/kevin-patrick-kelley-weds-leslie-murray.html | Kevin Patrick Kelley Weds Leslie Murray | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tva-uses-device-to-get-new-data-on-water-quality.html | T.V.A. Uses Device to Get New Data on Water Quality | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/counter-list-up-smartly-amex-slips-rally-late-in-week-insurance.html | Counter List Up Smartly; Amex Slips; Rally Late in Week Insurance Group Off | True | By William D. Smith | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/andrea-howdon-baltimore-bride-of-law-student.html | Andrea Howdon Baltimore Bride Of Law Student | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/5-hurt-at-atom-plant.html | 5 Hurt at Atom Plant | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/westchester-fund-at-64-of-goal-gifts-increase-under-new-unified.html | WESTCHESTER FUND AT 64% OF GOAL; Gifts Increase Under New Unified Solicitation Companies Giving More | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/massachusetts-u-wins-yankee-title.html | MASSACHUSETTS U. WINS YANKEE TITLE | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/respect-yesbut-with-reservations.html | Respect, Yes--But With Reservations | True | By Harold C. Schonberg | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/elizabeth-henderson-plans-bridal.html | Elizabeth Henderson Plans Bridal | True | Special to The New York TimesMercer | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/swedes-warned-on-shipbuilding-crisis-seen-after-they-fill.html | SWEDES WARNED ON SHIPBUILDING; Crisis Seen After They Fill Supertanker Orders | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/text-of-comment-by-johnson.html | Text of Comment By Johnson | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-filipino-works-to-conquer-slum-woman-hopes-earnings-will-provide.html | A FILIPINO WORKS TO CONQUER SLUM; Woman Hopes Earnings Will Provide Enough to Leave Shack on Edge of Bay A Cook For 40 Pesos a Month | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jersey-investments-increase-in-value.html | JERSEY INVESTMENTS INCREASE IN VALUE | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/greece-recalls-grivas-from-cyprus-turkish-jets-over-cyprus-pullout.html | Greece Recalls Grivas From Cyprus; Turkish Jets Over Cyprus Pullout Demand Reported | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/british-war-role-on-jews-examined-conspiracy-of-silence-toward-nazi.html | BRITISH WAR ROLE ON JEWS EXAMINED; Conspiracy of Silence Toward Nazi Victims Charged Lack of Imagination Charged | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/vietnam-war-veterans-to-get-job-training-aid.html | Vietnam War Veterans To Get Job Training Aid | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-katherine-blume-is-married.html | Miss Katherine Blume is Married | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/li-expressway-to-close-a-section-for-construction.html | L.I. Expressway to Close A Section for Construction | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/observer-presidents-captives-and-men-of-god-a-little-agony-text-in.html | Observer: Presidents, Captives and Men of God; A Little Agony Text in Advance | True | By Russell Baker | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/slow-bus-to-bushville.html | Slow Bus To Bushville | True | By Joe Flaherty | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-second-fiddler-on-the-loose-help-bound-to-happen-migration.html | A Second Fiddler on the Loose; HELP BOUND TO HAPPEN MIGRATION HEMIDEMISEMIQUAVERS | True | By Raymond Ericson | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ad-agency-target-of-2-us-inquiries-diners-club-consultant.html | Ad Agency Target of 2 U.S. Inquiries; Diners Club Consultant | True | By Charels Grutzner | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/deepsea-laboratory.html | Deep-Sea Laboratory | True | By William Gilman | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/absolute-end-in-miami-beach-is-just-that-a-region-of-contrasts.html | Absolute End in Miami Beach Is Just That; A Region of Contrasts City-Owned Structure Patrons of Reputation Oceanographic Research Ship | True | By Jay Clarkejay Clarks | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/youth-held-in-delaware-kidnapping.html | Youth Held in Delaware Kidnapping | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tv-men-hurt-near-dakto.html | TV Men Hurt Near Dakto | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mexicali-wants-new-water-pact-hopes-for-reduction-by-us-of-salt-in.html | MEXICALI WANTS NEW WATER PACT; Hopes for Reduction by U.S. of Salt in the Colorado | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/making-way-for-the-dead.html | Making Way for the Dead | True | By Daniel Stern | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/britannica-issuing-a-7950-facsimile-of-its-first-edition.html | Britannica Issuing A $79.50 Facsimile Of Its First Edition | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/israelis-hope-volunteers-from-abroad-will-stay.html | Israelis Hope Volunteers From Abroad Will Stay | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-shape-of-things-to-come.html | The Shape of Things To Come? | True | Karsh from Rapho-Gullturnette, Alfonso Avincola | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/hippieness-can-be-happiness-hippie-can-be-happy.html | Hippieness Can Be Happiness; Hippie Can Be Happy | True | By Walter Kerr | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/maple-leafs-tie-black-hawks-on-late-goal-by-walton-2-to-2-penguins.html | Maple Leafs Tie Black Hawks On Late Goal by Walton, 2 to 2; Penguins Top Blues, 5-3 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-satos-tour-chicago.html | The Satos Tour Chicago | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/yale-turns-back-princeton-29-to-7-elis-take-ivy-league-title-so.html | YALE TURNS BACK PRINCETON, 29 TO 7; Elis Take Ivy League Title --So, California Wins | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mafia-all-in-a-big-cage-in-italy.html | Mafia, All in a Big Cage in Italy | True | By Robert C. Doty | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-hill-country-of-kentucky-a-reappraisal-new-highway-dramatic.html | The Hill Country of Kentucky--A Reappraisal; New Highway Dramatic Changes Unpretentious Houses Other Reasons Jobs Created Cottages for Rent Lakes and Streams | True | By Paul Underwoodcharles Phelps Cushing | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/joan-m-rocks-wed-to-edward-sprenz.html | Joan M. Rocks Wed To Edward Sprenz | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/theater-the-folksbiene-yiddish-troupe-offers-prince-reavaini.html | Theater: The Folksbiene; Yiddish Troupe Offers 'Prince Reavaini,' Powerful Drama on a Messianic Theme | True | By Richard F. Shepard | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bridge-world-championships-of-the-past.html | Bridge; World 'Championships' of the Past | True | By Alan Truscott | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/reginald-fullerton-jr-yale-57-to-marry-kathleen-g-knudson.html | Reginald Fullerton Jr., Yale '57, To Marry Kathleen G. Knudson | True | Special to The New York TimesDixie Reynolds | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/patricia-i-elson-alumna-of-finch-is-married-here.html | Patricia I. Elson, Alumna of Finch, Is Married Here | True | Scott-Shackdee | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tank-car-explodes-at-evacuated-town.html | TANK CAR EXPLODES AT EVACUATED TOWN | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/hunger-strike-on-at-u-of-delaware.html | HUNGER STRIKE ON AT U. OF DELAWARE | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lindsay-denies-68-plan-will-meet-with-governor-skeptical-of-report.html | Lindsay Denies '68 Plan; Will Meet With Governor; Skeptical of Report PLAN FOR '68 RACE DENIED BY MAYOR Repeat Denials Daily Introduces Opera Troupe | True | By Richard Reeves | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dennis-young-to-marry-miss-alma-harrington.html | Dennis Young to Marry Miss Alma Harrington | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-fundamental-wind.html | The Fundamental Wind | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pay-for-store-santas-found-better-out-west.html | Pay for Store Santas Found Better Out West | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/margaret-potter-to-be-june-bride.html | Margaret Potter to Be June Bride | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/thiel-beats-grove-city.html | Thiel Beats Grove City | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/earthquake-is-traced-to-sunken-ship-blast.html | 'Earthquake' Is Traced To Sunken Ship Blast | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/reagan-passes-two-early-tests-damage-called-minor-from-recent.html | REAGAN PASSES TWO EARLY TESTS; Damage Called Minor From Recent Political Battles A Bigger Gap Seen | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bedford-church-plans-a-yule-fair.html | Bedford Church Plans a Yule Fair | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/rally-by-wyoming-gains-2119-victory.html | RALLY BY WYOMING GAINS 21-19 VICTORY | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/armies-from-heaven.html | Armies From Heaven | True | By Jean-Pierre Lenoir | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pressure-likely-on-stocks-in-us-british-act-may-also-cause-rise-in.html | PRESSURE LIKELY ON STOCKS IN U.S.; British Act May Also Cause Rise in Interest Rates | True | By John H. Allan | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ore-state-rally-tops-oregon-1410-victors-avert-upset-with-2-tallies.html | ORE. STATE RALLY TOPS OREGON, 14-10; Victors Avert Upset With 2 Tallies in 4th Period | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jersey-dentist-makes-charter-sailing-painless-van-osts-bareboat.html | Jersey Dentist Makes Charter Sailing Painless; Van Ost's Bare-Boat Plan Removes the Need to Shop | True | Peter Barlow | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/superprincipal.html | SuperPrincipal | True | By W.t. Jack | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/syracuse-checks-boston-college-csonka-sets-orange-rush-mark-in-3220.html | SYRACUSE CHECKS BOSTON COLLEGE; Csonka Sets Orange Rush Mark in 32-20 Victory | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/joan-byrne-and-justin-hopkins-wed-in-greenwich-ceremony.html | Joan Byrne and Justin Hopkins Wed in Greenwich Ceremony | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/due-this-week-short-take.html | DUE THIS WEEK; SHORT TAKE | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jean-finsthwait-to-be-the-bride-of-j-michael-divney-on-dec-30.html | Jean Finsthwait to Be the Bride of J. Michael Divney on Dec. 30 | True | Special to The New York TimesJ. Michael Divney | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-look-for-a-lookalike-wins-an-award-at-levittown-a-new-look-wins.html | New Look for a Look-Alike Wins an Award at Levittown; A New Look Wins Award | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/article-6-no-title-free-boat-ramp-elegant-structure-good.html | Article 6 -- No Title; Free Boat Ramp 'Elegant Structure' Good Connections Golfing Nearby | True | By C.e. Wrightjim Squires, Inc. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/briton-gets-racing-post.html | Briton Gets Racing Post | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/advertising-magazines-fight-to-keep-fat.html | Advertising Magazines Fight to Keep Fat | True | By Philip H. Dougherty | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/districting-fight-settled-on-coast-conferees-reach-tentative-accord.html | DISTRICTING FIGHT SETTLED ON COAST; Conferees Reach Tentative Accord on Realignment 'Out of the Trenches' No Counties Dropped | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/washingtons-negro-society-emerging-from-the-secret-city-the-great.html | Washington's Negro Society Emerging From the 'Secret City'; The 'Great Symbol' Influence on Wane Favorite of Diplomats Known for Parties | True | By Myra MacPherson Special to The New York Timesthe New York Times (BY GEORGE TAMES) | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/sturdier-steelers-face-giants-eleven-here-today-jets-favored-in.html | Sturdier Steelers Face Giants Eleven Here Today; Jets Favored in Boston; SHY, AT HALFBACK, BOLSTERS OFFENSE Nelsen, Absent From Last Game With Giants, Will Be at Quarterback | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/west-virginia-tops-davidson-35-to-0.html | WEST VIRGINIA TOPS DAVIDSON, 35 TO 0 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/physicians-score-smoking.html | Physicians Score Smoking | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/politics-challenge-by-mccarthy.html | Politics; Challenge by McCarthy | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/teamsters-warn-on-job-rate-here-council-says-city-is-facing-fiscal.html | TEAMSTERS WARN ON JOB RATE HERE; Council Says City Is Facing Fiscal Catastrophe Job Share Shrinking Most Jobs in City | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/debate-on-school-reform.html | Debate on School Reform | True | By Leonard Buder | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/all-about-affluent-eve.html | All About Affluent Eve | True | By Iola Haverstick | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/speech-institute-has-treated-60000-in-50-years.html | Speech Institute Has Treated 60,000 in 50 Years | True | By Alfred E. Clark | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/industry-to-get-renewal-role-but-public-will-pay-industry-enters.html | Industry to Get Renewal Role, but Public Will Pay; Industry Enters Renewal, But the Public Must Pay Paid from Treasury Tax Aids Favored | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/good-openings-for-us-stars.html | Good Openings for U.S. Stars | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/stamford-catholics-30game-string-halted-80-loss-to-staples-deprives.html | Stamford Catholic's 30-Game String Halted; 8-0 Loss to Staples Deprives Losers of County Title | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dip-in-profits-is-worrying-steel-men-3d-quarter-a-poor-one-for.html | Dip in Profits Is Worrying Steel Men; 3d Quarter A Poor One For Profits | True | By Robert Walker | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-electra-biggs-to-marry-in-spring.html | Miss Electra Biggs To Marry in Spring | True | Special to The New York TimesKaye Marvins | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/penn-state-triumphs-over-ohio-u-3514-to-post-sixth-straight-victory.html | Penn State Triumphs Over Ohio U., 35-14, to Post Sixth Straight Victory; DEFENSIVE SQUAD PROVES DECISIVE Nittany Lions Capitalize on Pass Interception and 2 Runbacks With Punts | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bank-names-controller.html | Bank Names Controller | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/falcons-drop-anderson.html | Falcons Drop Anderson | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/roberta-ann-oleary-betrothed-to-john-r-millwater.html | Roberta Ann O'Leary Betrothed to John R. Millwater | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/urban-leaders-tell-equal-education-parley-radical-effort-is-needed.html | Urban Leaders Tell Equal Education Parley Radical Effort Is Needed to Meet Crisis | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/iron-ruler-is-2d-whitney-colt-scores-by-neck-and-wins-188721-share.html | IRON RULER IS 2D; Whitney Colt Scores by Neck and Wins $188,721 Share And Away They Go BUGGED TRIUMPHS IN $314,535 RACE Protest Names | True | By James Tuite Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/police-repulse-2000-marchers-at-soviet-un-mission-2000-in-free.html | Police Repulse 2,000 Marchers at Soviet U.N. Mission; 2,000 in Free Ukrainian Group Repulsed at Soviet U.N. Mission | True | By Martin Gansberg | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/holy-cross-trips-rutgers-22-to-10-oneills-passing-running-help.html | HOLY CROSS TRIPS RUTGERS, 22 TO 10; O'Neill's Passing, Running Help Crusaders Win | True | By John Radosta Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-village-of-3500-rises-in-pittsburgh-once-grazing-land-library.html | New Village of 3,500 Rises in Pittsburgh; Once Grazing Land Library to Be Saved A New Village of 3,500 Is Built In Once-Blighted Pittsburgh Area | True | By Franklin Whitehouse | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/minnesota-stops-indiana-33-to-7-wilson-runs-for-4-scores-passes-for.html | MINNESOTA STOPS INDIANA, 33 TO 7; Wilson Runs for 4 Scores, Passes for Fifth to End Hoosier Streak at 8 MINNESOTA STOPS INDIANA, 33 TO 7 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/rep-ford-retorts-to-johnson-thrust-marine-general-buried.html | REP. FORD RETORTS TO JOHNSON THRUST; Marine General Buried | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/berenice-grant-1963-debutante-a-bride-on-coast-raymondcreech.html | Berenice Grant, 1963 Debutante, A Bride on Coast; Raymond--Creech | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-poor-deal-for-a-good-man.html | A Poor Deal for a Good Man | True | By John Canaday | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/celtics-take-first-by-handing-76ers-116to111-setback.html | Celtics Take First By Handing 76ers 116-to-111 Setback | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/no-texas-state-captures-crown-routs-tulsa-5412-to-win-missouri.html | NO. TEXAS STATE CAPTURES CROWN; Routs Tulsa, 54-12, to Win Missouri Valley Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/stamps-overseas-youth-programs.html | Stamps; Overseas Youth Programs | True | By David Lidman | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-tragic-churchill-right-in-a-german-play.html | A Tragic Churchill (right) in a German Play | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/japanese-economy-is-expected-to-gain.html | JAPANESE ECONOMY IS EXPECTED TO GAIN | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/deficit-imperils-li-job-program-530-negroes-employed-no-governmental.html | DEFICIT IMPERILS L.I. JOB PROGRAM; 530 Negroes Employed--No Governmental Funds Used 'Deceived and Tricked' | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/connally-denies-kennedy-went-to-texas-to-help-out-johnson-kennedy.html | Connally Denies Kennedy Went To Texas to Help Out Johnson; Kennedy Was 'Galled' | True | By Edith Evans Asbury | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/payment-sought-in-congo-damage-homelands-of-mercenaries-will-be.html | PAYMENT SOUGHT IN CONGO DAMAGE; Homelands of Mercenaries Will Be Asked for Funds | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/kennedy-urges-regional-air-shed-for-the-area-us-action-sought-to.html | Kennedy Urges 'Regional Air Shed' for the Area; U.S. Action Sought to Protect Hudson Valley and Avoid a New Pollution Crisis 3 Basic-Principles | True | Carter Horsley | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/betsy-ross-is-betrothed-to-lieut-richard-rapps-gelkemcgivney.html | Betsy Ross Is Betrothed To Lieut. Richard Rapps; Gelke--McGivney | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marcellene-hawk-gives-piano-recital.html | MARCELLENE HAWK GIVES PIANO RECITAL | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/religion-rebellious-nuns-freer-expression-recruitment-down.html | Religion; Rebellious Nuns Freer Expression Recruitment Down | True | By Edward B. Fiske | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-jane-cooper-to-be-bride-jan-20.html | Miss Jane Cooper To Be Bride Jan. 20 | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mary-ellen-mcadam-is-affianced.html | Mary Ellen McAdam Is Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/british-in-shift-say-billion.html | British, in Shift, Say 'Billion' | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/deserters-problem-for-the-military.html | Deserters; Problem for the Military | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/richmond-downs-w-and-m-16-to-7.html | RICHMOND DOWNS W. AND M., 16 TO 7 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/newcombe-gains-aussie-net-final-emerson-also-triumphs-in-queensland.html | NEWCOMBE GAINS AUSSIE NET FINAL; Emerson Also Triumphs in Queensland Tourney | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dakota-governor-and-wife-safe-in-emergency-landing.html | Dakota Governor and Wife Safe in Emergency Landing | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mary-kaye-carpenter-is-married.html | Mary Kaye Carpenter is Married | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/church-in-jersey-setting-for-bridal-of-patti-lazarus.html | Church in Jersey Setting for Bridal Of Patti Lazarus | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/good-old-charlie-brown-has-opening-in-stockholm.html | Good Old Charlie Brown Has Opening in Stockholm | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/teacher-training-reduces-shortage.html | TEACHER TRAINING REDUCES SHORTAGE | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/on-teaching-teachers.html | On Teaching Teachers | True | By Olive Evans | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/tea-dance-to-aid-children.html | Tea Dance to Aid Children | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/beau-repast-veal-chops-beau-sejour.html | Beau Repast; VEAL CHOPS BEAU SEJOUR | True | By Craig Claiborne | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/los-angeles-fights-robberies-on-buses.html | LOS ANGELES FIGHTS ROBBERIES ON BUSES | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/appliances-sales-vary-over-world-government-reports-studied.html | Appliances Sales Vary Over World; Government Reports Studied | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/finnish-women-gymnasts-to-perform-in-garden-city.html | Finnish Women Gymnasts To Perform in Garden City | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/the-merchants-view-seven-and-eleven-proving-lucky-for-retailers.html | The Merchant's View; Seven and Eleven' Proving Lucky for Retailers | True | By Herbert Koshetz | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/normal-rainfall-is-reviving-everglades-park-five-years-of-drought.html | Normal Rainfall Is Reviving Everglades Park; Five Years of Drought | True | By John Durant | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/anne-wigglesworth-is-married-to-ens-graham-mck-walker.html | Anne Wigglesworth Is Married To Ens. Graham McK. Walker | True | Special to The New York TimesSteven Trefonides | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/officials-push-weekend-holidays-keynote-by-udall-about-space.html | Officials Push Weekend Holidays; Keynote by Udall About Space Visitors Center | True | By J.b. Cherwin | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/agva-list-benefit-dinner.html | AGVA List Benefit Dinner | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/doctors-rx-for-themselves-home-colony-linked-to-golf-doctors-rx.html | Doctors' Rx for Themselves: Home Colony Linked to Golf; Doctors' Rx: Golf Colony | True | By Harry V. Forgeron Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/romney-sets-out-view-on-religion-says-mormons-could-spur-nation-by.html | ROMNEY SETS OUT VIEW ON RELIGION; Says Mormons Could Spur Nation by Aiding People | True | By Wallace Turner Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/louise-siegel-wed-to-peter-m-masser.html | Louise Siegel Wed To Peter M. Masser | True | Scott | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/4th-college-bowl-won-by-bryn-mawr.html | 4TH 'COLLEGE BOWL' WON BY BRYN MAWR | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-street-honors-3-rights-workers.html | NEW STREET HONORS 3 RIGHTS WORKERS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/wood-field-and-stream-rugers-new-singleshot-rifle-is-sure-to.html | Wood, Field and Stream; Ruger's New Single-Shot Rifle Is Sure to Delight Most Exacting Gun Buff | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/wayne-plans-plant-abroad.html | Wayne Plans Plant Abroad | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/texas-newsman-becomes-sigma-delta-chi-president.html | Texas Newsman Becomes Sigma Delta Chi President | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/cane-pace-is-won-by-meadow-paige-victor-scores-by-nose-over-best-of.html | CANE PACE IS WON BY MEADOW PAIGE; Victor Scores by Nose Over Best of All--Romulus Hanover Is Scratched | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/housing-can-rebuild-slums-and-lives-urban-collapse-buildings-and.html | Housing Can Rebuild Slums and Lives; Urban Collapse Buildings and Jobs Private Sector, Too | True | By Whitney M. Young Jr. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/andersonmcpherson.html | Anderson--McPherson | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fun-and-games.html | Fun and Games | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/yemens-task-is-to-avoid-extremes-rifles-and-daggers.html | Yemen's Task Is to Avoid Extremes; Rifles and Daggers | True | By Thomas F. Brady | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/surviving-cavaliers.html | Surviving Cavaliers | True | By Judith K. Davison | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/wagner-defeats-upsala-130-and-finishes-unbeaten-first-time-since.html | Wagner Defeats Upsala, 13-0, and Finishes Unbeaten First Time Since 1964; DEFENSIVE TEAM SPARKS SEAHAWKS Fumble Recovery Leads to Touchdown, Interception to Wagner Field Goal | True | By John B. Forbes Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-york-sets-back-quebec-rugby-club.html | NEW YORK SETS BACK QUEBEC RUGBY CLUB | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/jersey-is-testing-exhaust-monitor-vehicles-will-be-inspected-by.html | JERSEY IS TESTING EXHAUST MONITOR; Vehicles Will Be Inspected By State for Pollution How It Would Work 'A Change in Tone' Gifts to Montgomery Stolen | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/2346million-pact-is-signed-for-11-vessels-with-lighters.html | $234.6-Million Pact Is Signed For 11 Vessels With Lighters | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/peace-corps-aides-ask-wide-reform-8-volunteers-say-agency-should-be.html | PEACE CORPS AIDES ASK WIDE REFORM; 8 Volunteers Say Agency Should Be International Sensitivity to Attitudes Improvements Urged | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/chrysler-cars-get-automated-records.html | CHRYSLER CARS GET AUTOMATED RECORDS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/baseball-and-uso.html | Baseball and U.S.O. | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/robert-r-reynolds-52is-dead-hogan-aide-in-homicide-bureau.html | Robert R. Reynolds, 52,Is Dead; Hogan Aide in Homicide Bureau | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/on-the-agenda-bromeliads-orchids-and-botany.html | On the Agenda; BROMELIADS ORCHIDS AND BOTANY | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/art-show-to-aid-sclerosis-society.html | Art Show to Aid Sclerosis Society | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/q-a.html | Q & A | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/2-teams-share-lead-in-scotch-golf-play.html | 2 TEAMS SHARE LEAD IN SCOTCH GOLF PLAY | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fame-came-with-a-rush.html | Fame Came With a Rush | True | By David Lavender | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/guyana-registration-bill-stirs-charge-of-plan-to-rig-elections.html | Guyana Registration Bill Stirs Charge of Plan to Rig Elections; Bitter Debate in Parliament | True | By H.j. Maidenberg Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/federal-judge-bars-move-by-pressmens-union-office.html | Federal Judge Bars Move By Pressmen's Union Office | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/puerto-rican-group-honors-police-captain-an-priest.html | Puerto Rican Group Honors Police Captain an Priest | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/chagall-sketch-seen-in-moscow-show-of-revolution-art-has-work-by.html | CHAGALL SKETCH SEEN IN MOSCOW; Show of Revolution Art Has Work by Banned Artist | True | BY Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ship-keel-checked-by-engineerdivers.html | SHIP KEEL CHECKED BY ENGINEER-DIVERS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/susan-w-baldwin-bride-of-courtland-westerfield.html | Susan W. Baldwin Bride Of Courtland Westerfield | True | The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bucknell-routs-delaware-35-to-6-havrilaks-3-touchdowns-pace-bisons.html | BUCKNELL ROUTS DELAWARE, 35 TO 6; Havrilak's 3 Touchdowns Pace Bisons Attack | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/camp-vacamas-to-gain-from-a-dinner-dec-9.html | Camp Vacamas to Gain From a Dinner Dec. 9 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/blindness-study-urged-by-doctor-500000-in-us-expected-to-lose-sight.html | BLINDNESS STUDY URGED BY DOCTOR; 500,000 in U.S. Expected to Lose Sight by 1977 Two 'Myths' Discussed | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mrs-giles-has-a-son.html | Mrs. Giles Has a Son | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/book-by-newsman-on-coup-in-athens-published-in-bonn.html | Book by Newsman on Coup In Athens Published in Bonn | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nevada-invokes-new-gaming-rule-code-is-designed-to-prevent-loss-of.html | NEVADA INVOKES NEW GAMING RULE; Code Is Designed to Prevent Loss of Tax Revenues | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lets-go-to-the-zoo-zoo.html | Let's Go To the Zoo; Zoo | True | By Gerald Durrell | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/individual-parleys-held-on-cab-issues.html | INDIVIDUAL PARLEYS HELD ON CAB ISSUES | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lynn-ross-betrothed-to-stephen-j-chodos.html | Lynn Ross Betrothed To Stephen J. Chodos | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/medicine-a-surgeon-offers-new-hope-for-paraplegics.html | Medicine; A Surgeon Offers New Hope for Paraplegics | True | By Jane E. Brody | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/highlands-wins-9th-in-row.html | Highlands Wins 9th in Row | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/common-market-will-assess-impact-at-paris-session-today-special.html | Common Market Will Assess Impact at Paris Session Today; Special Meeting Held | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/interfaith-neighbors-group-is-fighting-juvenile-delinquency-with.html | Interfaith Neighbors; Group Is Fighting Juvenile Delinquency With Program on the Upper East Side | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/liner-is-crippled-by-a-blast-at-sea-gripsholm-drifts-8-hours-no-one.html | LINER IS CRIPPLED BY A BLAST AT SEA; Gripsholm Drifts 8 Hours --No One Is Injured | True | By George Home | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mathis-knocks-out-davila-in-7th-round-to-stay-undefeated.html | Mathis Knocks Out Davila in 7th Round To Stay Undefeated | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/east-germans-soccer-victor.html | East Germans Soccer Victor | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/americans-in-uniform.html | Americans in Uniform | True | By John Toland | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/this-is-where-the-action-is.html | This is where the action is... | True | Photographed at Vikeship, in East Rutherford, New Jersey. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/greece-where-was-the-us-when-democracy-went-out.html | Greece; Where Was the U.S. When Democracy Went Out? | True | By Sidney Gruson | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/radio-todays-leading-events.html | RADIO; TODAYS LEADING EVENTS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/reduction-is-143-curbs-include-a-basic-interest-rate-of-8-and.html | REDUCTION IS 14.3%; Curbs Include a Basic Interest Rate of 8% and Spending Cuts | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/towers-often-must-start-with-a-dam-tower-sites-dammed-up.html | Towers Often Must Start With a Dam; Tower Sites Dammed Up | True | By Joseph P. Fried | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ethiopian-airlines-report-gains-in-all-its-operations.html | Ethiopian Airlines Report Gains in All Its Operations | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/puerto-rico-starts-a-complaint-night-to-aid-its-citizens.html | Puerto Rico Starts A 'Complaint Night' To Aid Its Citizens | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/missing-daughter-of-state-gopaide-returns-to-home-in-good-condition.html | Missing Daughter Of State G.O.P.Aide Returns to Home; In Good Condition | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/covered-bridges-making-a-comeback-footbridges-constructed-lattice.html | Covered Bridges Making a Comeback; Footbridges Constructed Lattice Design Tolls Charged | True | By Bernard J. Malahanray Mainwaring | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/president-reacts-promises-to-maintain-value-of-the-dollar-calls.html | PRESIDENT REACTS; Promises to Maintain Value of the Dollar-- Calls Step 'Healthy' Competition to Be Tougher President, Reacting to British Step, Says U.S. Will Maintain Value of the Dollar ACTION BY LONDON TERMED 'HEALTHY' Officials Believe Devaluation Won't Cause Changes in Most Other Currencies Hopes for Improvement Could Affect U.S. Sales | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/acquisition-is-announced.html | Acquisition Is Announced | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/hempstead-tops-east-meadow-in-battle-of-unbeatens-27-to-21.html | Hempstead Tops East Meadow In Battle of Unbeatens, 27 to 21 | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/periodic-bombing-halts-are-suggested-by-percy.html | Periodic Bombing Halts Are Suggested by Percy | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/triumph-display-called-winner-at-san-francisco-auto-show.html | Triumph Display Called Winner At San Francisco Auto Show | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/no-debates-for-the-best-man.html | No Debates for the Best Man? | True | By Jack Gould | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/washington-president-johnsons-first-four-years-his-main-problem.html | Washington: President Johnson's First Four Years; His Main Problem | True | By James Reston | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/auntie-bbc-kicks-her-heels.html | Auntie BBC Kicks Her Heels | True | By Alvin Shuster | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-playwright-who-drops-political-blockbusters-his-first-play-shook.html | A Playwright Who Drops Political Blockbusters; His first play shook the Catholic Church. Now Rolf Hochhuth (right) aims at the British Establishment. | True | By Martin Esslin | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mt-kisco-league-lists-holiday-ball-for-dec-2.html | Mt. Kisco League Lists Holiday Ball for Dec. 2 | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/letters-petit-frere-cont-a-statistic-revisited-late-dispatch.html | Letters; PETIT FRERE (CONT.) A STATISTIC REVISITED LATE DISPATCH MEADOWBROOK-- DOES IT WORK? Letters THE LITTLE REPORT | True | ALEXANDRA GARRIS.ALEEN NARIZZANO.JUDITH GOODWINMrs. ELIZABETH LIVINGSTON.JUDSON CHRISNEY.AMOS BAD HEART BULL,Mrs. ALEXANDER M. TANGER,Mrs. ELSIE ACCURSO.JEFFREY KAO.CHARLES C. HALBOWER, Arthur D. Little, Inc. | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/higher-costs-for-britons-higher-prices-for-the-consumer-expected-to.html | Higher Costs for Britons; Higher Prices for the Consumer Expected to Follow Devaluation | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/scoreboard.html | SCOREBOARD | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/school-reprimands-teacher-who-cut-students-hair.html | School Reprimands Teacher Who Cut Student's Hair | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/milwaukee-faces-a-negro-boycott-black-christmas-planned-by-open.html | MILWAUKEE FACES A NEGRO BOYCOTT; Black Christmas' Planned by Open Housing Backers Shift in Marching Tactic Business Drop Reported | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/ucla-is-beaten-trojans-win-in-final-period-after-64-yard-run-by.html | U.C.L.A. IS BEATEN; Trojans Win in Final Period After 64-Yard Run by Simpson | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/britain-devaluation-jars-world-finance.html | Britain; Devaluation Jars World Finance | True | The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/reserve-board-on-horns-of-moneypolicy-dilemma-problems-in-tightness.html | Reserve Board on Horns Of Money-Policy Dilemma; Problems in Tightness U.S.Policy On Money A Dilemma Political Complication Pressures on Board Reason for Vote Paper Award Is Announced | True | By H. Erich Heinemann | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/coins-new-issue-marks-russias-jubilee.html | Coins; New Issue Marks Russia's Jubilee | True | By Herbert C. Bardes | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/letters-to-the-editor-ben-suc-the-pyramid-korea-nuclear-superiority.html | Letters to the Editor; Ben Suc 'The Pyramid' Korea Nuclear Superiority Poets | True | JONATHAN MIRSKY.THEODORE N. LEWIS.PO SUNG KIM.LAWRENCE S. FINKELSTEIN.STANLEY COOPERMAN. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/variations-on-a-brownstone.html | Variations On a Brownstone | True | By Barbara Plumb | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/monica-macrae-smith-alumna-will-be-married.html | Monica Macrae, Smith Alumna, Will Be Married | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/cornell-150pound-eleven-trounces-columbia-256.html | Cornell 150-Pound Eleven Trounces Columbia, 25-6 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/reservoirs-peril-wooded-park-in-si-tavern-recalled.html | Reservoirs Peril Wooded Park in S.I.; Tavern Recalled | True | By McCandlish Phillips | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/drama-mailbag-battle-of-the-beard.html | Drama Mailbag; Battle of 'The Beard' | True | IRVING FRIEDMAN | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/quotations.html | Quotations | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-for-dr-mina-farhad-and-van-vechten-burger-jr.html | Nuptials for Dr. Mina Farhad And Van Vechten Burger Jr | True | Vida Amini | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/an-nba-game-is-floored.html | An N.B.A. Game Is Floored | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/setting-rules-that-work-setting-rules-that-work-cont.html | Setting Rules That Work; Setting Rules That Work (Cont.) | True | By Charlotte Himber | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/romney-sounds-an-uncertain-trumpet-the-dartmouth-visit-was-a.html | Romney Sounds An Uncertain Trumpet; The Dartmouth visit was a microcosm of the emerging Romney campaign | True | By Warren Weaver Jr. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/what-do-the-negroes-want.html | What Do the Negroes Want? | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/wallace-cheered-in-south-carolina-2000-greet-his-campaign.html | WALLACE CHEERED IN SOUTH CAROLINA; 2,000 Greet His Campaign -- Supporters Divided | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/a-new-airport-lifts-sacramento-into-the-jet-age-utilitarian.html | A New Airport Lifts Sacramento Into the Jet Age; Utilitarian Facility Early Opposition Change in Plans | True | By Martin Smithfrank Stork | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/west-chester-wins-277.html | West Chester Wins, 27-7 | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/meat-inspection-is-mixed-in-area-state-chief-defends-system-but.html | MEAT INSPECTION IS MIXED IN AREA; State Chief Defends System, but City's Is Under Fire | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/movie-mailbag-comedians-and-color-old-movienew-name-collinson.html | Movie Mailbag; 'Comedians' and Color OLD MOVIE-- NEW NAME COLLINSON CRITICIZES | True | MRS. M.P. TOVISH (WASP)ELLEN COHN.PETER COLLINSON. | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/developed-in-sea-water.html | Developed in Sea Water | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/calendar-of-benefit-performances.html | Calendar of Benefit Performances | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/john-m-acheson-68-dies-an-engineer-with-nabisco.html | John M. Acheson, 68, Dies; An Engineer With Nabisco | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/what-makes-sally-fly.html | What Makes Sally Fly? | True | By Robert Windelerbruce McBroomsally Field, "the Flying Nun | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/crime-muggers-at-work.html | Crime; Muggers At Work | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/of-thurber-and-benchley.html | Of Thurber And Benchley | True | By Thomas Lask | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/union-bargaining-hearing-slated-by-state-board.html | Union Bargaining Hearing Slated by State Board | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/li-teacher-spots-a-69929-error-on-a-visit-she-keeps-glen-cove.html | L.I. TEACHER SPOTS A $69,929 ERROR; On a Visit, She Keeps Glen Cove Councilmen on Toes | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/detroit-accelerates-drive-to-aid-jobless-negroes-students-adopted.html | Detroit Accelerates Drive to Aid Jobless Negroes; Students 'Adopted' G.M. Seeks Applicants A New Project | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/janet-neill-is-married-to-john-e-nanorta-jr.html | Janet Neill Is Married To John E. Nanorta Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/committed-man.html | Committed Man | True | By Robert Gordis | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/maritime-agency-sets-rate-guides-concedes-it-has-been-slow-on-ocean.html | MARITIME AGENCY SETS RATE GUIDES; Concedes It Has Been Slow on Ocean Freight Battles | True | By Edward A. Morrow | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pope-expected-to-appear.html | Pope Expected to Appear | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/phyllis-koran-of-ohio-state-to-wed.html | Phyllis Koran of Ohio State to Wed | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/an-allatoncemess-teachin.html | An All-at-Onceness Teach-in | True | By Dudley Young | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/britains-8-bank-rate-is-highest-in-53-years.html | Britain's 8% Bank Rate Is Highest in 53 Years | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/oklahoma-state-victor-by-2814-goseny-scores-3-times-in-defeat-of.html | OKLAHOMA STATE VICTOR BY 28-14; Goseny Scores 3 Times in Defeat of Iowa State | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/election-results-in-louisville-race-are-still-unclear.html | Election Results In Louisville Race Are Still Unclear | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/chess-qualifications-at-tunisia-larsen-one-two-or-three-find.html | Chess; Qualifications at Tunisia Larsen, One, Two or Three Find Challenge | True | By Al Horowitz | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/photography-new-yorks-past-in-picture-books.html | Photography; New York's Past In Picture Books | True | By Jacob Deschin | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/rock-goes-the-musical-theater.html | Rock Goes the Musical Theater | True | By John S. Wilson | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/an-openingday-wagering-record-of-1131454-is-set-at-tropical-park.html | An Opening-Day Wagering Record of $1,131,454 Is Set at Tropical Park; DEAD HEAT MARKS DIVIDED STAKES Codorniz and Minoru's Bea Finish First—Sir Winzalot Triumphs in First Half | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fire-at-sea-is-real-but-the-alarm-is-a-false-one-closer-to-shore.html | Fire at Sea Is Real, but the Alarm Is a False One; Closer to Shore | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/suits-over-books-inhibit-mergers-concerns-now-reassessing-plans-to.html | SUITS OVER BOOKS INHIBIT MERGERS; Concerns Now Reassessing Plans to Enter Publishing New Meeting Scheduled 3 Fleeing Jet Are Hurt | True | By Henry Raymont | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-harriet-jean-furth-is-married.html | Miss Harriet Jean Furth Is Married | True | Special to The New York TimesTerzian | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/dearborn-to-get-a-resort-on-gulf-mayor-acquires-a-complex-for.html | DEARBORN TO GET A RESORT ON GULF; Mayor Acquires a Complex for Retired Residents | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/oklahoma-rally-tops-kansas-1410-sooner-victory-clinches-tie-for-big.html | OKLAHOMA RALLY TOPS KANSAS, 14-10; Sooner Victory Clinches Tie for Big Eight Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/survival-on-10th-street.html | Survival on 10th Street | True | By Peter Schjeldahl | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/miss-marianne-bell-engaged-to-thomas-v-reifenheiser-jr.html | Miss Marianne Bell Engaged to Thomas V. Reifenheiser Jr. | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/chicago-teachers-bypass-bus-rides.html | CHICAGO TEACHERS BYPASS BUS RIDES | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mrs-ira-l-ewers.html | MRS. IRA L. EWERS | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/middle-east-the-search-goes-on-at-the-united-nations-for-a-workable.html | Middle East; The Search Goes on at the United Nations for a Workable Compromise | True | By Sam Pope Brewer | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/honorable-lioness-lioness.html | Honorable Lioness; Lioness | True | By William Jay Smith | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/doctor-cautions-on-spinal-surgery.html | DOCTOR CAUTIONS ON SPINAL SURGERY | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pittsburgh-catholics-open-school-meetings-to-public.html | Pittsburgh Catholics Open School Meetings to Public | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/colin-doyle-weds-miss-ritzmann.html | Colin Doyle Weds Miss Ritzmann | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/spotlight-from-b-movies-to-a-stock-a-plunge-in-earnings.html | Spotlight; From 'B' Movies to 'A' Stock A Plunge in Earnings Some Quick Action Various Fields | True | By John J. Abele | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/fleming-sets-pace-by-3-shots-in-golf.html | FLEMING SETS PACE BY 3 SHOTS IN GOLF | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/navy-eleven-ties-vanderbilt-3535-cartwright-accounts-for-4-middle.html | NAVY ELEVEN TIES VANDERBILT, 35-35; Cartwright Accounts for 4 Middie Touchdowns | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/clare-ann-downey-engaged-to-marry.html | Clare Ann Downey Engaged to Marry | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lsu-sets-back-miss-state-550-passing-of-stokley-haynes-paces-tigers.html | L.S.U. SETS BACK MISS. STATE, 55-0; Passing of Stokley, Haynes Paces Tigers to Victory | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/doctors-disagree-over-city-health-services-brown-and-trussell.html | Doctors Disagree Over City Health Services; Brown and Trussell Debate Approach-- An Advisory Board Is Suggested New Agency Blocked | True | By Morris Kaplan | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-business-industry-looks-to-rivers-in-search-for-cheap.html | U.S. Business: Industry Looks to Rivers in Search for Cheap Transportation; Red Bud, Ill., Expecting a Big Boom | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/movie-premiere-arranged-in-aid-of-project-hope.html | Movie Premiere Arranged in Aid Of Project Hope | True | Walter Daran | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/yale-man-lays-a-princeton-mystique-to-rest-fear-of-tigers-lair.html | Yale Man Lays a Princeton 'Mystique' to Rest; Fear of Tigers' Lair Pronounced Dead by Greenberg Space Program Succeeds | True | By William M. Wallace Special To the New York Timesthe New York Times (BY WILLIAM E. SAURO) | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/aid-for-the-aging-in-their-homes-is-pushed-in-state-programs.html | Aid for the Aging in Their Homes Is Pushed in State Programs; Projects Described | True | By Peter Kihss Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/man-who-was-held-as-nazi-eager-to-resume-sales-job.html | Man Who Was Held as Nazi Eager to Resume Sales Job | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/irish-freshmen-top-pitt.html | Irish Freshmen Top Pitt | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/bargains-sought-at-antique-show-tiffany-glass-is-on-sale-as-well-as.html | BARGAINS SOUGHT AT ANTIQUE SHOW; Tiffany Glass Is on Sale as Well as Less Rare Items Cites Rental Cost | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/riches-from-russia-riches-from-russia-from.html | Riches From Russia; Riches From Russia From Russia From Russia | True | By Ernest J. Simmons | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/koreans-to-send-troops-a-delicacy-soldiers-in-vietnam-will-get.html | KOREANS TO SEND TROOPS A DELICACY; Soldiers in Vietnam Will Get Supply of Spicy Kimchi Tea Also Included | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/economy-danger-in-the-rising-cost-of-money.html | Economy; Danger in the Rising Cost of Money | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/but-policy-dilemmas-persist.html | But Policy Dilemmas Persist | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/christopher-schaefer-fiance-of-miss-signe-otis-eklund.html | Christopher Schaefer Fiance Of Miss Signe Otis Eklund | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/chrysler-deadline-put-off.html | Chrysler Deadline Put Off | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/nuptials-for-miss-julianne-d-rossi.html | Nuptials for Miss Julianne D. Rossi | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/foe-changes-tactics.html | Foe Changes Tactics | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/movies-how-she-became-elvira.html | Movies; How She Became 'Elvira' | True | By John Gruen | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/around-the-garden-mums-in-bouquets.html | AROUND THE GARDEN; MUMS IN BOUQUETS | True | By Joan Lee Faust | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/comment-can-be-commitment.html | Comment Can Be Commitment | True | By Bosley Crowther | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/eisendrath-view-on-war-disputed-levovitz-says-economy-can-support.html | EISENDRATH VIEW ON WAR DISPUTED; Levovitz Says Economy Can Support Social Program | True | By George Dugan | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/us-studies-riot-in-philadelphia-liberties-union-welcomes-move.html | U.S. STUDIES RIOT IN PHILADELPHIA; Liberties Union Welcomes Move, Charging Brutality | True | By Thomas A. Johnson Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/new-tactics-reduce-west-side-crime-change-in-procedure.html | New Tactics Reduce West Side Crime; Change in Procedure | True | By David Burnham | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/notre-dame-gets-500th-victory-in-36to3-rout-of-georgia-tech-notre.html | Notre Dame Gets 500th Victory In 36-to-3 Rout of Georgia Tech; NOTRE DAME TOPS GEORGIA TECH, 36-3 The Stampede Quickens | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/candid-jocko-jocko-jocko.html | Candid Jocko; Jocko Jocko | True | By Walter Lord | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/pounds-new-par-value-given-by-monetary-fund.html | Pound's New Par Value Given by Monetary Fund | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/gains-are-forecast-in-manmade-fibers.html | GAINS ARE FORECAST IN MAN-MADE FIBERS | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/lisbon-cardinal-answers-critics-calls-for-elemination-of-the.html | LISBON CARDINAL ANSWERS CRITICS; Calls for Elimination of the Church's Political Role Friend of Premier | True | Special to The New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/rhodes-to-tour-nation.html | Rhodes to Tour Nation | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/mother-and-4-felled-by-gas-are-saved-by-2-policemen.html | Mother and 4 Felled by Gas Are Saved by 2 Policemen | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/3-major-devaluations-for-pound-in-century.html | 3 Major Devaluations For Pound in Century | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/skidding-rangers-bow-to-bruins-31-sanderson-and-bucyk-score-in-last.html | SKIDDING RANGERS BOW TO BRUINS, 3-1; Sanderson and Bucyk Score in Last Period for Boston as New York Falters SKIDDING RANGERS BEATEN BY BRUINS | True | By Gerald Eskenazi Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/light-jets-tested-in-south-vietnam-dozens-in-program-enemy-fires-on.html | Light Jets Tested in South Vietnam; Dozens in Program Enemy Fires on Jets | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/henrietta-lovejoy-skinner-is-bride-gabs-geraghty.html | Henrietta Lovejoy Skinner Is Bride; Gabs--Geraghty | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-19 | 1967-11-19 | https://www.nytimes.com/1967/11/19/archives/political-moves-save-the-poverty-program.html | Political Moves Save the Poverty Program | True | | 1995-11-16 | RE0000708806 | B00000385205 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/german-aide-says-london-has-helped-market-entry.html | German Aide Says London Has Helped Market Entry | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/avantgarde-dance-gets-moving-again.html | AVANT-GARDE DANCE GETS MOVING AGAIN | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/city-is-delayed-in-renting-apartments-to-poor-dispute-with-us-and.html | City Is Delayed in Renting Apartments to Poor; Dispute With U.S. and Owners' Reluctance to Lease Units Are Cited by Authority | True | By Steven V. Roberts | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/storm-in-california-strands-400-boy-buried-in-mud-slide.html | Storm in California Strands 400; Boy Buried in Mud Slide | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/prof-benjamin-rowe-weds-miss-samuels.html | Prof. Benjamin Rowe Weds Miss Samuels | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/anniversaries.html | Anniversaries | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/member-of-yemens-3man-ruling-council-quits-criticizes-refusal-of.html | Member of Yemen's 3-Man Ruling Council Quits; Criticizes Refusal of Regime to Help 3-Nation Panel | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/irish-sports-results.html | Irish Sports Results | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/thomas-h-hockstader-59-brokerage-firm-partner.html | Thomas H. Hockstader, 59, Brokerage Firm Partner | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/train-fire-makes-town-evacuate.html | Train Fire Makes Town Evacuate | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/russian-winter-brings-officialdom-icy-rebuke.html | Russian Winter Brings Officialdom Icy Rebuke | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/no-indication-of-dismissal.html | No Indication of Dismissal | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/cheerleader-dispute-is-settled-school-boycott-in-illinois-to-end.html | Cheerleader Dispute Is Settled; School Boycott in Illinois to End | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/turks-shift-military-gear.html | Turks Shift Military Gear | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/rams-late-surge-sinks-falcons-313.html | RAMS' LATE SURGE SINKS FALCONS, 31-3 | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/javits-assessing-lindsays-position-says-bid-for-national-office.html | Javits, Assessing Lindsay's Position, Says Bid for National Office Would Be Premature | True | By Ronald Maiorana | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/rain-puts-off-final-round-in-115000-golf-until-today.html | Rain Puts Off Final Round In $115,000 Golf Until Today | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/births.html | Births | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/soviet-aides-reach-malaysia.html | Soviet Aides Reach Malaysia | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/raiders-down-dolphins-31-17-chargers-turn-back-chiefs-1716.html | Raiders Down Dolphins, 31-17; Chargers Turn Back Chiefs, 17-16 | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/crowther-named-critic-emeritus-renata-adler-of-new-yorker-to-review.html | CROWTHER NAMED CRITIC EMERITUS; Renata Adler of New Yorker to Review Films for Times | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/standings-of-college-conferences.html | Standings of College Conferences | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/travel-study-group-named.html | Travel Study Group Named | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/aisher-of-england-gains-top-honors-in-yacht-series.html | Aisher of England Gains Top Honors in Yacht Series | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/kearing-will-join-a-cleaning-concern.html | KEARING WILL JOIN A CLEANING CONCERN | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/superunion-for-state-employes.html | Superunion for State Employes? | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/parade-here-honors-president-kennedy.html | PARADE HERE HONORS PRESIDENT KENNEDY | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/7-on-the-west-side-mugged-by-gang-4-suspects-seized.html | 7 on the West Side Mugged by Gang; 4 Suspects Seized | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/rumania-presses-newplant-drive-western-technology-often-seems-to-bc.html | RUMANIA PRESSES NEW-PLANT DRIVE; Western Technology Often Seems to Be Unsuitable Where Labor Is Cheap | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/ruth-helen-lande-is-married-in-montreal-to-stanley-shuman.html | Ruth Helen Lande Is Married In Montreal to Stanley Shuman | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mars-construction-corp-elects-a-vice-president.html | Mars Construction Corp. Elects a Vice President | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/election-of-antioch-patriarch.html | Election of Antioch Patriarch | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/broncos-top-bills-after-nine-losses.html | BRONCOS TOP BILLS AFTER NINE LOSSES | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/distribution-considered.html | Distribution Considered | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/eva-marie-saint-in-western.html | Eva Marie Saint in Western | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/advertising-feeding-the-artists-by-tube.html | Advertising Feeding the Artists by Tube | True | By Philip H. Dougherty | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/spanish-regime-devalues-peseta-6-other-currencies-also-cut-madrid.html | SPANISH REGIME DEVALUES PESETA; 6 Other Currencies Also Cut -- Madrid Promises New Restraints on Economy | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/a-negro-priest-celebrates-the-orthodox-liturgy-he-is-the-first-of.html | A Negro Priest Celebrates the Orthodox Liturgy; He Is the First of His Race In Russian Church Here | True | By George Dugan | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/spray-enters-fight-on-soiled-carpeting.html | Spray Enters Fight On Soiled Carpeting | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/progress-noted-in-city-hospitals-but-red-tape-is-scored-in-united.html | PROGRESS NOTED IN CITY HOSPITALS; But Red Tape Is Scored in United Fund Report | True | By Martin Tolchin | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/renewed-us-ties-hinted.html | Renewed U.S. Ties Hinted | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/aba-games.html | A.B.A. Games | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/tv-lippmann-interview-writer-endorses-rockefeller-and-sees-johnsons.html | TV: Lippmann Interview; Writer Endorses Rockefeller and Sees Johnson's Re-election as Danger | True | By Jack Gould | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/harriet-s-straus-wed-to-neurologist.html | Harriet S. Straus Wed to Neurologist | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/japanese-licensed-to-make-his-line-for-wear-at-home.html | Japanese Licensed To Make H.I.S. Line For Wear at Home | True | By Isadore Barmash | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/bears-win-303-from-cardinals-concannon-hits-on-93yard-touchdown.html | BEARS WIN, 30-3, FROM CARDINALS; Concannon Hits on 93-Yard Touchdown Pass Play | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/russian-to-stay-in-britain.html | Russian to Stay in Britain | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/card-of-thanks.html | Card of Thanks | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/karen-viner-married.html | Karen Viner Married | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/royal-anniversary-today.html | Royal Anniversary Today | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/iona-club-ends-season-unbeaten-with-200-victory.html | Iona Club Ends Season Unbeaten With 20-0 Victory | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/bishop-declares-4-stock.html | Bishop Declares 4% Stock | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/hawks-late-goal-ties-wings-2-to-2-mohnss-shot-bounces-off-goalie-in.html | HAWKS LATE GOAL TIES WINGS, 2 TO 2; Mohns's Shot Bounces Off Goalie in Final Seconds | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/rca-laser-system-sent-to-air-force-for-testing.html | R.C.A. Laser System Sent To Air Force for Testing | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/britains-devaluation.html | Britain's Devaluation... | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/wabcam-interrupted.html | WABC-AM Interrupted | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/wilson-implores-britons-to-help-aid-the-economy-wilson-calls-on.html | Wilson Implores Britons To Help Aid the Economy; Wilson Calls on Britons, in Wake of Pound Devaluation, to Help Aid the Economy | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/ovide-de-st-aubin-jr-65-a-garment-manufacturer.html | Ovide de St. Aubin Jr., 65, A Garment Manufacturer | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/adens-delegation-leaves-for-geneva.html | ADEN'S DELEGATION LEAVES FOR GENEVA | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/cbs-to-rename-studio-ed-sullivan-theater-dec-10.html | C.B.S. to Rename Studio Ed Sullivan Theater Dec. 10 | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/homeowner-aid-for-indians.html | Homeowner Aid for Indians | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/fund-goal-exceeded.html | Fund Goal Exceeded | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/oloughlin-scores-upset.html | O'Loughlin Scores Upset | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mrs-gandhi-is-50.html | Mrs. Gandhi Is 50 | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/grivas-plane-searched-twice-commander-leaves-cyprus-after-security.html | GRIVAS PLANE SEARCHED TWICE; Commander Leaves Cyprus After Security Checks | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/compromise-bill-on-clean-meat-is-worked-out-by-two-senators.html | Compromise Bill on Clean Meat Is Worked Out by Two Senators | True | Special to The New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/barbara-tabak-robert-berger-wed-in-lynbrook.html | Barbara Tabak, Robert Berger Wed in Lynbrook | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/new-hampshire-democrats-endorse-johnson-for-1968.html | New Hampshire Democrats Endorse Johnson for 1968 | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/kibitzing-reigns-at-this-masters-chess-tourney.html | Kibitzing Reigns at This Masters' Chess Tourney | True | By John Sibley | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/jeanlouis-barrault-reads-works-of-louis-xivs-time.html | Jean-Louis Barrault Reads Works of Louis XIV's Time | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/unbeaten-untied-elevens.html | Unbeaten, Untied Elevens | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/in-memoriam.html | In Memoriam | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/pacifists-yacht-barred-from-danang-docking.html | Pacifists' Yacht Barred From Danang Docking | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/brokerage-frauds-upset-dutch-dutch-investors-upset-by-frauds.html | Brokerage Frauds Upset Dutch; DUTCH INVESTORS UPSET BY FRAUDS | True | By Clyde H. Farnsworth Special to the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/rizzos-ouster-sought-in-philadelphia.html | Rizzo's Ouster Sought in Philadelphia | True | By Thomas A. Johnson Special to the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/survey-of-directorships-finds-closer-watch-by-stockholders-survey.html | Survey of Directorships Finds Closer Watch by Stockholders; SURVEY IS MADE OF DIRECTORSHIPS | True | By Robert A. Wright | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/theater-play-by-patchen-now-you-see-it-is-termed-comedy-of.html | Theater: Play by Patchen; 'Now You See It' Is Termed 'Comedy of Annihilation' by Its Poet-Author | True | By Dan Sullivan | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mayor-urges-public-to-fight-addiction-by-phoning-police.html | Mayor Urges Public To Fight Addiction By Phoning Police | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/susan-phelps-kennedy-is-married.html | Susan Phelps Kennedy Is Married | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/chess-larsen-the-victor-at-sousse-is-unorthodox-and-efficient.html | Chess; Larsen, the Victor at Sousse, Is Unorthodox and Efficient | True | By Al Horowitz | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/television.html | Television | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/siepi-sings-at-hunter-college-weekends-other-music-events.html | Siepi Sings at Hunter College; Weekend's Other Music Events | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/eagles-triumph-over-saints-4821-snead-picks-up-309-yards-4.html | EAGLES TRIUMPH OVER SAINTS, 48-21; Snead Picks Up 309 Yards, 4 Touchdowns on Passes | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/frederick-m-rosen-psychiatrist-dies.html | FREDERICK M. ROSEN, PSYCHIATRIST, DIES | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/conservationists-rallying-against-a-dam-in-kentucky.html | Conservationists Rallying Against a Dam in Kentucky; Conservationists Rally Against Dam in Kentucky | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/transport-news-and-notes-weeklong-flight-tests-begin-on-boeing-737.html | Transport News and Notes; Week-Long Flight Tests Begin on Boeing 737 Jetliner at La Guardia Airport | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/soviet-says-devaluation-shields-monopoly-profits.html | Soviet Says Devaluation Shields 'Monopoly Profits' | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/donald-d-king.html | DONALD D. KING | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/sports-of-the-times-night-out.html | Sports of The Times; Night Out | True | By Robert Lipsyte | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/everybody-is-for-school-decentralizationbut.html | Everybody Is for School Decentralization--But | True | By Fred M. Hechinger | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/the-new-jersey-10-years-in-mothballs-gets-ready-for-action.html | The New Jersey, 10 Years in Mothballs, Gets Ready for Action | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/packers-set-back-49ers-130-starr-caffey-join-injury-list.html | Packers Set Back 49ers, 13-0; Starr, Caffey Join Injury List | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/steel-mills-book-big-auto-orders-detroit-wants-to-build-up-stocks.html | STEEL MILLS BOOK BIG AUTO ORDERS; Detroit Wants to Build Up Stocks as Strike Hedge | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/quake-felt-in-tokyo.html | Quake Felt in Tokyo | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/kiesinger-begins-tour.html | Kiesinger Begins Tour | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/trade-bloc-sees-no-shift-in-plan-for-early-meeting-on-british-aid.html | Trade Bloc Sees No Shift in Plan For Early Meeting on British Aid | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/peace-corps-plans-to-appeal-drafting-of-those-on-duty.html | Peace Corps Plans To Appeal Drafting Of Those on Duty | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/nigeria-said-to-deport-two.html | Nigeria Said to Deport Two | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/daphne-in-cottage-d-closes.html | 'Daphne in Cottage D' Closes | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/bridge-duplicate-players-allocated-according-to-their-systems.html | Bridge; Duplicate Players Allocated According to Their Systems | True | By Alan Truscott | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/regents-propose-sweeping-reform-of-urban-schools-request-112million.html | REGENTS PROPOSE SWEEPING REFORM OF URBAN SCHOOLS; Request $112-Million From Legislature for First Year --Half Is for Ghettos COMMUNITY ROLE URGED A Teachers Corps Would Be Set Up--Plan Stresses Education for Adults | True | By Fred M. Hechinger | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/lunar-module-test-due.html | Lunar Module Test Due | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/25000-cheer-pope-in-first-appearance-since-his-operation-pontiff.html | 25,000 Cheer Pope In First Appearance Since His Operation; PONTIFF BLESSES CROWD IN SQUARE | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/senator-hatfield-not-ready-to-endorse-romney-in-68.html | Senator Hatfield 'Not Ready' To Endorse Romney in '68 | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/fumes-kill-bridegroom-and-2-others-in-ohio-motel.html | Fumes Kill Bridegroom and 2 Others in Ohio Motel | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/saturdays-college-football.html | Saturday's College Football | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/home-in-mississippi-is-target-of-bomb.html | HOME IN MISSISSIPPI IS TARGET OF BOMB | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/carrifling-suspect-seized.html | Car-Rifling Suspect Seized | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/browns-top-vikings-1410.html | Browns Top Vikings, 14-10 | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/businessmen-ask-new-trade-moves-further-reduction-is-urged-on.html | BUSINESSMEN ASK NEW TRADE MOVES; Further Reduction Is Urged on Non-Tariff Barriers | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/4play-season-set-by-negro-troupe-works-by-foreign-writers-include-3.html | 4-PLAY SEASON SET BY NEGRO TROUPE; Works by Foreign Writers Include 3 U.S. Premieres | True | By Sam Zolotow | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/rockefeller-brothers-cited-by-social-sciences-institute.html | Rockefeller Brothers Cited By Social Sciences Institute | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/london-and-cairo-renew-relations-envoys-will-be-exchanged-early-in.html | LONDON AND CAIRO RENEW RELATIONS; Envoys Will Be Exchanged Early in December | True | By Alviiv Shuster Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/pounds-devaluation-will-aid-american-tourists-in-britain.html | Pound's Devaluation Will Aid American Tourists in Britain | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/jeffrey-sernels-have-son.html | Jeffrey Sernels Have Son | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/deaths.html | Deaths | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/copters-air-blast-flushes-out-2-boys-sought-in-car-theft.html | Copter's Air Blast Flushes Out 2 Boys Sought in Car Theft | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/car-thug-threatens-wife-of-legislator.html | CAR THUG THREATENS WIFE OF LEGISLATOR | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/lindsay-joins-taxi-talks-as-strike-deadline-nears-taxi-negotiations.html | Lindsay Joins Taxi Talks As Strike Deadline Nears; TAXI NEGOTIATIONS JOINED BY MAYOR | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/chevalier-glows-at-philharmonic-twohour-program-of-song-and-talk.html | CHEVALIER GLOWS AT PHILHARMONIC; Two-Hour Program of Song and Talk Wins Audience | True | By John S. Wilson | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/dolls-and-more-dolls-they-walk-talk-crawl.html | Dolls and More Dolls: They Walk, Talk, Crawl | True | By Joan Cook | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/the-pound-experiment-global-financial-system-could-gain-if-a-small.html | The Pound Experiment; Global Financial System Could Gain If a Small Devaluation Is Successful | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/redskins-win-2720-as-cowboys-surge-in-4th-period-fails.html | Redskins Win, 27-20, As Cowboys' Surge In 4th Period Fails | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/syria-rejects-un-plans.html | Syria Rejects U.N. Plans | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/coeds-to-write-to-vietnam.html | Coeds to Write to Vietnam | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/7-in-one-car-die-in-li-collision-3-others-injured-in-crash-on.html | 7 IN ONE CAR DIE IN L.I. COLLISION; 3 Others Injured in Crash on Sunrise Highway | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/united-artists-elects.html | United Artists Elects | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/romney-says-president-made-colossal-mistake-on-vietnam.html | Romney Says President Made 'Colossal Mistake' on Vietnam | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/us-to-release-4-c4-troopships-world-war-ii-vessels-to-be-offered.html | U.S. TO RELEASE 4 C-4 TROOPSHIPS; World War II Vessels to Be Offered for Private Use | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/federal-reserve-rate-up-6-in-common-market-move-to-back-a-loan-to.html | FEDERAL RESERVE RATE UP; 6 IN COMMON MARKET MOVE TO BACK A LOAN TO BRITAIN; DOLLAR DEFENDED Rise to 4.5% Follows Bank of England Step --Canada Also Acts | True | By H. Erich Heinemann | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/greece-dangles-investor-lures-new-power-group-revises-economic.html | GREECE DANGLES INVESTOR LURES; New Power Group Revises Economic Attitudes and Seeks Foreign Capital RED TAPE IS SLASHED Economic Chief, Educated in North America, Favors Individual Enterprise | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/giants-turn-back-steelers-2820-but-lose-frederickson-for-the-season.html | Giants Turn Back Steelers, 28-20, but Lose Frederickson for the Season; KNEE INJURY PUTS CAREER IN DOUBT Minniear Replaces Fullback and Scores 2 Touchdowns -- Steelers' Errors Costly | True | By William N. Wallace | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/news-of-realty-dinkler-hotels-drew-and-transcoastal-buy-interest-in.html | NEWS OF REALTY; DINKLER HOTELS; Drew and Transcoastal Buy Interest in Franchise | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/angelus-burch-72-chicago-newsman.html | ANGELUS BURCH, 72, CHICAGO NEWSMAN | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/some-soviet-planes-arrive.html | Some Soviet Planes Arrive | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/british-move-seen-as-help-to-dollar.html | BRITISH MOVE SEEN AS HELP TO DOLLAR | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/grandpa-jim-wins-trot.html | Grandpa Jim Wins Trot | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/personal-finance-planning-and-pooling-of-resources-can-help-retired.html | Personal Finance; Planning and Pooling of Resources Can Help Retired Persons Cut Costs | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/marine-hero-hailed-here.html | Marine Hero Hailed Here | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/american-football-league.html | American Football League | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/jonkit-joel-wins-open-allage-stake-at-long-island-field-trial.html | Jonkit Joel Wins Open All-Age Stake at Long Island Field Trial; SPRINGER SPANIEL HEADS ENTRY OF 23 Pemberton Trophy Given to Jonkit Joel as Top Scorer in the East | True | By Walter R. Fletcher Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/text-of-the-speech-by-prime-minister-wilson-on-the-devaluation-of.html | Text of the Speech by Prime Minister Wilson on the Devaluation of the Pound | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/some-us-action-expected.html | Some U.S. Action Expected | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/cardinal-in-rumania.html | Cardinal in Rumania | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/blue-cross-to-pay-for-cost-of-drugs-4000-pharmacies-will-get.html | BLUE CROSS TO PAY FOR COST OF DRUGS; 4,000 Pharmacies Will Get Prescription Plan Bids to Serve 300,000 Members | True | By Burton Lindheim | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/a-roomful-of-furniture-that-has-an-airy-look-about-it.html | A Roomful of Furniture That Has an Airy Look About It | True | By Rita Reif | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/straphanger-delights.html | Straphanger Delights | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/small-business-the-economics-of-running-a-ballet-school.html | Small Business; The Economics of Running a Ballet School | True | By Lee Kanner | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/george-hoefer-58-jazz-writer-dies-early-disk-collector-helped.html | GEORGE HOEFER, 58, JAZZ WRITER, DIES; Early Disk Collector Helped Garroway Get Started | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/antimissile-sites-to-be-discussed-area-near-statue-of-liberty-is.html | ANTIMISSILE SITES TO BE DISCUSSED; Area Near Statue of Liberty Is Under Consideration | True | By Martin Gansberg | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/dr-joseph-o-smigel.html | DR. JOSEPH O. SMIGEL | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/emerson-takes-brisbane-tennis-defeats-newcombe-in-5-sets-in.html | EMERSON TAKES BRISBANE TENNIS; Defeats Newcombe in 5 Sets in Queensland Final | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/hunters-invade-catskills-as-season-opens-today-hunters-invade.html | Hunters Invade Catskills As Season Opens Today; HUNTERS INVADE CATSKILLS TODAY | True | By Douglas Robinson Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mamaroneck-pro-wins-at-caracas-rhoads-beats-thompson-on-first-hole.html | MAMARONECK PRO WINS AT CARACAS; Rhoads Beats Thompson on First Hole of Golf Playoff | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/wilson-is-assailed-by-british-papers.html | WILSON IS ASSAILED BY BRITISH PAPERS | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/scholars-describe-progress-in-putting-nations-history-on-tape.html | Scholars Describe Progress in Putting Nation's History on Tape | True | By Richard F. Shepard Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/big-industry-moves-to-aid-the-farmer-industry-moves-to-help-farmer.html | Big Industry Moves To Aid the Farmer; INDUSTRY MOVES TO HELP FARMER | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/paris-joins-imf-offer-may-shun-10nation-plan-france-will-join-big.html | Paris Joins I.M.F. Offer; May Shun 10-Nation Plan; FRANCE WILL JOIN BIG LOAN BY I.M.F. | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/hospital-safe-stolen-with-25000-in-cash-gems.html | Hospital Safe Stolen With $25,000 in Cash, Gems | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/thant-says-un-observers-at-suez-erred-in-a-report.html | Thant Says U.N. Observers At Suez Erred in a Report | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/st-francis-routs-farrell-22-to-0-offense-paced-by-diamond-with-two.html | ST. FRANCIS ROUTS FARRELL, 22 TO 0; Offense Paced by Diamond With Two Touchdowns | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/bond-rates-seem-certain-to-go-up-dealers-reluctant-to-guess-at.html | BOND RATES SEEM CERTAIN TO GO UP; Dealers Reluctant to Guess at Extent of Impact From British and U.S. Moves MANY NEW ISSUES SET Short-Term Interest Faces Sharpest Effect of Pound and Discount Changes | True | By John H. Allan | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mrs-clyde-a-beals.html | MRS. CLYDE A. BEALS | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/unbeaten-colts-rout-lions-by-417-running-of-matte-lorick-sets-up.html | UNBEATEN COLTS ROUT LIONS BY 41-7; Running of Matte, Lorick Sets Up Unitas's Passing | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/kennedy-assails-health-plans-will-urge-congressional-study.html | Kennedy Assails Health Plans; Will Urge Congressional Study | True | By Irving Spiegel | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/marshall-tallies-twice-as-rangers-beat-north-stars-52-blue-shirts.html | Marshall Tallies Twice as Rangers Beat North Stars, 5-2; BLUE SHIRTS GET 56 SHOTS ON GOAL Maniago an Easy Target in Cage as Minnesota Bows in First Game Here | True | By Gerald Eskenazi | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/dr-edward-a-flemming-dies-obstetrician-led-medical-units.html | Dr. Edward A. Flemming Dies; Obstetrician Led Medical Units | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/executive-changes-made-at-foote.html | Executive Changes Made at Foote | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/books-of-the-times-peaceit-could-be-horrible.html | Books of The Times; Peace--It Could Be Horrible | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/shots-exchanged-at-jordan.html | Shots Exchanged at Jordan | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/1year-maturities-are-104021217969.html | 1-YEAR MATURITIES ARE $104,021,217,969 | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/brenda-l-roseberry-wed-to-army-dentist.html | Brenda L. Roseberry Wed to Army Dentist | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mrs-carleton-shugg.html | MRS. CARLETON SHUGG | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/camp-in-the-cambodian-jungle-points-to-vietcongs-use-of-area.html | Camp in the Cambodian Jungle Points to Vietcong's Use of Area | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mrs-joel-kassover.html | MRS. JOEL KASSOVER | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/london-irked-by-late-decision-of-paris-to-help-support-pound.html | London Irked by Late Decision of Paris to Help Support Pound | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mrs-harriet-pill-rewed.html | Mrs. Harriet Pill Rewed | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/president-joins-latins-for-mass-he-is-late-for-sermon-but-in-time.html | PRESIDENT JOINS LATINS FOR MASS; He Is Late for Sermon but in Time to Hear Praise | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mayor-lindsay-on-uso.html | Mayor Lindsay on U.S.O. | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/eve-blumenthal-wed-to-paul-j-schneider.html | Eve Blumenthal Wed To Paul J. Schneider | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/soviet-flight-around-moon-expected-this-week-a-congressional-study.html | Soviet Flight Around Moon Expected This Week; A Congressional Study Says Manned Shots Could Take Place by Next Summer | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/hop-on-the-moon.html | Hop on the Moon | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/gop-heads-daughter-remains-in-seclusion-elizabeth-schoeneck-back-in.html | G.O.P. Head's Daughter Remains in Seclusion; Elizabeth Schoeneck, Back in Syracuse, Is Shielded by Father From Publicity | True | By Maurice Carroll Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/comment-by-the-reserve.html | Comment by the Reserve | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/stanley-kimes-46-mgrawhill-aide.html | STANLEY KIMES, 46, M'GRAW-HILL AIDE | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/enigmatic-candidate-george-wilcken-romney.html | Enigmatic Candidate; George Wilchen Romney | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |