Exhibit E13

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/tennessee-remains-chief-rival-of-so-california-for-national.html | Tennessee Remains Chief Rival of So. California for National Football Crown; VOLS COULD MOVE TO TOP IN RATINGS Trojans' Narrow Victory Dislodges U.C.L.A.-- Purdue a Contender | True | By Allison Danzig | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/daughter-to-king-hassan.html | Daughter to King Hassan | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/2-correspondents-expelled-by-yemeni-government.html | 2 Correspondents Expelled By Yemeni Government | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/drydock-back-in-houston.html | Drydock Back in Houston | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/maritime-unions-plan-port-units-councils-expected-to-roil.html | MARITIME UNIONS PLAN PORT UNITS; Councils Expected to Roil Half-Curran Relations | True | By George Home | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/history-deflects-new-israeli-road-ruins-of-city-put-a-bend-in-tel-aviv.html | HISTORY DEFLECTS NEW ISRAELI ROAD; Ruins of City Put a Bend in Tel Aviv-Haifa Route | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/warriors-down-rockets-142124-larusso-nets-29-points-to-pace-victors.html | WARRIORS DOWN ROCKETS, 142-124; LaRusso Nets 29 Points to Pace Victors' Offense | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/new-letters-reveal-martyrs-hopes-new-letters-reveal-martyrs-hopes.html | New Letters Reveal Martyr's Hopes; New Letters Reveal Martyr's Hopes | True | By Edward B. Fiske | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/insurers-press-drive-on-blight-companies-develop-plans-to-finance.html | INSURERS PRESS DRIVE ON BLIGHT; Companies Develop Plans to Finance Slum Projects | True | By Richard E. Mooney | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/contract-approved-by-photoengravers.html | CONTRACT APPROVED BY PHOTOENGRAVERS | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/jarrett-stars-on-the-saxophone-and-piano-with-lloyd-quartet.html | Jarrett Stars on the Saxophone And Piano With Lloyd Quartet | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/foe-claims-heavy-toll.html | Foe Claims Heavy Toll | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/canada-raises-rate.html | Canada Raises Rate | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/jimmy-archey-65-jazz-trombonist-sideman-with-king-oliver-and-mezz.html | JIMMY ARCHEY, 65, JAZZ TROMBONIST; Sideman With King Oliver and Mezz Mezzrow Dies | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/marriages.html | Marriages | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/all-author-helps-slake-the-thirst-about-the-magic-of-wines.html | All Author Helps Slake the Thirst About the Magic of Wines | True | By Craig Claiborne | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/doors-a-way-in-and-a-way-out-rock-on-coast-quartet-with-2-albums.html | Doors, a Way in and a Way Out, Rock on Coast; Quartet With 2 Albums and 2 Hits Prefers to Perform Before Live Audiences | True | By Robert Windeler Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/dance-harkness-ends-first-season-time-out-of-mind-has-music-by-paul.html | Dance: Harkness Ends First Season; 'Time Out of Mind' Has Music by Paul Creston | True | By Clive Barnes | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/universities-urged-to-formulate-a-service-view-but-the-carnegie.html | Universities Urged to Formulate a Service View; But the Carnegie Foundation Warns Overinvolvement Can Lead to Trouble | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/spivakmulitz.html | Spivak--Mulitz | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mrs-kaplan-married-to-samuel-metzger.html | Mrs. Kaplan Married To Samuel Metzger | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/the-student-scene-angry-militants-the-student-scene-a-feeling-of.html | The Student Scene: Angry Militants; The Student Scene: A Feeling of Powerlessness Provokes Anger Among Militants | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/tigercats-top-rough-riders.html | Tiger-Cats Top Rough Riders | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/40-americans-die-in-highland-fight-paratroops-battle-foe-near-dakto.html | 40 AMERICANS DIE IN HIGHLAND FIGHT; Paratroops Battle Foe Near Dakto Base--U.S. Pilots Bomb 2 New Targets | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/soccer-results.html | Soccer Results | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/andretti-victor-in-200mile-race-takes-bell-memorial-second-time-in.html | ANDRETTI VICTOR IN 200-MILE RACE; Takes Bell Memorial Second Time in Row in Ford | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mccall-says-johnson-falters-on-antipoverty-aid.html | McCall Says Johnson Falters on Antipoverty Aid | True | By Peter Kihss | 1995-11-16 | RE0000708822 | B00000386898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/aura-of-malaise-grips-northeast-area-thrives-economically-but.html | AURA OF MALAISE GRIPS NORTHEAST; Area Thrives Economically, but People Are Unhappy | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/good-boy-dee-takes-title-in-horse-show.html | GOOD BOY DEE TAKES TITLE IN HORSE SHOW | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/prague-booters-held-to-tie-here-visitors-play-00-contest-with.html | PRAGUE BOOTERS HELD TO TIE HERE; Visitors Play 0-0 Contest With Greek-Americans | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/ship-line-official-planning-to-retire.html | SHIP LINE OFFICIAL PLANNING TO RETIRE | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/gripsholm-heads-here-at-10-knots.html | GRIPSHOLM HEADS HERE AT 10 KNOTS | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/briton-held-by-chinese-is-found-in-hong-kong.html | Briton, Held by Chinese, Is Found in Hong Kong | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/dance-at-the-plaza-to-aid-3-schools.html | Dance at the Plaza To Aid 3 Schools | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/war-of-attrition-called-effective-by-westmoreland-he-and-bunker.html | WAR OF ATTRITION CALLED EFFECTIVE BY WESTMORELAND; He and Bunker Foresee a Reduction in U.S. Role if Progress Continues | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/robert-devecchi-74-investment-banker.html | ROBERT DEVECCHI, 74, INVESTMENT BANKER | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/standin-steals-the-show-at-stadium.html | Stand-In Steals the Show at Stadium | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/fireman-falls-five-floors.html | Fireman Falls Five Floors | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/unveilings.html | Unveilings | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/caramanlis-gets-pleas-to-return-many-look-to-expremier-to-end-greek.html | CARAMANLIS GETS PLEAS TO RETURN; Many Look to Ex-Premier to End Greek Military Rule | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/2month-tv-strike-is-settled-at-abc-mediators-report-an-accord-with.html | 2-MONTH TV STRIKE IS SETTLED AT A.B.C.; Mediators Report an Accord With the Technicians | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/poll-finds-support-for-us-programs-to-aid-the-ghettos.html | Poll Finds Support For U.S. Programs To Aid the Ghettos | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/new-export-drive-expected-in-britain.html | NEW EXPORT DRIVE EXPECTED IN BRITAIN | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/pensacola-golf-to-miss-wright-pro-shoots-68-for-209-to-win-by-nine.html | PENSACOLA GOLF TO MISS WRIGHT; Pro Shoots 68 for 209 to Win by Nine Strokes | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/peak-seized-near-dakto.html | Peak Seized Near Dakto | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/mrs-kennedy-arrives.html | Mrs. Kennedy Arrives | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/shumway-wins-top-award-in-judo-championships.html | Shumway Wins Top Award in Judo Championships | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/versality-shown-by-lenox-quartet.html | VERSALITY SHOWN BY LENOX QUARTET | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/reforms-and-huge-loans-failed-to-cure-malaise.html | Reforms and Huge Loans Failed to Cure Malaise | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/reading-problem-is-hard-to-detect-clues-to-dyslexia-are-found-in.html | READING PROBLEM IS HARD TO DETECT; Clues to Dyslexia Are Found in Some Visual Disorders | True | By David Bird | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/acceptances-off-in-october.html | Acceptances Off in October | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/octobers-advance-in-personal-income-at-a-5month-low.html | October's Advance In Personal Income At a 5-Month Low | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/fleming-wins-us-seniors.html | Fleming Wins U.S. Seniors | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/antilsd-bill-drafted.html | Anti-LSD Bill Drafted | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/excerpts-from-bonhoeffers-letters-to-his-fiancee.html | Excerpts From Bonhoeffer's Letters to His Fiancee | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/some-arab-lands-will-suffer-loss-devaluation-by-britain-also-blow.html | SOME ARAB LANDS WILL SUFFER LOSS; Devaluation by Britain Also Blow to Sanctions Policy | True | By Albert L. Kraus | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/the-records-of-college-football-teams-for-this-season-and-the.html | The Records of College Football Teams for This Season and the Schedules of Their Remaining Games | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/and-its-effect-on-the-dollar.html | ...and Its Effect on the Dollar | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/rise-in-teachers-for-jews-urged-2-meetings-are-warned-of-more.html | RISE IN TEACHERS FOR JEWS URGED; 2 Meetings Are Warned of More Alienation of Youth | True | | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-20 | 1967-11-20 | https://www.nytimes.com/1967/11/20/archives/generals-ponder-foes-dakto-aims-tactic-forces-allies-to-shift-units.html | GENERALS PONDER FOES DAKTO AIMS; Tactic Forces Allies to Shift Units Away From Coast | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708822 | B00000386898 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/changes-urged-to-end-deterioration-in-the-bronx-report-on-concourse.html | Changes Urged to End Deterioration in the Bronx; Report on Concourse Area Notes 'Demoralization' | True | By Irving Spiegel | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/hong-kong-aide-tells-of-escape-from-china.html | Hong Kong Aide Tells Of Escape From China | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/and-now-there-are-200-million-of-us-now-there-are-200-million-of-us.html | And Now There Are 200 Million of Us; NOW THERE ARE 200 MILLION OF US 'Lucky Baby' Born in Texas | True | By David R. Jones Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/125-payment-is-voted.html | $1.25 Payment Is Voted | True | By David Dworsky | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/house-passes-bill-on-canal.html | House Passes Bill on Canal | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/10-marine-officers-study-the-operation-of-nuclear-vessels.html | 10 Marine Officers Study the Operation Of Nuclear Vessels | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/tropical-double-returns-2216-bobanroll-351-shot-wins-sixfurlong.html | TROPICAL DOUBLE RETURNS $2,216; Bobanroll, 35-1 Shot, Wins Six-Furlong Feature | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/mediators-named-in-transit-talks-mayor-picks-a-3man-panel-to.html | MEDIATORS NAMED IN TRANSIT TALKS; Mayor Picks a 3-Man Panel to Expedite an Agreement | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/president-pays-dirksen-tribute-at-oss-dinner-he-hails-him-gets.html | PRESIDENT PAYS DIRKSEN TRIBUTE; At O.S.S. Dinner, He Hails Him, Gets Laughter, Too His 'Fellow Agents' | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/2-policemen-held-in-a-shakedown-theft-squad-team-charged-with.html | 2 POLICEMEN HELD IN A SHAKEDOWN; Theft Squad Team Charged With Apartment Larceny | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/action-in-chicago-borrowing-is-expected-to-be-more-costly-over-the.html | ACTION IN CHICAGO; Borrowing Is Expected to Be More Costly Over the Nation Base for Charges Reserve Is Vigorous PRIME BANK RATE BEGINS TO GO UP Significant Change Doubted | True | By H. Erich Heinemann | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/alaska-road-25-years-old.html | Alaska Road 25 Years Old | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/roasting-the-turkey-for-thanksgiving.html | Roasting the Turkey for Thanksgiving | True | By Jean Hewitt | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/index-of-commodity-prices-shows-rise-of-03-to-953.html | Index of Commodity Prices Shows Rise of 0.3, to 95.3 | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/move-will-bring-no-travel-saving-airline-fares-frozen-while.html | MOVE WILL BRING NO TRAVEL SAVING; Airline Fares Frozen While Adjustments Are Studied | True | By Werner Bamberger | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/fiedlertopilow.html | Fiedler--Topilow | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/yeshiva-drama-society-doing-incident-at-vichy.html | Yeshiva Drama Society Doing 'Incident at Vichy' | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/beatles-tuning-in-on-fashion-world.html | Beatles Tuning In On Fashion World | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/12-dead-as-coast-rainstorm-spurs-flooding-and-mudslides.html | 12 Dead as Coast Rainstorm Spurs Flooding and Mudslides | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/red-thai-terrorism-grows.html | Red Thai Terrorism Grows | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/british-mission-to-un-tries-to-act-chipper.html | British Mission to U.N. Tries to Act Chipper | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/transportation-aide-named.html | Transportation Aide Named | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/gi-bars-vietnam-service.html | G.I. Bars Vietnam Service | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/police-are-hosts-to-a-mural-show-24th-precinct-art-so-good-2-first.html | POLICE ARE HOSTS TO A MURAL SHOW; 24th Precinct Art So Good 2 First Prizes Are Given Friendliness Demonstrated | True | By Harry Gilroy | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/the-cottage-that-took-a-name-considered-chaotic.html | The Cottage That Took a Name; Considered "Chaotic" | True | By Stephen R. Conn Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/fire-kills-5-upstate.html | Fire Kills 5 Upstate | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/art-sale-to-aid-montessori.html | Art Sale to Aid Montessori | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/popes-improvement-rapid.html | Pope's Improvement 'Rapid' | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/leger-goes-to-africa-dec-11.html | Leger Goes to Africa Dec. 11 | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/increase-is-noted-in-bulk-carriers-report-also-asserts-that-us.html | INCREASE IS NOTED IN BULK CARRIERS; Report Also Asserts That U.S. Declines in Such Ships | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/li-printers-union-to-vote-on-strike.html | L.I. PRINTERS UNION TO VOTE ON STRIKE | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/devaluation-hits-few-us-concerns-of-those-operating-abroad-most-say.html | DEVALUATION HITS FEW U.S. CONCERNS; Of Those Operating Abroad, Most Say Foresight Led to Protective Actions VARIOUS METHODS USED Singer Discloses It Overdid Hedging and Hence Could Wind Up Making Money Protective Steps DEVALUATION HITS FEW U.S. CONCERNS A Gain Is Possible Hope for Improvement Earnings to Suffer | True | By Richard E. Mooney | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/dutch-agronomist-wins-directorship-of-fao.html | Dutch Agronomist Wins Directorship of F.A.O. | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/talks-resume-in-taxi-dispute-drivers-decide-on-strike-tonight.html | Talks Resume in Taxi Dispute; Drivers Decide on Strike Tonight | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/transport-news-exports-speeded-declaration-rule-is-eased-for-cargo.html | TRANSPORT NEWS; EXPORTS SPEEDED; Declaration Rule Is Eased for Cargo Under $100 New Ship to Haul Trucks | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/new-time-zone-created.html | New Time Zone Created | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/a-director-is-chosen-for-rayette-faberge.html | A Director Is Chosen For Rayette-Faberge | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/elizabeth-stein-is-future-bride-of-fj-graber.html | Elizabeth Stein is Future Bride Of F.J. Graber | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/stocks-drop-sharply-in-japan-key-nations-resist-devaluation-spain.html | Stocks Drop Sharply in Japan; Key Nations Resist Devaluation; Spain Plans Austerity | True | By Robert A. Wright | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/clash-of-unbeaten-caps-season-here-thanksgiving-day.html | Clash of Unbeaten Caps Season Here Thanksgiving Day | True | By Sam Goldaper | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/house-adds-to-road-network.html | House Adds to Road Network | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/television.html | Television | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/federal-judge-in-boston-plans-inquiry-on-mail-robbery-trial.html | Federal Judge in Boston Plans Inquiry on Mail Robbery Trial | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Al Levine | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/tempers-grow-hot-on-ice-coach-of-canadiens-gets-in-act-hits-fan.html | Tempers Grow Hot on Ice; Coach of Canadiens Gets in Act, Hits Fan With Stick | True | By Gerald Eskenazi | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/art-preview-on-dec-6-to-aid-kidney-foundation-works-by-everley-to.html | Art Preview on Dec. 6 to Aid Kidney Foundation; Works by Everley to Be Exhibited at Burgos Galleries | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/fund-reelects-weisman.html | Fund Re-elects Weisman | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/eisenhower-in-hospital-for-a-routine-checkup.html | Eisenhower In Hospital For a Routine Check-Up | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/two-hundred-million.html | Two Hundred Million | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/cash-prices.html | Cash Prices | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/lake-placids-bid-slowed-by-snow-olympic-officials-hampered-by-storm.html | LAKE PLACID'S BID SLOWED BY SNOW; Olympic Officials Hampered by Storm in Site Review | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/model-city-tour-scheduled.html | Model City Tour Scheduled | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/penny-ellen-peskin-is-betrothed.html | Penny Ellen Peskin Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/french-scornful-toward-britain-say-that-basic-problems-of-economy.html | FRENCH SCORNFUL TOWARD BRITAIN; Say That Basic Problems of Economy Remain Unsolved Damage to Market Bid No British Request | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/2d-son-to-mrs-strauss.html | 2d Son to Mrs. Strauss | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/mavericks-beat-colonels-as-becker-excels-10290.html | Mavericks Beat Colonels As Becker Excels, 102-90 | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/london-shoppers-remaining-calm-housewives-are-in-no-rush-to-hoard.html | LONDON SHOPPERS REMAINING CALM; Housewives Are in No Rush to Hoard Imported Goods Sees No Panic Buying Baking Executives Meet | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/young-israel-sets-fete.html | Young Israel Sets Fete | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/jordan-charges-israelis-killed-14-says-shells-fell-on-refugee-camp.html | JORDAN CHARGES ISRAELIS KILLED 14; Says Shells Fell on Refugee Camp and 2 Mosques Attack Termed Premeditated | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/guimaraes-rosa-novelist-59-dies-brazilian-wrote-the-devil-to-pay-in.html | GUIMARAES ROSA, NOVELIST, 59, DIES; Brazilian Wrote 'The Devil to Pay in the Backlands' | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/whites-absent-as-negroes-return-to-school-in-illinois.html | Whites Absent as Negroes Return to School in Illinois | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/ca-reed-stock-sought.html | C.A. Reed Stock Sought | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/head-police-aide-quits-in-bahamas-resigns-as-gambling-report.html | HEAD POLICE AIDE QUITS IN BAHAMAS; Resigns as Gambling Report Criticizes Him and Others | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/money.html | Money | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/out-of-a-different-mold-leonard-james-callaghan.html | Out of a Different Mold; Leonard James Callaghan | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/us-eases-curbs-on-trips-to-egypt-but-is-cool-to-a-renewal-of-full.html | U.S. EASES CURBS ON TRIPS TO EGYPT; But Is Cool to a Renewal of Full Diplomatic Ties Britain Resumed Ties Other Lands Off the List | True | By Hedrick Smith Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/letters-to-the-editor-of-the-times-exclusion-of-patients-at.html | Letters to the Editor of The Times; Exclusion of Patients at Teaching Hospital Release on Bail Urged for Dr. Levy Teachers' Standards Noise of Trash Cans | True | MARTIN CHERKASKY, M.D.HANNAH ARENDT, DANIEL BELL,ROBERT S. FINEALFRED GESCHEIDT | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/sports-of-the-times-the-long-climb-back.html | Sports of The Times; The Long Climb Back | True | By Arthur Daley | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/market-place-sugar-refinery-sours-pepsico.html | Market Place; Sugar Refinery Sours Pepsico | True | By Robert Metz | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/israeli-musical-due-here-in-april-solomonsolomon-a-hit-in-tel-aviv.html | ISRAELI MUSICAL DUE HERE IN APRIL; 'SolomonSolomon,' a Hit in Tel Aviv, Adapted for U.S. | True | By Sam Zolotow | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/rioting-follows-a-rally-on-coast-tear-gas-used-to-disperse-san-jose.html | RIOTING FOLLOWS A RALLY ON COAST; Tear Gas Used to Disperse San Jose State Students | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/stock-prices-sag-but-then-recover-us-markets-react-calmly-in-day-of.html | STOCK PRICES SAG, BUT THEN RECOVER; U.S. Markets React Calmly in Day of Heavy Trading-- Dow Is Off 4.33 Points | True | By John H. Allan | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/israelis-report-exchange.html | Israelis Report Exchange | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/books-of-the-times-going-it-alone-more-than-mere-color-impatient.html | Books of The Times; Going It Alone More Than Mere Color Impatient and Honest | True | By Thomas Laskleroy McLucas | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/callaghan-wins-support-of-labor-backbenchers-struggle-heating-up.html | Callaghan Wins Support Of Labor Backbenchers; Struggle Heating Up Callaghan Wins the Support of Labor Party Backbenchers; Tories Berate Him HIS EXPLANATION RECEIVES ACCLAIM Wilson Government Appears Likely to Retain Power Until 1971 Elections Hostility Doubted Speech Quoted Confirmed 1971 Elections Hostility Doubted | True | By Anthony Lewis Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/4-navy-deserters-in-soviet-score-us-policy.html | 4 Navy Deserters, in Soviet, Score U.S. Policy | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/li-library-trustee-cleared-of-assault.html | L.I. LIBRARY TRUSTEE CLEARED OF ASSAULT | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/student-inquiries-invited.html | Student Inquiries Invited | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/senate-affirms-medicaid-reductions-in-federal-payments-to-the.html | Senate Affirms Medicaid Reductions in Federal Payments to the States; Now Gets 50 Pct Aid | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/treasury-bills-up-91day-issues-sold-at-rate-of-4989.html | Treasury Bills Up; 91-Day Issues Sold At Rate of 4.989% | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/un-for-18th-time-debating-chinas-seat.html | U.N., for 18th Time, Debating China's Seat | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/sihanouk-reported-angry-at-finding-of-vietcong-camp-said-to-see.html | Sihanouk Reported Angry at Finding of Vietcong Camp; Said to See Plot by U.S. in Discovery of Site in Cambodia Premier Is Informed Explanations Are Offered Number Believed Large Trucks Also Vanish | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/fredericksons-knee-surgery-is-described-as-moderate-injury-occurred.html | Frederickson's Knee Surgery Is Described as 'Moderate'; INJURY OCCURRED DURING A PILE-UP Man, President of Giants, Cites Men Who Played After 2 Knee Operations | True | By William N. Wallace | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/seal-fund-appeal-opens.html | Seal Fund Appeal Opens | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/charge-of-cia-aid-stalls-finnish-labor-unity-chief-of-trade-union.html | Charge of C.I.A. Aid Stalls Finnish Labor Unity; Chief of Trade Union Group Denies Receiving $20,000 a Month From Agency Some Earlier Progress Denial of C.I.A. Funds Confederation Is Larger C.I.A. Refuses Comment | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/a-korean-in-vietnam-seeing-orphans-recalls-earlier-war.html | A Korean in Vietnam, Seeing Orphans, recalls Earlier War | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/lindsay-disavows-any-68-ambitions-with-strong-noes-lindsay-denies.html | Lindsay Disavows Any '68 Ambitions With Strong Noes; LINDSAY DENIES ANY '68 AMBITIONS Rockefeller's Position | True | By Richard L. Madden Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/sixth-lilly-stamp-sale-brings-208000-here.html | Sixth Lilly Stamp Sale Brings $208,000 Here | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/russell-tribunal-starts-2d-session.html | RUSSELL TRIBUNAL STARTS 2D SESSION | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/governor-is-told-what-ails-state-has-answers-for-complaints-at-2.html | GOVERNOR IS TOLD WHAT AILS STATE; Has Answers for Complaints at 2 'Town Meetings' 'How Do You Write the Law?' Manpower Training | True | By James F. Clarity Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/4alarm-fire-hits-center-of-yonkers-125-left-homeless.html | 4-Alarm Fire Hits Center of Yonkers; 125 Left Homeless | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/french-continue-to-block-britain-refuse-to-ease-opposition-to.html | FRENCH CONTINUE TO BLOCK BRITAIN; Refuse to Ease Opposition to Market Membership Disappointing Session Coordination Expected Flexible Position Gambit by French | True | By Clyde H. Farnsworth Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/exgi-is-reunited-here-with-his-vietnamese-dog.html | Ex-G.I. Is Reunited Here With His Vietnamese Dog | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/cooper-union-school-appoints-dean.html | Cooper Union School Appoints Dean | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/slevers-to-pilot-met-farm.html | Slevers to Pilot Met Farm | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/kilauea-eruptions-subside.html | Kilauea Eruptions Subside | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/congress-debate-delays-26-poverty-projects-here-delayed-projects.html | Congress Debate Delays 26 Poverty Projects Here; Delayed Projects | True | By Peter Kihss | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/devaluation-and-mr-wilson-.html | Devaluation and Mr. Wilson ... | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/childcare-group-plans-donor-lunch.html | Child-Care Group Plans Donor Lunch | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/jesuits-to-merge-divisions-in-state-experiment-joins-provinces-in.html | JESUITS TO MERGE DIVISIONS IN STATE; Experiment Joins Provinces in New York and Buffalo | True | By Maurice Carroll | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/nightclub-owner-denies-side-stake-segal-testifies-to-sla-he-lost.html | NIGHTCLUB OWNER DENIES SIDE STAKE; Segal Testifies to S.L.A. He Lost Money on Loans Given $30,000 Mortgage Investigator Cross-Examined | True | By Charles Grutzner | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/crude-bomb-found-at-the-us-mission-to-united-nations.html | Crude Bomb Found At the U.S. Mission To United Nations | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/markets-slump-then-trim-loss-bonds-hit-hard-treasury-bill-rates.html | MARKETS SLUMP, THEN TRIM LOSS; BONDS HIT HARD Treasury Bill Rates Advance Sharply Offerings Put Off U.S Coupon Issues Off Two Utility Offerings Bonds: All Sectors Hit Hard, but Early Losses Are Reduced SALES POSTPONED FOR SOME ISSUES $300-Million of Offerings Are Rescheduled- -U.S. Bill Rates Up Sharply Northern Trust Group Wins Quincy Issue | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/exiled-dalai-lama-is-hopeful-on-future-of-tibet-buddhist-leader.html | Exiled Dalai Lama Is Hopeful on Future of Tibet; Buddhist Leader Describes Himself as Optimist Looks to More Reasonable' Chinese Leadership An Outgoing Young Man Buddhist View of Life | True | By Joseph Lelyveld Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/students-return-to-barringer-high.html | STUDENTS RETURN TO BARRINGER HIGH | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | Day | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/romney-supports-johnson-indirectly-on-bombing-policy.html | Romney Supports Johnson Indirectly On Bombing Policy | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/round-hill-originals-sets-christmas-sale.html | Round Hill Originals Sets Christmas Sale | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/astaire-adds-his-special-luster-to-starry-salute-to-cole-porter.html | Astaire Adds His Special Luster To Starry Salute to Cole Porter; What a Swell Party Nostalgic Cameos | True | By Donal Henahan | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/armor-bearer-returning-7240-takes-aqueduct-sprint-by-nose-inquiry.html | Armor Bearer, Returning $72.40, Takes Aqueduct Sprint by Nose; INQUIRY ORDERED ON CLOSE FINISH But Stewards Find No Fault --Corden Is Within One of Tying Riding Mark Old Campaigner Returns | True | By Joe Nichols | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/texts-of-announcement-and-address-by-representative-mills-on-taxes.html | Texts of Announcement and Address by Representative Mills on Taxes and Expenditures; Announcement | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/play-scheduled-at-un.html | Play Scheduled at U.N. | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/johnson-appeals-for-consumer-aid-signs-bill-creating-product-safety.html | JOHNSON APPEALS FOR CONSUMER AID; Signs Bill Creating Product Safety Panel- -Favors a Rigid Meat Inspection | True | By Roy Reed Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/stock-suit-settled-at-the-denver-post.html | STOCK SUIT SETTLED AT THE DENVER POST | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/maugham-items-sold-in-london-mss-and-contents-of-villa-bring-76267.html | MAUGHAM ITEMS SOLD IN LONDON; MSS. and Contents of Villa Bring $76,267 at Auction Writer Buys Table | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/midtown-muggings-bring-more-police-police-are-added-to-midtown-area.html | Midtown Muggings Bring More Police; POLICE ARE ADDED TO MIDTOWN AREA | True | By Martin Gansberg | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/jersey-ends-coroner-posts.html | Jersey Ends Coroner Posts | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/navy-coach-is-hopeful-defense-will-rise-to-armys-challenge.html | Navy Coach Is Hopeful Defense Will Rise to Army's Challenge | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/showdown-near-on-sihanouk-view-he-insists-all-nations-must.html | SHOWDOWN NEAR ON SIHANOUK VIEW; He Insists All Nations Must Recognize Frontiers Awkward Problem Posed Sihanouk Changes Demand Reservations of Nations Troops Cross Frontier | True | By Tillman Durdin Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/buffalo-state-wins-in-soccer-playoff.html | BUFFALO STATE WINS IN SOCCER PLAYOFF | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/bank-gets-argentine-unit.html | Bank Gets Argentine Unit | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/in-the-nation-how-to-coddle-a-criminal-shocking-legal-case.html | In The Nation: How to Coddle a Criminal; Shocking Legal Case | True | By Tom Wicker | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/birthcurb-law-upheld-in-jersey-high-court-rules-display-of-devices.html | BIRTH-CURB LAW UPHELD IN JERSEY; High Court Rules Display of Devices Is Not Prohibited | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/un-mideast-vote-blocked-by-soviet-russians-offer-own-plan-delaying.html | U.N. MIDEAST VOTE BLOCKED BY SOVIET; Russians Offer Own Plan, Delaying Council Action Prompt Action Stressed Withdrawal Sought | True | By Drew Middleton Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/dayans-daughter-ill.html | Dayan's Daughter Ill | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/two-apollo-test-crews-picked-for-manned-flights-on-saturn-5-orbital.html | Two Apollo Test Crews Picked For Manned Flights on Saturn 5; Orbital Flight in '69 | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/vitamin-discoverer-casimir-funk-dead-studied-deficiency-diseases.html | Vitamin Discoverer, Casimir Funk, Dead; Studied Deficiency Diseases | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/killing-of-greek-cypriote-heightens-island-tension-soldiers.html | Killing of Greek Cypriote Heightens Island Tension; Soldiers Withhold Fire Arms Report Unconfirmed | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/i-do-i-do-will-tour-with-original-stars-mary-martin-gets-robert.html | 'I Do! I Do!' Will Tour With Original Stars; Mary Martin Gets Robert Preston to Take Trip Actress Travels in the Grand Style-- April Start Set A Few Comforts for Trip Long on the Road | True | By Richard F. Shepard the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/17-ousted-in-soccer-riot.html | 17 Ousted in Soccer Riot | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/norman-thomas-in-hospital-observes-his-83d-birthday.html | Norman Thomas, in Hospital, Observes His 83d Birthday | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/blood-donations-for-war-soaring-most-us-needs-are-met-by-three.html | BLOOD DONATIONS FOR WAR SOARING; Most U.S. Needs Are Met by Three Armed Services | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/62-feared-dead-in-crash-of-plane-near-cincinnati-twa-jet-from-coast.html | 62 Feared Dead in Crash Of Plane Near Cincinnati; T.W.A. Jet From Coast Falls on Its Approach to Airport in Kentucky AIRLINER CRASHES NEAR CINCINNATI Recent Air Disasters | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/queen-marks-anniversary.html | Queen Marks Anniversary | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/east-coast-airlines-expect-big-crowds-over-thanksgiving.html | East Coast Airlines Expect Big Crowds Over Thanksgiving | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/daily-stars-for-jersey-six.html | Daly Stars for Jersey Six | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/soldiers-in-greasepaint.html | Soldiers in Greasepaint | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/welch-promotes-three.html | Welch Promotes Three | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/plane-is-surrounded.html | Plane Is Surrounded | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/stocktons-team-takes-haig-golf-californian-and-hammer-win-by-shot.html | STOCKTON'S TEAM TAKES HAIG GOLF; Californian and Hammer Win by Shot With 273 Leaders Need 3 Putts Johnson Pair Ties for 5th | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/brown-raises-tuition-150-for-each-of-next-2-years.html | Brown Raises Tuition $150 For Each of Next 2 Years | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/childrens-art-is-same-the-world-over-how-a-house-is-drawn-onward-to.html | Children's Art Is Same the World Over; How a House Is Drawn Onward to the Sun Children's Art the World Over Uses Same Shapes and Designs | True | By Jane E. Brodythe New York Times (BY JACK MANNING) | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/2-israelis-jailed-in-munich.html | 2 Israelis Jailed in Munich | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/philadelphia-drive-to-oust-rizzo-lags.html | PHILADELPHIA DRIVE TO OUST RIZZO LAGS | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/screen-east-of-the-pecosprague-not-big-enough-for-lemonade-joe.html | Screen: East of the Pecos;Prague Not Big Enough for 'Lemonade Joe' | True | By Bosley Crowther | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/art-is-artifice-in-barth-reading-novelist-shares-spotlight-at-y.html | ART IS ARTIFICE IN BARTH READING; Novelist Shares Spotlight at 'Y' With a Tape Recorder | True | By Thomas Lask | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/seaver-of-mets-is-named-national-leagues-rookie-of-the-year-ace.html | Seaver of Mets Is Named National League's Rookie of the Year; ACE HURLER TOPS 2 OTHER PITCHERS Seaver, Who Won 16 Games, Is Followed by Hughes of Cards, Nolan of Reds | True | By Dave Anderson | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/johnson-hails-legacy-of-president-kennedy.html | Johnson Hails Legacy Of President Kennedy | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/dance-updating-a-classic-1854-la-ventana-given-by-met-opera-ballet.html | Dance: Updating a Classic; 1854 'La Ventana' Given by Met Opera Ballet | True | By Clive Barneslouis Melancon | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/as-london-marks-time-traders-stay-busy-here-traders-keep-shirts-on.html | As London Marks Time, Traders Stay Busy Here; Traders Keep Shirts On Calm Prevails on Busy Wall Street As Brokers Caution Against Panic Busy Traders Keep Their Shirts On | True | By Vartanig G. Vartanthe New York Times (By Neal Boenzl and Arthur Brower) | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/at-t-to-put-up-550foot-building-skyscraper-near-city-hall-to-house.html | A.T. & T. TO PUT UP 550-FOOT BUILDING; Skyscraper Near City Hall to House Switching Units | True | By Glenn Fowler | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/city-club-rejects-attack-on-mayor-says-article-by-chairman-is-not.html | CITY CLUB REJECTS ATTACK ON MAYOR; Says Article by Chairman Is Not Official Position | True | By Richard Witkin | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/coast-court-rules-illegal-reagan-cut-in-medical-aid-law.html | Coast Court Rules Illegal Reagan Cut In Medical Aid Law | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/broad-changes-in-medical-care-urged-for-nation-presidential.html | BROAD CHANGES IN MEDICAL CARE URGED FOR NATION; Presidential Advisory Panel Says Alterations Are Vital if Crisis Is to Be Met WOULD RETEST DOCTORS Economic Incentives Asked for Improving Hospitals-- Pre-Paid Plans Praised | True | By Harold M. Schmeck Jr. Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/india-launches-a-rocket.html | India Launches a Rocket | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/numbers-planned-for-dutch.html | Numbers Planned for Dutch | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/economy-of-britain-is-beginning-to-adjust-to-pound-devaluation.html | Economy of Britain Is Beginning To Adjust to Pound Devaluation; Decline Expected | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/nov-6-devaluation-brings-big-price-rises-in-uruguay.html | Nov. 6 Devaluation Brings Big Price Rises in Uruguay | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/a-new-newspaper-appears-in-detroit.html | A NEW NEWSPAPER APPEARS IN DETROIT | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/indian-cia-studies-charge-against-us.html | INDIAN C.I.A. STUDIES CHARGE AGAINST U.S. | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/news-of-realty-lease-by-hearst-magazine-division-rents-3-floors-in.html | NEWS OF REALTY: LEASE BY HEARST; Magazine Division Rents 3 Floors in Corning Building | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/east-side-storekeeper-found-slain-after-holdup.html | East Side Storekeeper Found Slain After Holdup | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/bonn-hopeful-for-britain.html | Bonn Hopeful for Britain | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/bridge-leaddirecting-doubles-need-cautious-approach-minimum-opening.html | Bridge:; Lead-Directing Doubles Need Cautious Approach Minimum Opening Issue | True | By Alan Truscott | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/new-president-chosen-by-borgwarner-corp.html | New President Chosen By Borg-Warner Corp. | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/soviet-airliner-falls-70-to-100-may-be-dead.html | Soviet Airliner Falls; 70 to 100 May Be Dead | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/cocacola-company-registers-11-profit-rise-in-3d-quarter-joy.html | Coca-Cola Company Registers 11% Profit Rise in 3d Quarter; Joy Manufacturing | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/opposition-in-seoul-to-end-its-boycott.html | OPPOSITION IN SEOUL TO END ITS BOYCOTT | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/two-burned-in-ohio-blast-2200-flee-spreading-gas.html | Two Burned in Ohio Blast; 2,200 Flee Spreading Gas | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/iona-beats-manhattan-83-in-league-hockey-opener.html | Iona Beats Manhattan, 8-3, In League Hockey Opener | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/federated-chain-lifts-profits-19-sales-of-retailer-rise-84-in-third.html | FEDERATED CHAIN LIFTS PROFITS 19%; Sales of Retailer Rise 8.4% in Third Quarter | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/hurt-in-worlds-fair-fall-mechanic-gets-590000.html | Hurt in World's Fair Fall, Mechanic Gets $590,000 | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/fiscal-year-change-asked.html | Fiscal Year Change Asked | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/jerome-d-fenton-exaide-of-nlrb-counsel-during-eisenhower.html | JEROME D. FENTON, EX-AIDE OF N.L.R.B.; Counsel During Eisenhower Administration Dies at 59 | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/turk-stresses-determination.html | Turk Stresses Determination | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/state-school-heads-resignation-demanded-by-a-jersey-democrat-essex.html | State School Head's Resignation Demanded by a Jersey Democrat; Essex Senator Lays Gains by G.O.P. to Advocacy of Busing by Marburger | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/compromised-meat.html | Compromised Meat | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/hanoi-leaders-leave-soviet.html | Hanoi Leaders Leave Soviet | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/-devaluation-and-the-six.html | ... Devaluation and the Six | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/mansfield-calls-for-direct-talks-between-saigon-and-the-liberation.html | Mansfield Calls for Direct Talks Between Saigon and the Liberation Front; Long War Feared | True | By John W. Finney Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/mine-incident-reported.html | Mine Incident Reported | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/us-tells-india-of-regret.html | U.S. Tells India of Regret | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/aden-group-to-seek-more-aid-at-talks.html | ADEN GROUP TO SEEK MORE AID AT TALKS | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/amex-shows-largest-decline-since-start-of-war-in-mideast-prices-of.html | Amex Shows Largest Decline Since Start of War in Mideast; PRICES OF STOCKS TUMBLE ON AMEX | True | By Robert Walker | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/us-will-pay-hospitals-weekly-to-cover-medicare.html | U.S. Will Pay Hospitals Weekly to Cover Medicare | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/farmprofit-plan-hailed-in-soviet-system-in-stateraun-units-found-to.html | FARM-PROFIT PLAN HAILED IN SOVIET; System in State-Run Units Found to Reduce Costs Farm Prices Are Raised | True | By Raymond H. Anderson Special to the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/okinawans-protest-us-rule.html | Okinawans Protest U.S. Rule | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/clinic-cornerstone-laid.html | Clinic Cornerstone Laid | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/house-unit-to-act-panel-will-discuss-cut-in-spendingjohnson-calls.html | HOUSE UNIT TO ACT; Panel Will Discuss Cut in Spending-Johnson Calls Need Urgent Delay Is Explained New Proposal Disclosed Mills to Restudy Tax Rise Plan, Revised in Light of Devaluation of British Pound PROPOSAL TO CUT SPENDING READY Need for Action Is Termed Imperative by Johnson— Committee Meeting Set 'Dollar for Dollar' Reduction Needed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/amex-tightens-rules-for-listing-rules-tightened-for-amex-listing.html | Amex Tightens Rules for Listing; RULES TIGHTENED FOR AMEX LISTING | True | By Alexander R. Hammer | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/us-antismoking-panel-has-reformist-touch.html | U.S. Antismoking Panel Has Reformist Touch | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/wood-field-and-stream-hunters-during-deer-season-should-be-armed.html | Wood, Field and Stream; Hunters During Dear Season Should Be Armed With More Than a Gun | True | By Nelson Bryant | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/deliverer-is-slain-by-fleeing-bandits.html | DELIVERER IS SLAIN BY FLEEING BANDITS | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/slim-price-cuts-on-imports-seen-executives-say-pound-move-may-havc.html | SLIM PRICE CUTS ON IMPORTS SEEN; Executives Say Pound Move May Have Limited Effect May Negate Benefits Whisky Price Cited Wool May Go Up | True | By Gerd Wilcke | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/blimey-britains-tea-may-be-a-bit-dearer.html | Blimey, Britain's Tea May Be a Bit Dearer | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/prix-goncourt-won-by-de-mandiargues-in-surprise-choice.html | Prix Goncourt Won By de Mandiargues In Surprise Choice | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/cit-acquisition-called-off.html | CIT Acquisition Called Off | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/advertising-keeping-on-top-of-the-pound-devaluating-subsidiaries.html | Advertising Keeping on Top of the Pound; Devaluating Subsidiaries Interpublic's Committee Accounts People | True | By Philip H. Dougherty | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/grain-prices-dip-metals-increase-devaluation-factor-in-drop-of.html | GRAIN PRICES DIP; METALS INCREASE; Devaluation Factor in Drop of Wheat and Soybeans Platinum Up to Limit GRAIN PRICES DIP; METALS INCREASE | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/plane-fees-raised-400-at-3-airports-port-authority-charges-will-go.html | PLANE FEES RAISED 400% AT 3 AIRPORTS; Port Authority Charges Will Go to $25 for Light Craft | True | By Edward Hudson | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/john-macd-coulter-jr-fiance-of-miss-catherine-l-coulton.html | John MacD. Coulter Jr. Fiance Of Miss Catherine L. Coulton | True | Special to The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/city-will-restore-old-ferry-service-to-si-on-friday.html | City Will Restore Old Ferry Service To S.I. on Friday | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/relief-reaches-trapped-us-unit-in-battle-on-peak-76-paratroopers.html | RELIEF REACHES TRAPPED U.S. UNIT IN BATTLE ON PEAK; 76 Paratroopers Are Killed in Fighting Near Dakto-- 4 Planes Lost on Raids | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/3-us-women-advance-in-new-south-wales-tennis.html | 3 U.S. Women Advance In New South Wales Tennis | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/ymca-begins-fund-drive-with-1million-as-the-goal.html | Y.M.C.A. Begins Fund Drive With $1-Million as the Goal | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/observer-as-long-as-youre-up-get-me-a-president-candidates-on-the.html | Observer: As Long as You're Up, Get Me a President; Candidates on the Market Repackaging Reagan | True | By Russell Baker | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/goldenson-given-film-honor-upholds-tv-production-plans.html | Goldenson, Given Film Honor, Upholds TV Production Plans | True | By Vincent Canby | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/friends-plan-fete-tonight-for-willie-the-lion-smith.html | Friends Plan Fete Tonight For Willie The Lion Smith | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/clowns-slayer-sentenced-to-life-term-in-prison.html | Clown's Slayer Sentenced To Life Term In Prison | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/ovarian-tissue-transplanted-into-three-women.html | Ovarian Tissue Transplanted Into Three Women | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/3-records-fall-in-icl4a-crosscountry-meet-dulong-burfoot-and-liquori.html | 3 Records Fall in I.C.4-A Cross-Country Meet; Dulong, Burfoot and Liquori Triumph in Races Here Team Goes On to Win Exam Schedule Interferes | True | By Thomas Rogersthe New York Times (BY BARTON SILVERMAN) | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/us-favors-border-control.html | U.S. Favors Border Control | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/equitable-life-elects-3.html | Equitable Life Elects 3 | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/longshore-leaders-discuss-declining-job-opportunities.html | Longshore Leaders Discuss Declining Job Opportunities | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/two-held-in-tire-thefts.html | Two Held in Tire Thefts | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/school-to-honor-3-alumni.html | School to Honor 3 Alumni | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/philadelphia-rate-to-rise.html | Philadelphia Rate to Rise | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/albion-college-bans-sorority-over-bias.html | ALBION COLLEGE BANS SORORITY OVER BIAS | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/jackson-miss-sets-special-police-unit-to-solve-bombings.html | Jackson, Miss., Sets Special Police Unit To Solve Bombings | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/unions-ask-inquiry-over-copper-strike.html | UNIONS ASK INQUIRY OVER COPPER STRIKE | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/senate-increases-pensions-in-the-lighthouse-service.html | Senate Increases Pensions In the Lighthouse Service | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/steel-production-shows-a-3-gain.html | STEEL PRODUCTION SHOWS A 3% GAIN | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/deirdre-leland-of-sweet-briar-engaged-to-wed.html | Deirdre Leland Of Sweet Briar Engaged to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/text-of-callaghan-speech-in-the-house-of-commons-underlying.html | Text of Callaghan Speech in the House of Commons; Underlying Objectives | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/ritualistic-farm-group-at-100-may-widen-role-a-moderate-role.html | Ritualistic Farm Group, at 100, May Widen Role; A Moderate Role | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/tennessee-and-oklahoma-accept-orange-bowl-bids-wyoming-in-sugar.html | Tennessee and Oklahoma Accept Orange Bowl Bids; Wyoming in Sugar Bowl; ALABAMA PICKED FOR COTTON GAME Penn State Is Selected for Gator Bowl-- Mississippi Chosen by Sun Officials | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/wisconsin-rally-calm.html | Wisconsin Rally Calm | True | By Nan Robertson Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/london-wagers-favor-tories.html | London Wagers Favor Tories | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/the-regents-on-school-reform.html | The Regents on School Reform | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/marilyn-monroe-show-set.html | Marilyn Monroe Show Set | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/recreation-director-indicted-after-investigation-in-islip.html | Recreation Director Indicted After Investigation in Islip | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/bar-group-elects-leisure.html | Bar Group Elects Leisure | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/harriman-plans-talks-with-tito-will-also-confer-in-rumania-on.html | HARRIMAN PLANS TALKS WITH TITO; Will Also Confer in Rumania on Vietnam and Mideast Contacts With Hanoi Head of Delegation | True | By Peter Grose Special To the New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/london-show-of-soviet-posters-discloses-western-influences-need.html | London Show of Soviet Posters Discloses Western Influences; Need Ministry Approval | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/british-said-to-plan-no-shift-on-troops.html | BRITISH SAID TO PLAN NO SHIFT ON TROOPS | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/guilt-swedish-tale-of-alienation-opens.html | 'Guilt,' Swedish Tale of Alienation, Opens | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/devaluation-effect-not-great-on-british-students-in-us.html | Devaluation Effect Not Great On British Students in U.S. | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/1172-stocks-dip-dowjones-average-fails-by-433-trading-heavy.html | 1,172 STOCKS DIP; Dow-Jones Average Fails by 4.33-- Trading Heavy | True | By John J. Abele | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/church-restoration-aided.html | Church Restoration Aided | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/car-maker-optimistic-75million-loss-listed-by-amc.html | Car Maker Optimistic; $75-MILLION LOSS LISTED BY A.M.C. | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/soviet-in-u.n.-asks-ban-on-atomic-arms.html | SOVIET, IN U.N., ASKS BAN ON ATOMIC ARMS | True | Special to The New York Times. | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/plane-hijacked-diverted-to-cuba-pilot-of-small-craft-says-gunman-is.html | PLANE HIJACKED; DIVERTED TO CUBA; Pilot of Small Craft Says Gunman is a Russian | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/nlrb-takes-cases-at-some-hospitals.html | N.L.R.B. TAKES CASES AT SOME HOSPITALS | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/city-hearings-scheduled-for-school-reform-plan.html | City Hearings Scheduled For School Reform Plan | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/damascus-california-bound.html | Damascus California Bound | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/trotting-board-elects-aides.html | Trotting Board Elects Aides | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/trenton-to-buy-armory.html | Trenton to Buy Armory | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/sato-home-plans-cabinet-reshuffle.html | SATO, HOME, PLANS CABINET RESHUFFLE | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/study-to-ignore-migrant-housing-wmca-charges-state-aides-have.html | STUDY TO IGNORE MIGRANT HOUSING; WMCA Charges State Aides Have Yielded to Farmers | True | By Steven V. Roberts | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/blyth-co-executive-promoted-to-chairman.html | Blyth & Co. Executive Promoted to Chairman | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/fha-asks-aides-to-get-housing-for-minorities-warns-that-greater.html | F.H.A. Asks Aides to Get Housing for Minorities; Warns That Greater Effort Is Needed- -Says Negroes Lag Under U.S. Program | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/nancy-kefauver-dies-in-capital-senators-widow-collapses-at-dinner.html | NANCY KEFAUVER DIES IN CAPITAL; Senator's Widow Collapses at Dinner for Dirksen | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/zahn-wins-durham-bowling.html | Zahn Wins Durham Bowling | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/nato-chief-foresees-shift-in-nuclear-strategy-lemnitzer-asserts.html | NATO Chief Foresees Shift in Nuclear Strategy; Lemnitzer Asserts France's Exit May Spur Change Greater Possibility of Early Use of Atom Arms Seen | True | Special to The New York TimesPictorial Parade | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/ford-recalls-385-cars-for-flaw-in-steering.html | Ford Recalls 385 Cars For Flaw in Steering | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/yale-and-vassar-will-not-affiliate-yale-and-vassar-will-not-merge.html | Yale and Vassar Will Not Affiliate; YALE AND VASSAR WILL NOT MERGE Plans Announced Disappointment and Anger | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/actuary-group-elects.html | Actuary Group Elects | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/saigon-plan-to-close-clubs-is-protested-by-bar-girls.html | Saigon Plan to Close Clubs Is Protested by Bar Girls | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/us-casualties-in-vietnam-are-identified-by-pentagon.html | U.S. Casualties in Vietnam Are Identified by Pentagon | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/hull-leads-by-five-points-in-hockey-scoring-race.html | Hull Leads by Five Points In Hockey Scoring Race | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/asians-oppose-u.s.-move-to-curb-textile-imports.html | Asians Oppose U.S. Move To Curb Textile Imports | True | | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-21 | 1967-11-21 | https://www.nytimes.com/1967/11/21/archives/foreign-minister-sworn-in.html | Foreign Minister Sworn In | True | Special to The New York Times | 1995-11-16 | RE0000708807 | B00000386893 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/liu-advances-in-ncaa-soccer-blackbirds-down-bridgeport-20-goals-by.html | L.I.U. Advances in N.C.A.A. Soccer; BLACKBIRDS DOWN BRIDGEPORT, 2-0 Goals by Leite and Marcus Move L.I.U. Inter QuarterFinal Round Saturday | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/east-side-gets-an-art-mission-the-whitney-opens-teaching-center-on.html | East Side Gets an Art Mission; The Whitney Opens Teaching Center on Cherry St. | True | By Milton Esterow | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/maureen-beth-condon-is-engaged.html | Maureen Beth Condon Is Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/gerald-ranck-gives-allbach-program.html | GERALD RANCK GIVES ALL-BACH PROGRAM | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bridesmaids-to-wear-red.html | Bridesmaids to Wear Red | True | By Myra MacPherson Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/amusements-suggested-for-children-in-the-city.html | Amusements Suggested for Children in the City | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/buckley-explains-views-to-a-class-students-at-new-school-get.html | BUCKLEY EXPLAINS VIEWS TO A CLASS; Students at New School Get Conservative Definition | True | By John Leo | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/poverty-bill-is-delayed.html | Poverty Bill Is Delayed | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/artillery-unit-wins-award.html | Artillery Unit Wins Award | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/hippie-mother-held-in-slaying-of-son-2.html | HIPPIE MOTHER HELD IN SLAYING OF SON, 2 | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/stocks-recover-dow-surges-1317-1049-issues-rise-news-of-tax-review.html | STOCKS RECOVER; DOW SURGES 13.17; 1,049 ISSUES RISE News of Tax Review by House Panel Is Big Stimulant | True | By John J. Abele | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/americans-in-berlin-protest.html | Americans in Berlin Protest | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/separate-to-schools-for-harlem-urged-by-2-civil-rights-chiefs.html | Separate to Schools for Harlem Urged by 2 Civil Rights Chiefs; Report Welcomed | True | By Leonard Buder | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/slovenian-republic-spurs-gains-in-yugoslavia-a-touch-of-vienna.html | Slovenian Republic Spurs Gains in Yugoslavia; A Touch of Vienna | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-lines-agrees-to-freight-plan-waterman-steamship-stock.html | U.S. LINES AGREES TO FREIGHT PLAN; Waterman Steamship Stock Transferred Under Pact | True | By Edward A. Morrow | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-29story-building-for-wall-st.html | New 29-Story Building for Wall St. | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/sanitation-body-gets-11million-council-approves-funds-to-buy-new.html | SANITATION BODY GETS $11-MILLION; Council Approves Funds to Buy New Equipment | True | By John Sibley | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/athenaeums-5000-offer-gains-rights-to-a-french-best-seller.html | Athenaeum's $5,000 Offer Gains Rights to a French Best Seller | True | By Henry Raymont | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/berlin-detective-cleared-in-killing-of-a-student.html | Berlin Detective Cleared In Killing of a Student | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/georgia-accepts-invitation-to-play-in-liberty-bowl.html | Georgia Accepts Invitation To Play in Liberty Bowl | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/jane-berger-affianced.html | Jane Berger Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-senior-vice-president-picked-by-macys-new-york.html | New Senior Vice President Picked by Macy's New York | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/keyes-of-purdue-honored.html | Keyes of Purdue Honored | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/ej-mgoldrick-city-aide-dead-director-of-bridge-house-for-alcoholics.html | E.J. M'GOLDRICK, CITY AIDE, DEAD; Director of Bridge House for Alcoholics Since 1944 Work Led to Bureau Cures Are Publicized Urged Broader Scope | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/spellman-release-near.html | Spellman Release Near | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-troops-take-top-of-hill-875-defy-fierce-fire-flamethrowers-are.html | U.S. TROOPS TAKE TOP OF HILL 875; DEFY FIERCE FIRE; Flamethrowers Are Used Against Foe's Last Line on Peak Near Dakto COPTERS FINALLY LAND Bombing Error Is Reported to Have Killed 30, Many Waiting for Evacuation 10 Helicopters Are Hit U.S. Paratroopers Battle Way to Top of Hill 875 Near Dakto Enemy Mortars Launched 2 Planes Lost Over North | True | By Tom Buckley Special To the New York TimesSpecial To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/broadcasts-widen-negrowhite-gap-says-fcc-official.html | Broadcasts Widen Negro-White Gap, Says F.C.C. Official | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cathedral-offers-a-mass-today-to-kennedy-slain-4-years-ago.html | Cathedral Offers a Mass Today To Kennedy, Slain 4 Years Ago | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/jock-west-weds-christina-klockner.html | Jock West Weds Christina Klockner | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-freeing-g1s-to-be-policemen-orders-early-discharge-for-any-who.html | U.S. FREEING G.I.'S TO BE POLICEMEN; Orders Early Discharge for Any Who Will Take Part | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/san-jose-students-defy-reagan-in-renewing-recruiter-protest.html | San Jose Students Defy Reagan In Renewing Recruiter Protest; Caution Suspends 10 50 Reported Held in Java | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/mckeesport-police-strike.html | McKeesport Police Strike | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/yael-dayan-loses-baby.html | Yael Dayan Loses Baby | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/south-africa-cuts-sentence.html | South Africa Cuts Sentence | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/rest-of-fieldston-hill-is-given-to-columbia.html | Rest of Fieldston Hill Is Given to Columbia | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/revival-of-tax-plan-cheers-all-sectors-of-the-bond-market-bonds.html | Revival of Tax Plan Cheers All Sectors Of the Bond Market; Bonds: Income Tax Proposal Cheers All Areas of Market U.S. ISSUES SHOW A SHARP ADVANCE Recently Sold Corporates Move Up-- Tax-Exempts Sell Out Quickly $53-Million Offering Sold by Albany Development $20-Million Offering Planned by Ashland, Ky. Jackson County, Mo., Sells $7-Million AA Bonds Flying Tiger to Announce Financing Plans Later Utah Construction Sets 25-Year Debentures G.M.A.C. Increases Rates On Commercial Paper | True | By John H. Allan | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/yale-and-harvard-football-coaches-laud-elis-68000-expected-to-see.html | Yale and Harvard Football Coaches Laud Elis; 68,000 EXPECTED TO SEE THE GAME Cozza Praises Club's Spirit --Yovicsin Stresses Eli Attack and Defense | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/2-greeks-get-life-as-foes-of-regime-shorter-terms-given-to-6-as.html | 2 GREEKS GET LIFE AS FOES OF REGIME; Shorter Terms Given to 6 as Plotters-- 10 Cleared Those Sentenced to Life Kennedy Protests Arrest | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/dam-waters-to-end-5-centuries-of-turkish-life-on-danube-isle-500.html | Dam Waters to End 5 Centuries Of Turkish Life on Danube Isle; 500, Losing Homes, Plan to Leave Rumania to Live in Turkey Right To Leave Given Left in a Legal Limbo | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/alabama-warns-of-welfare-cut-says-it-may-slash-payments-if-high.html | ALABAMA WARNS OF WELFARE CUT; Says It May Slash Payments if High Court Voids Purge | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/gis-were-ready-for-capital-riot-25000-alerted-in-case-rally-oct-21.html | G.I.'S WERE READY FOR CAPITAL RIOT; 25,000 Alerted in Case Rally Oct. 21 Got Out of Hand | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/interest-disclosure-backed.html | Interest Disclosure Backed | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/eudoxia-de-barros-plays-piano-recital.html | EUDOXIA DE BARROS PLAYS PIANO RECITAL | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/parking-and-29-driving-fines-will-go-up-10-most-tickets-to-cost-25.html | Parking and 29 Driving Fines Will Go Up $10; Most Tickets to Cost $25 South of 72d Street and $15 in Other Areas PARKING TICKETS WILL GO UP $10 | True | By Maurice Carroll | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/granatelli-turbocar-put-on-film-in-a-quest-to-win-public-support.html | Granatelli Turbocar Put on Film In a Quest to Win Public Support; Not From Sausage Mill | True | By John Radosta | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/amex-rebounds-in-active-session-upsurge-is-linked-to-news-that-tax.html | AMEX REBOUNDS IN ACTIVE SESSION; Upsurge Is Linked to News That Tax Move Is Revived | True | By Alexander R. Hammer | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/theater-ensnaredina-worthless-war-euripides-work-states-a-relevant.html | Theater: Ensnaredina Worthless War; Euripides Work States a Relevant Dilemma | True | By Clive Barnes | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/dividend-raised-polaroid-votes-a-2for1-split.html | Dividend Raised; POLAROID VOTES A 2-FOR-1 SPLIT | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/car-output-surges-as-ford-pace-gains.html | CAR OUTPUT SURGES AS FORD PACE GAINS | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/books-of-the-times-john-oharas-resident-worldlings-passions.html | Books of The Times; John O'Hara's Resident Worldlings Passion's Impermanence Characterization Above Plot End Papers | True | By Charles Poore | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/susan-worster-engaged.html | Susan Worster Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/tenants-duties-outlined-by-city-list-accompanies-bill-of-rights.html | TENANTS DUTIES OUTLINED BY CITY; List Accompanies 'Bill of Rights' Under Rent Law | True | By Murray Illson | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cummins-names-director.html | Cummins Names Director | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/democratic-defections-are-widespread-in-south-living-from-checks-a.html | Democratic Defections Are Widespread in South; Living From Checks A Bowling Partner | True | By Max Frankel Special To The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/senate-approves-health-aid-bill-supports-589million-plan-40million.html | SENATE APPROVES HEALTH AID BILL; Supports $589-Million Plan $40-Million for Rat Curbs | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/commodities-platinum-and-silver-futures-climb-to-records-action-on.html | Commodities; Platinum and Silver Futures Climb to Records; ACTION ON POUND IS STILL A FACTOR Cocoa Prices Show Sharp Gains on London Market in an Active Session | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/pearson-on-visit-to-london-wishes-success-to-nation.html | Pearson on Visit to London, Wishes Success to Nation | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/index-of-commodity-prices-shows-drop-of-03-to-95.html | Index of Commodity Prices Shows Drop of 0.3, to 95 | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/hufnagel-reichardt.html | Hufnagel—Reichardt | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/harlem-leaders-hopeful-for-state-jobs-for-negroes.html | Harlem Leaders Hopeful For State Jobs for Negroes | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/income-for-utility-is-up-for-12-months.html | INCOME FOR UTILITY IS UP FOR 12 MONTHS | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/fingerprint-rule-removed-for-13-licensing-categories.html | Fingerprint Rule Removed For 13 Licensing Categories | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/haack-asks-study-on-institutions-securities-industry-and-us-urged.html | HAACK ASKS STUDY ON INSTITUTIONS; Securities Industry and U.S. Urged to View Stock Role Interest Growing HAACK ASKS STUDY ON INSTITUTIONS Large Trades Cited | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/lottery-winner-coolly-cashes-in-draws-100000heads-back-to-75week.html | LOTTERY WINNER COOLLY CASHES IN; Draws $100,000—Heads Back to $75-a-Week Job Heads Back to Work | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/france-and-sterling-pariss-attitude-toward-pound-keeps-political.html | France and Sterling; Paris's Attitude Toward Pound Keeps Political Waters Unsettled | True | By Richard E. Mooney | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/knicks-set-back-bulls-125123-in-2-overtimes-celtics-triumph.html | Knicks Set Back Bulls, 125-123, in 2 Overtimes; Celtics Triumph; BELLAMY'S SHOT DECIDES CONTEST Knick Center Gets Rebound, Hits With 2 Seconds Left — Rockets Bow, 121-114 | True | By Gerald Eskenazi | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/mixed-9-months-gains-are-shown-by-retail-chains.html | Mixed 9 Months; GAINS ARE SHOWN BY RETAIL CHAINS | True | By Clare M. Reckert | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/eighteen-are-following-devaluation-by-britain.html | Eighteen Are Following Devaluation by Britain | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/pound-is-strong-closes-at-the-ceiling-242-in-trading-on-london.html | POUND IS STRONG; Closes at the Ceiling, $2.42, in Trading on London Market | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/israelis-living-in-tents-work-on-new-fishing-kibbutz-in-sinai.html | Israelis, Living in Tents, Work on New Fishing Kibbutz in Sinai; A Colony of Tents | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/greece-resists-turkish-terms-on-cyprus-crisis-invasion-is.html | Greece Resists Turkish Terms on Cyprus Crisis; Invasion Is Threatened | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/scheduled-airlines-oppose-new-laws-for-reducing-noise.html | Scheduled Airlines Oppose New Laws For Reducing Noise | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/menuhin-from-prodigy-of-1927-to-virtuosophilosopher-cliches-are.html | Menuhin: From Prodigy of 1927 to Virtuoso-Philosopher; Cliches Are Missing | True | By Donal Henahan | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/piggotts-mounts-pay-even-when-they-lose.html | Piggott's Mounts Pay Even When They Lose | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/racing-bill-advances.html | Racing Bill Advances | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cab-negotiations-to-go-on-but-wildcat-strikes-begin-end-to-strike.html | Cab Negotiations to Go On, But Wildcat Strikes Begin; End to Strike Sought TAXI TALKS GO ON DESPITE PROTEST Mayor Races to Scene Called 'Dictator' | True | By Peter Millonesthe New York Times (BY RENATO PEREZ) | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/plea-by-fowler-big-banks-join-rise-in-the-prime-rate-stocks-rebound.html | PLEA BY FOWLER; Big Banks Join Rise in the Prime Rate-- Stocks Rebound | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/46-escape-jetliner-fire.html | 46 Escape Jetliner Fire | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/strang-resigns-as-coach-of-football-at-kent-state.html | Strang Resigns as Coach Of Football at Kent State | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/nigeria-detaining-american-tourist.html | NIGERIA DETAINING AMERICAN TOURIST | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/princeton-to-open-a-dining-club-run-by-the-university.html | Princeton to Open A Dining Club Run By the University | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/tenants-bill-of-rights-and-his-duties-tenants-bill-of-rights.html | Tenant's Bill of Rights and His Duties; Tenant's Bill of Rights | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/sports-of-the-times-who-flubbed-embarrassing-choice-on-the-decline.html | Sports of The Times; Who Flubbed? Embarrassing Choice On the Decline | True | By Arthur Daley | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/nasd-loses-round-to-banks-on-funds.html | N.A.S.D. LOSES ROUND TO BANKS ON FUNDS | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/interchemical-picks-officers.html | Interchemical Picks Officers | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/three-carriers-vote-merger.html | Three Carriers Vote Merger | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/british-end-curb-on-chinese.html | British End Curb on Chinese | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/dairies-say-wage-talks-may-raise-milk-prices.html | Dairies Say Wage Talks May Raise Milk Prices | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/italy-bids-un-name-group-to-study-china-issue-us-expresses-doubts.html | Italy Bids U.N. Name Group to Study China Issue; U.S. Expresses Doubts Two Others Submitted | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/mayors-street-guide-sid-davidoff-a-health-nut-teaches-political.html | Mayor's Street Guide; Sid Davidoff A 'Health Nut' Teaches Political Science | True | The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/transport-news-airport-use-rises-30-million-persons-expected-to-use.html | TRANSPORT NEWS: AIRPORT USE RISES; 30 Million Persons Expected to Use 3 Here This Year | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cash-prices.html | Cash Prices | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/boston-prosecutor-rebuts-us-judge.html | BOSTON PROSECUTOR REBUTS U.S. JUDGE | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/a-nostalgic-touch-of-the-old-country-balked-at-customs.html | A Nostalgic Touch of the Old Country; Balked at Customs | True | By Rita Reif | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/ricardo-l-sicre-and-miss-allen-will-be-married.html | Ricardo L. Sicre And Miss Allen Will Be Married | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/american-cyanamid-picks-director.html | American Cyanamid Picks Director | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/conclusions-of-senate-unit-report-on-war-power-the-restoration-of.html | Conclusions of Senate Unit Report on War Power; The Restoration of Constitutional Balance Dangerous Doctrine 'Extraordinary Remedies' Useful Distinction Contention Rejected | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/music-uneven-walkare-karajan-is-conductor-at-met-first-time.html | Music: Uneven 'Walkare'; Karajan Is Conductor at Met First Time | True | By Harold Schonberg | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/both-parties-unite-in-mkeldin-tribute.html | BOTH PARTIES UNITE IN M'KELDIN TRIBUTE | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/the-sst-extravaganza.html | The S.S.T. Extravaganza | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/ladies-home-journal-editor-adds-publisher-title.html | Ladies' Home Journal Editor Adds Publisher Title | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/pilot-flies-hijacked-plane-back-to-miami-from-cuba.html | Pilot Flies Hijacked Plane Back to Miami From Cuba | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/advertising-3-agencies-resign-accounts-shifts-at-carsonroberts.html | Advertising 3 Agencies Resign Accounts; Shifts at Carson/Roberts Accounts Addenda | True | By Philip H. Dougherty | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/rockefeller-urges-full-health-plan-calls-for-compulsory-us.html | ROCKEFELLER URGES FULL HEALTH PLAN; Calls for Compulsory U.S. Insurance Program | True | By James F. Clarity Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/hayden-doubts-vietcong-will-free-more-prisoners.html | Hayden Doubts Vietcong Will Free More Prisoners | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/foreign-affairs-don-wanna-leave-the-congo-chinese-fizzle-castros.html | Foreign Affairs: Don' Wanna Leave the Congo; Chinese Fizzle Castro's Guerrillas | True | By C.L Sulzberger | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/americans-down-pipers-by-114109-36-points-by-jackson-pace.html | AMERICANS DOWN PIPERS BY 114-109; 36 Points by Jackson Pace Victors--Hawkins Gets 31 | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bill-for-film-censorship-offered-in-city-council.html | Bill for Film Censorship Offered in City Council | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/news-of-realty-lease-on-madison-hitachi-rents-34th-floor-in-no-437.html | NEWS OF REALTY: LEASE ON MADISON; Hitachi Rents 34th Floor in no. 437 for Headquarters | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/rev-dr-karl-graesser-64-dies-led-lutherans-atlantic-district.html | Rev. Dr. Karl Graesser, 64, Dies; Led Lutherans' Atlantic District | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/market-place-electric-autos-spark-shares-commission-tables.html | Market Place; Electric Autos Spark Shares Commission Tables Accounting Dispute | True | By Robert Metz | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/ge-names-three-to-high-positions-executive-vice-presidents-added-to.html | G.E. NAMES THREE TO HIGH POSITIONS; Executive Vice Presidents Added to Management | True | By Gene Smith | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/hussein-confers-in-london.html | Hussein Confers in London | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/texas-documents-sold-for-21175.html | TEXAS DOCUMENTS SOLD FOR $21,175 | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/back-military-construction.html | Back Military Construction | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/mrs-king-gains-in-sydney-tennis-misses-casals-harter-also-reach.html | MRS. KING GAINS IN SYDNEY TENNIS; Misses Casals, Harter Also Reach Quarter-Finals | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/rev-ww-jackson-of-st-pauls-school.html | REV. W.W. JACKSON, OF ST. PAUL'S SCHOOL | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/transcript-of-statement-bigcity-problem-not-a-magic-wand.html | Transcript of Statement; Big City Problem Not a Magic Wand | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cordero-rides-257th-winner-of-season-here-and-ties-usserys-state.html | Cordero Rides 257th Winner of Season Here and Ties Ussery's State Record; Before the Race and After: Guess Who Tied a Record? | True | By Steve Cady | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/maddox-will-release-547-from-prison-for-christmas.html | Maddox Will Release 547 From Prison for Christmas | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/priests-to-widen-celibacy-protest-national-group-plans-drive-to.html | PRIESTS TO WIDEN CELIBACY PROTEST; National Group Plans Drive to Increase Its Members | True | By Edward B. Fiske | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/baby-abandoned-at-hospital.html | Baby Abandoned at Hospital | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bridge-a-difficult-rebid.html | Bridge; A Difficult Rebid | True | By Alan Truscott | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/a-3d-term-sought-by-senator-clark-pennsylvanian-to-run-in68-for.html | A 3D TERM SOUGHT BY SENATOR CLARK; Pennsylvanian to Run in'68 for 'Cause of Peace' Will Decide Later | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/rain-batters-california.html | Rain Batters California | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/president-signs-air-quality-act-scores-pollution-aided-with-research.html | President Signs Air Quality Act; Scores Pollution; Aided With Research | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bruckner-played-by-philadelphia-kertesz-conducts-the-fifth-at.html | BRUCKNER PLAYED BY PHILADELPHIA; Kertesz Conducts the Fifth at Philharmonic Hall | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/twentieth-century-fox-profits-increased-in-the-third-quarter.html | Twentieth Century-Fox Profits Increased in the Third Quarter; Teledyne, Inc. | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/art-is-active-ingredient-at-ardsley-chemical-plant-the-uses-of-art.html | Art Is Active Ingredient at Ardsley Chemical Plant; The Uses of Art | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/warm-drinks-for-cold-days.html | Warm Drinks for Cold Days | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/ed-sullivan-given-medal-for-service-to-blood-bank.html | Ed Sullivan Given Medal For Service to Blood Bank | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/creative-compromise-at-un.html | Creative Compromise at U.N. | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bahamas-banks-restricted-to-the-bahamian-currency.html | Bahamas Banks Restricted To the Bahamian Currency | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/senate-unit-approves-compromise-on-meat-bill-measure-to-improve.html | Senate Unit Approves Compromise on Meat Bill; Measure to Improve State Inspection and Cleanup of Plants Voted Unanimously | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/joy-names-new-president.html | Joy Names New President | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/halfbrother-sues-the-two-sons-of-welles-over-mothers-estate-wounded.html | Half-Brother Sues the Two Sons Of Welles Over Mother's Estate; Wounded in Korea | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/pacts-gains-listed-by-tv-technicians.html | PACT'S GAINS LISTED BY TV TECHNICIANS | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/tv-a-disillusioned-gauguin-in-tahiti-artists-works-in-color-redeem.html | TV: A Disillusioned Gauguin in Tahiti; Artist's Works in Color Redeem Program | True | By Jack Gould | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/east-germans-importing-labor-from-other-communist-lands-the-most.html | East Germans Importing Labor From Other Communist Lands; The Most Recent Accord Many Yugoslavs in West | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/revolution-in-health-care.html | Revolution in Health Care | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/other-ivy-teams-are-forced-to-try-hard-for-second-place.html | Other Ivy Teams Are Forced To Try Hard for Second Place | True | By Deane McGowen | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/money.html | Money | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/retirement-aid-voted-by-senate-increase-in-earnings-limit-to-2400.html | RETIREMENT AID VOTED BY SENATE; Increase in Earnings Limit to $2,400 Backed, 50-23 --Bill Nears Final Vote Committee's Version RETIREMENT AID VOTED BY SENATE Would Publish Guidelines | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/senate-panel-told-of-push-by-negroes.html | SENATE PANEL TOLD OF PUSH BY NEGROES | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/suharto-to-visit-egypt-in-68.html | Suharto to Visit Egypt in '68 | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/florence-reed-actress-84-dies-star-of-shanghai-gesture-also-in-skin.html | FLORENCE REED, ACTRESS, 84, DIES; Star of 'Shanghai Gesture' Also in 'Skin of Our Teeth' A Vengeful Princess Lines by Cohan | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cbs-protests-rule-on-attacks-over-tv.html | C.B.S. PROTESTS RULE ON ATTACKS OVER TV | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/indictment-in-air-explosion.html | Indictment in Air Explosion | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/list-of-those-on-the-plane-in-ohio-crash-known-passenger-survivors.html | List of Those on the Plane in Ohio Crash; Known Passenger Survivors Other Passengers | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/medicaid-study-planned.html | Medicaid Study Planned | True | By Peter Kihss | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bulletproof-glass-encloses-gallery-at-stock-exchange.html | Bulletproof Glass Encloses Gallery At Stock Exchange | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-agency-gives-shipowning-data-american-craft-registered-abroad.html | U.S. AGENCY GIVES SHIPOWNING DATA; American Craft Registered Abroad Are in Majority Decline in Tankers 43 ships on Order Other Oil Companies | True | By Werner Bamberger | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/lindsay-and-sherman.html | Lindsay and Sherman | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/dynamite-in-cyprus.html | Dynamite in Cyprus | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/english-teams-in-soccer-tie.html | English Teams in Soccer Tie | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/city-club-picks-head-of-study-on-lindsay.html | CITY CLUB PICKS HEAD OF STUDY ON LINDSAY | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/3-safe-in-army-plane-crash.html | 3 Safe in Army Plane Crash | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/supreme-court-in-jersey-removes-fanny-hill-ban.html | Supreme Court in Jersey Removes Fanny Hill Ban | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/british-encounter-delay-in-amassing-a-3billion-credit-britain-is.html | British Encounter Delay in Amassing A $3-Billion Credit; BRITAIN IS FACING DELAY ON CREDIT Europan Currencies Needed | True | By Clyde H. Farnsworth Special To The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-delhi-dismisses-two-state-governments.html | New Delhi Dismisses Two State Governments | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/senate-unit-votes-gi-raise.html | Senate Unit Votes G.I. Raise | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/japan-mexico-in-big-leagues-future.html | Japan, Mexico in Big Leagues' Future | True | By Leonard Koppett | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/city-hall-parley-on-subways-held-transit-panel-asks-reason-for.html | CITY HALL PARLEY ON SUBWAYS HELD; Transit Panel Asks Reason for Route-Change Delay | True | By Seth S. King | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/sikkim-captures-sprint-at-laurel-sets-american-turf-mark-of-057-25.html | SIKKIM CAPTURES SPRINT AT LAUREL; Sets American Turf Mark of 0:57 2/5 for 5 Furlongs | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/democrats-on-long-island-open-antijohnson-drive.html | Democrats on Long Island Open Anti-Johnson Drive | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/air-defense-demonstrated.html | Air Defense Demonstrated | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bowl-bid-refused-by-morgan-state-team-lacks-enthusiasm-for-facing.html | BOWL BID REFUSED BY MORGAN STATE; Team Lacks Enthusiasm for Facing Same Foe as in '66 Texas-Arlington Picked | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/59-youths-freed-at-party-hearing-naugatuck-marijuana-case-continued.html | 59 YOUTHS FREED AT PARTY HEARING; Naugatuck Marijuana Case Continued Against Five | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/american-can-co-makes-price-rise.html | AMERICAN CAN CO. MAKES PRICE RISE | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/aftermath-of-a-cadet-dream-game-sugarbowl-incident-is-one-that.html | Aftermath of a Cadet Dream Game; Sugar-Bowl Incident Is One That Stirs the Imagination | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/society-glitters-at-mets-staging-of-walkure-audience-well-behaved.html | Society Glitters at Met's Staging of 'Walkure'; Audience Well Behaved In Long Line for Box Mrs. Cafritz Attends | True | By Stephen R. Connthe New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/chicago-jails-80-in-racial-fights-10-hurt-as-school-violence.html | CHICAGO JAILS 80 IN RACIAL FIGHTS; 10 Hurt as School Violence Spreads on North Side Fighting Spreads Suit Filed in Philadelphia Redress Sought Police Restore Order | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/news-summary-and-index-the-mayor-events-of-the-day.html | News Summary and Index; The Mayor Events of the Day | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/3d-mississippi-home-is-blasted-in-week.html | 3D MISSISSIPPI HOME IS BLASTED IN WEEK | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/excerpts-from-talk-by-westmoreland-elections-recalled-begin-second.html | Excerpts From Talk by Westmoreland; Elections Recalled Begin Second Phase Final Phase Outlined | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/wallace-threat-spurs-gop-drive-appeal-for-funds-points-to-his.html | WALLACE THREAT SPURS G.O.P. DRIVE; Appeal for Funds Points to His Possible Candidacy | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/2-plead-not-guilty-in-village-slaying.html | 2 PLEAD NOT GUILTY IN VILLAGE SLAYING | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/paperboard-output-rose-19-in-week.html | PAPERBOARD OUTPUT ROSE 1.9% IN WEEK | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/the-nation-passes-tomorrow-to-mark-thanksgiving-day.html | The Nation Passes Tomorrow to Mark Thanksgiving Day | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/actor-and-daughter-killed-in-plane-crash-on-coast.html | Actor and Daughter Killed In Plane Crash on Coast | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cambodia-disputes-reports-of-a-base.html | CAMBODIA DISPUTES REPORTS OF A BASE | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/cushman-wakefield-promotes-3.html | Cushman & Wakefield Promotes 3 | True | The New York Times Studio | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/aden-liberation-front-meets-with-the-british.html | Aden Liberation Front Meets With the British | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/son-to-mrs-tidmarsh.html | Son to Mrs. Tidmarsh | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/spot-sterling-stays-above-the-ceiling-in-a-quiet-session.html | Spot Sterling Stays Above the Ceiling In a Quiet Session | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/washington-why-westmoreland-and-bunker-are-optimistic-the-official.html | Washington: Why Westmoreland and Bunker Are Optimistic; The Official Estimates Men and Missiles | True | By James Reston | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/father-disowns-his-son-for-defying-the-draft.html | Father Disowns His Son For Defying the Draft | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/rockefeller-wins-on-no-draft-plea-the-young-republican-club-here.html | ROCKEFELLER WINS ON 'NO DRAFT' PLEA; The Young Republican Club Here Drops Campaign | True | By Richard Witkin | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/artist-in-scarsdale-wins-delay-in-fight-for-home.html | Artist in Scarsdale Wins Delay in Fight for Home | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/coin-dealers-given-3-months.html | Coin Dealers Given 3 Months | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/76er-rookie-out-with-injury.html | 76er Rookie Out With Injury | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/senate-unit-sees-war-power-peril-report-urges-congress-to-reassert.html | SENATE UNIT SEES WAR POWER PERIL; Report Urges Congress to Reassert Authority Over Commitment of Troops | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/grant-memorial-eases-rules-but-retains-its-solemnity-even-his-sword.html | Grant Memorial Eases Rules, but Retains Its Solemnity; Even His Sword | True | BY McCandlish Phillips | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-zealanders-fear-news-leak-holyoake-says-devaluation-report-cane.html | NEW ZEALANDERS FEAR NEWS LEAK; Holyoake Says Devaluation Report Came From U.S. Advance Report 'Leak' at I.M.F. Denied | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/tara-singh-chief-of-militant-sikhs-thorn-in-side-of-british-and.html | TARA SINGH, CHIEF OF MILITANT SIKHS; Thorn in Side of British and Indians Alike Dies at 84 | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/public-cautioned-on-spine-report-new-operative-technique-said-to.html | PUBLIC CAUTIONED ON SPINE REPORT; New Operative Technique Said to Need Much Study | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-weighs-call-to-un-on-peace-may-again-urge-council-to-discuss.html | U.S. WEIGHS CALL TO U.N. ON PEACE; May Again Urge Council to Discuss Settlement Moves | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/court-delays-pressmen-move.html | Court Delays Pressmen Move | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-budget-why-some-assert-it-defies-trimming-uncuttable-items.html | U.S. Budget: Why Some Assert It Defies Trimming; 'Uncuttable' Items | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/jaguar-to-trim-prices-of-autos-announcement-is-the-first-linked-to.html | JAGUAR TO TRIM PRICES OF AUTOS; Announcement Is the First Linked to Devaluation B.M.C. Expects a Cut JAGUAR TO TRIM PRICES OF AUTOS | True | By Gerd Wilcke | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/leary-contends-midtown-section-is-safe-despite-a-few-muggings-leary.html | Leary Contends Midtown Section Is Safe Despite a 'Few' Muggings; LEARY CONTENDS MIDTOWN IS SAFE | True | By Martin Gansberg | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/merger-assures-new-haven-help-pennsy-central-loan-gets-approval-of.html | MERGER ASSURES NEW HAVEN HELP; Pennsy-Central Loan Gets Approval of the I.C.C. | True | ROBERT E. BEDINGFIELD Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/harper-reds-outfielder-sent-to-indians-for-whitfield-culver-raudman.html | Harper, Reds' Outfielder, Sent to Indians for Whitfield, Culver; RAUDMAN OF CUBS INVOLVED IN TRADE Outfielder Assigned to Reds, but Indians' Part of Deal Is Still to Be Worked Out | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/joseph-newman-80-dies-extheater-ticket-broke.html | Joseph Newman, 80, Dies; Ex Theater Ticket Broke | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/israeli-jets-raid-posts-in-jordan-one-of-craft-crossing-river-for.html | ISRAELI JETS RAID POSTS IN JORDAN; One of Craft Crossing River for First Time Since War Is Downed—Tanks Are Hit Two Pairs of Tanks ISRAELI JETS RAID POSTS IN JORDAN Retaliation Discerned Jordan Claims 2 Planes | True | By Terence Smith Special To the New York Timesspecial To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/facts-in-taxi-dispute.html | Facts in Taxi Dispute | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/winner-of-an-alger-award-later-canceled-dies-in-crash.html | Winner of an Alger Award, Later Canceled, Dies in Crash | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/letters-to-the-editor-of-the-times-satos-minority-view.html | Letters to the Editor of The Times; Sato's Minority View | True | TSUGIO AOK | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/other-company-reports.html | Other Company Reports | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/ohio-crash-toll-is-66-airport-inquiry-demanded-governor-of-kentucky.html | Ohio Crash Toll Is 66; Airport Inquiry Demanded; Governor of Kentucky Urges Investigation Into Causes of Cincinnati Accidents Similarities Noted Airport Defended | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/judge-curbs-nevada-pickets.html | Judge Curbs Nevada Pickets | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/morrison-named-running-back-for-giants-game-with-eagles.html | Morrison Named Running Back For Giants' Game With Eagles | True | By William N. Wallace | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/reagan-seeking-to-bypass-court-asks-legislature-to-let-him-cut.html | REAGAN SEEKING TO BYPASS COURT; Asks Legislature to Let Him Cut Medical Aid Program | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/westmoreland-says-ranks-of-vietcong-thin-steadily-westmoreland.html | Westmoreland Says Ranks Of Vietcong Thin Steadily; Westmoreland Asserts Vietcong Decline Steadily | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/morocco-said-to-get-czech-arms-supply.html | MOROCCO SAID TO GET CZECH ARMS SUPPLY | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/paris-may-quit-pool-paris-may-quit-pool-last-five-months-refusal-by.html | Paris May Quit Pool; Paris May Quit Pool Last Five Months Refusal by France Comment by Fowler Special to The New York Times | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/a-draft-resister-defends-tactics-of-disruption-columbia-student.html | A Draft Resister Defends Tactics of 'Disruption'; Columbia Student Puts Cause of Peace Above the Need of 'an Orderly America' | True | By Edward C. Burks | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/first-lady-in-anticrime-unit.html | First Lady in Anticrime Unit | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-gains-cited-in-treating-blind-experts-describe-methods.html | NEW GAINS CITED IN TREATING BLIND; Experts Describe Methods Promising Sight Restoral Tests With Synthetics Corneal Grafting Problem | True | By Robert Reinhold | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/bond-margin-plans-set-off-comments.html | BOND MARGIN PLANS SET OFF COMMENTS | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/welfare-recipients-protest-stiffening-of-rules-in-bill.html | Welfare Recipients Protest Stiffening Of Rules in Bill | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/top-banks-adopt-primerate-rise-6-rate-spreads-mortgages-start-up-a.html | TOP BANKS ADOPT PRIME-RATE RISE; 6% RATE SPREADS Mortgages Start Up —A Fund Shortage Is Feared Here | True | By H. Erich Heinemann | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/dun-bradstreet-elects.html | Dun & Bradstreet Elects | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/independence-to-be-overhauled-in-bid-for-convention-business-liner.html | Independence to Be Overhauled In Bid for Convention Business; Liner Will Be Transformed Into a Seagoing Hotel by American Export | True | By Farnsworth Fowle | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/eisenhower-gets-checkup.html | Eisenhower Gets Checkup | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/television.html | Television | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/volcano-erupts-in-hawaii.html | Volcano Erupts in Hawaii | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-defector-links-cia-to-55-air-crash.html | U.S. DEFECTOR LINKS C.I.A. TO '55 AIR CRASH | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/curb-lifted-on-comet-jets.html | Curb Lifted on Comet Jets | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/revlon-names-officer-to-seat-on-its-board.html | Revlon Names Officer To Seat on Its Board | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/russians-show-off-airliner-in-capital.html | RUSSIANS SHOW OFF AIRLINER IN CAPITAL | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/currencies-readjusted-seven-more-countries-devalue-france-going-it.html | Currencies Readjusted; Seven More Countries Devalue; France Going It Alone on Gold | True | By Robert A. Wright | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/us-berates-soviet-over-exploiting-of-deserters-heading-for-neutral.html | U.S. Berates Soviet Over 'Exploiting' of Deserters; Heading for 'Neutral' Nation Special to The New York Times | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/reginald-lawrence-67-dead-coauthor-of-broadway-plays-book-to-be.html | Reginald Lawrence, 67, Dead; Co-Author of Broadway Plays; Book to Be Published Soon | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/olympic-skiers-leave-for-drills-17-member-us-squad-will-train-in.html | OLYMPIC SKIERS LEAVE FOR DRILLS; 17 Member U.S. Squad Will Train in Switzerland | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/januarys-draft-doubled-by-us-call-for-34000-shows-need-to-replace.html | JANUARYS DRAFT DOUBLED BY U.S.; Call for 34,000 Shows Need to Replace Returning G.I.'s | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/neivertlewis.html | Neivert—Lewis | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/new-orders-drop-in-durable-goods-lag-in-automobile-industry-offsets.html | NEW ORDERS DROP IN DURABLE GOODS; Lag in Automobile Industry Offsets Aerospace Gains Machinery Orders Firm | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/emergency-power-cable-slated-under-li-sound.html | Emergency Power Cable Slated Under L.I. Sound | True | Special to The New York Times | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/chicago-gets-freeway-funds.html | Chicago Gets Freeway Funds | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/trust-suit-names-news-syndicates-us-accuses-3-of-unlawful-comic-and.html | TRUST SUIT NAMES NEWS SYNDICATES; U.S. Accuses 3 of Unlawful Comic and Column Pacts | True | By Edward Ranzal | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-22 | 1967-11-22 | https://www.nytimes.com/1967/11/22/archives/general-motors-talks-set.html | General Motors Talks Set | True | | 1995-11-16 | RE0000708804 | B00000385203 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/london-devaluation-continues-to-show-widespread-effects-effects.html | London Devaluation Continues to Show Widespread Effects; EFFECTS SPREAD ON DEVALUATION | True | By Robert A. Wright | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/france-hints-aid-for-british-loan-but-paris-seems-likely-to-press.html | FRANCE HINTS AID FOR BRITISH LOAN; But Paris Seems Likely to Press 'Hard Line' Policy When Terms Are Set The Paris Outlook De Gaulle's Birthday Pattern of Trade FRANCE HINTS AID FOR BRITISH LOAN | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/black-hawks-trounce-rankers-71-at-garden-royals-beat-beat-knicks.html | Black Hawks Trounce Rankers, 7-1, at Garden; Royals Beat Beat Knicks, 123-122; CHICAGO SPARKED BY HULLS 3 GOALS Second-Period Drive Leads to Removal of Giacomin-- Goyette Averts Shutout Villemure Gets Chance 70-Footer Finds Mark | True | By Gerald Eskenazithe New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/house-panel-bars-credit-cost-plan-rejects-store-disclosure-of.html | HOUSE PANEL BARS CREDIT COST PLAN; Rejects Store Disclosure of Revolving Account Interest Revolving Accounts 'Entirely Too Weak' | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/sports-of-the-times-short-trip-first-post-days-end.html | Sports of The Times; Short Trip First Post Day's End | True | By Robert Lipsytethe New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/portugal-shows-anxiety-portugal-shows-anxiety-on-trade.html | Portugal Shows Anxiety; PORTUGAL SHOWS ANXIETY ON TRADE | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/lindsay-agrees-to-subway-shift-drops-attempt-to-postpone-sundays.html | LINDSAY AGREES TO SUBWAY SHIFT; Drops Attempt to Postpone Sunday's Route Changes | True | By Seth S. King | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/thant-issues-an-appeal.html | Thant Issues an Appeal | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/a-little-teazy-a-little-weazy-and-a-new-name-a-big-husky-man.html | 'A Little Teazy, a Little Weazy'--And a New Name; A Big Husky Man | True | By Angela Taylor | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/daily-output-high.html | Daily Output High | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/strike-is-set-at-chrysler-for-white-collar-workers.html | Strike Is Set at Chrysler For White Collar Workers | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/pearson-offers-peace-plan.html | Pearson Offers Peace Plan | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/alston-is-signed-for-15th-season-dodger-pilot-to-get-60000-all.html | ALSTON IS SIGNED FOR 15TH SEASON; Dodger Pilot to Get $60,000 --All Coaches to Return | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/albany-shifts-tax-due-dates-big-employers-reminded-on-twicemonthly.html | ALBANY SHIFTS TAX DUE DATES; Big Employers Reminded on Twice-Monthly Payments Revenue Gain Noted | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dallas-mayor-bids-the-living-pursue-kennedy-goals-300-attend.html | Dallas Mayor Bids the Living Pursue Kennedy Goals; 300 Attend Service --Brothers Visit Arlington Grave Rite at Dealey Plaza Marks Anniversary of Assassination Wreaths Placed at Stone | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/bar-owner-disputes-saloon-definition-in-fight-for-sign.html | Bar Owner Disputes 'Saloon' Definition In Fight for Sign | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/a-new-president-and-director-is-chosen-by-warnerlambert.html | A New President and Director Is Chosen by Warner-Lambert | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/money.html | Money | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/at-dallas.html | At Dallas | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/americans-moved-inland-as-cyprus-fears-invasion.html | Americans Moved Inland As Cyprus Fears Invasion | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/blackmail-charged-to-us-on-meat-bill.html | BLACKMAIL CHARGED TO U.S. ON MEAT BILL | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/jerseyan-killed-in-vietnam.html | Jerseyan Killed in Vietnam | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/champagne-and-nostalgia-cheer-last-hoboken-ferry-her-farewell.html | Champagne and Nostalgia Cheer Last Hoboken Ferry; Her Farewell Voyage Ends 306 Years of Hudson Run Children Go Along | True | The New York Times (by Jack Manning) | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/willie-smith-plays-at-hoefer-funeral.html | WILLIE SMITH PLAYS AT HOEFER FUNERAL | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/high-court-scored-over-pornography.html | HIGH COURT SCORED OVER PORNOGRAPHY | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/transport-news-the-pound-crisis-airlines-meeting-on-rates-in-wake.html | TRANSPORT NEWS: THE POUND CRISIS; Airlines Meeting on Rates in Wake of Devaluation Election Contested Ships for Sale | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/trusteeship-council-backs-independence-on-jan-31-for-pacific-isle.html | Trusteeship Council Backs Independence on Jan. 31 for Pacific Isle of Nauru; Assembly Approval Needed As a Scot, He Is Delighted | True | By Kathleen Teltsch Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/robertson-leads-3dperiod-surge-he-and-lucas-playing-with-ailments.html | ROBERTSON LEADS 3D-PERIOD SURGE; He and Lucas, Playing With Ailments, Spark a Rally That Trips New York Hawks Set Back 76ers | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/columbia-suspends-military-recruiting-on-campus.html | Columbia Suspends Military Recruiting on Campus | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/4-africans-arrive-on-nigerian-mission.html | 4 AFRICANS ARRIVE ON NIGERIAN MISSION | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/october-volume-rises-for-chains-29-retail-concerns-show-a-73-gain.html | OCTOBER VOLUME RISES FOR CHAINS; 29 Retail Concerns Show a 7.3% Gain in Sales Sears Attains Record OCTOBER VOLUME RISES FOR CHAINS | True | By David Dworsky | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/citys-welfare-roll-outpacing-forecast-city-relief-roll-topping.html | City's Welfare Roll Outpacing Forecast; CITY RELIEF ROLL TOPPING FORECAST Self-Support Encouraged Job Problems Reflected | True | By Peter Kihss | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/israel-in-boiling-debate-devaluation-of-pound-in-israel-sets-off-a.html | Israel in Boiling Debate; Devaluation of Pound in Israel Sets Off a Boiling Controversy Swift Action Taken Details of Danger Cited Subsidies Are Planned Dinar Exchange Set | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/senate-rollcall-on-social-security.html | Senate Roll-Call on Social Security | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/4-us-deserters-at-an-antiwar-rally-in-moscow-americans-are.html | 4 U.S. Deserters at an Antiwar Rally in Moscow; Americans Are Committing 'Wholesale Murder,' Sailor Tells Moscow Students | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rates-for-us-treasury-bills-show-a-slight-rise-at-auction.html | Rates for U.S. Treasury Bills Show a Slight Rise at Auction | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/kentucky-governor-meets-both-sides-in-dam-dispute.html | Kentucky Governor Meets Both Sides in Dam Dispute | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve districts | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/fda-would-put-stp-under-drug-abuse-law.html | F.D.A. Would Put STP Under Drug Abuse Law | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/in-the-nation-congress-and-the-war-power-checks-and-balances.html | In The Nation: Congress and the War Power; Checks and Balances Resolution's Potential 'Affirmative Action' Good and Bad Effects | True | By Tom Wicker | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/wildcat-walkouts-keep-2500-cabs-off-streets-negotiations-resumed.html | Wildcat Walkouts Keep 2,500 Cabs Off Streets; Negotiations Resumed WILDCAT STRIKES IDLE 2,500 TAXIS Other Demands | True | By Peter Millones | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/paraplegic-surgery-patient-said-to-get-physiotherapy.html | Paraplegic Surgery Patient Said to Get Physiotherapy | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/britains-national-theater-plans-new-home-modern-building-on-the.html | Britain's National Theater Plans New Home; Modern Building on the Thames Would Triple Audience | True | By Alvin Shuster Special To the New York Timesradiophoto of the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/amex-list-shows-further-advance-index-climbs-by-24-cents-502-issues.html | AMEX LIST SHOWS FURTHER ADVANCE; Index Climbs by 24 Cents--502 Issues Are Up | True | By Alexander R. Hammer | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/alanrl-reported-in-sana.html | al-Anrl Reported in Sana | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/gary-beller-weds-carole-wrubel.html | Gary Beller Weds Carole Wrubel | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/fordham-to-raise-tuition-fees-in-68.html | FORDHAM TO RAISE TUITION FEES IN '68 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/mcluhan-is-hospitalized.html | McLuhan Is Hospitalized | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/15000-march-in-istanbul.html | 15,000 March in Istanbul | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/spellman-leaves-cleveland-clinic.html | SPELLMAN LEAVES CLEVELAND CLINIC | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/bridge-new-orleans-set-to-open-fall-national-championships-grand.html | Bridge:; New Orleans Set to Open Fall National Championships Grand Slam Winner | True | By Alan Truscott | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/conferees-on-poverty-bill-again-fail-to-reach-accord.html | Conferees on Poverty Bill Again Fail to Reach Accord | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/lefkowitz-seeks-creditcard-curb-will-also-push-legislation-on-bank.html | LEFKOWITZ SEEKS CREDIT-CARD CURB; Will Also Push Legislation on Bank Christmas Clubs LEFKOWITZ SEEKS CREDIT-CARD CURB | True | By Isadore Barmash | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/un-assembly-gets-views-of-8-on-china.html | U.N. ASSEMBLY GETS VIEWS OF 8 ON CHINA | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/piano-recital-given-by-cecile-ousset.html | PIANO RECITAL GIVEN BY CECILE OUSSET | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | United Press International | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/11million-ring-for-bets-raided-us-says-it-is-run-by-mafia-6-seized.html | $11-MILLION RING FOR BETS RAIDED; U.S. Says It Is Run by Mafia --6 Seized in Brooklyn Brother Arrested | True | By Edward Ranzal | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/ji-case-company-lists-profit-dip-equipment-manufacturers-sales.html | J.I. CASE COMPANY LISTS PROFIT DIP; Equipment Manufacturers Sales Increase by 5% Syntex Corp. Hormel & Co. | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/punjab-government-falls-method-criticized.html | Punjab Government Falls; Method Criticized | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/anesthesia-unit-kills-two.html | Anesthesia Unit Kills Two | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/senate-bans-pressure-in-military-bond-sales.html | Senate Bans Pressure In Military Bond Sales | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/portuguese-again-urges-un-study-of-mercenaries.html | Portuguese Again Urges U.N. Study of Mercenaries | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/westmoreland-sure-of-victory-calls-dakto-battle-start-of-great-defeat.html | WESTMORELAND SURE OF VICTORY; Calls Dakto Battle Start of 'Great Defeat' for Foe WESTMORELAND SURE OF VICTORY Other Objectives Stated | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/migs-assembled-at-yemen-airport-40-soviet-technicians-seen-by.html | MIG'S ASSEMBLED AT YEMEN AIRPORT; 40 Soviet Technicians Seen by Expelled Correspondent A Sense of Urgency Referendum Rejected | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/mother-and-girl-killed.html | Mother and Girl Killed | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/radio-talks-sports-special-events-news-broadcasts.html | Radio, Talks, Sports, Special Events News Broadcasts | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dendurinnew-york.html | Dendur-in-New York | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/sihanouk-says-its-us-fault-if-vietcong-are-in-cambodia.html | Sihanouk Says It's U.S. Fault If Vietcong Are in Cambodia | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/books-of-the-times-ancient-warfare-all-a-bit-familiar-end-papers.html | Books Of The Times; Ancient Warfare All a Bit Familiar End Papers | True | By Thomas Laskjerry Bauer | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/chess-turning-a-draw-into-victory-requires-a-sure-steady-hand.html | Chess:; Turning a Draw Into Victory Requires a Sure, Steady Hand | True | By Al Horowitz | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/war-tribunal-sees-a-farmers-wounds.html | WAR 'TRIBUNAL' SEES A FARMER'S WOUNDS | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rozelle-depicts-future-of-nfl-says-rigularseason-play-definitely.html | ROZELLE DEPICTS FUTURE OF N.F.L.; Says Rigular-Season Play Definitely Will Begin in '70 Deliberation Is Necessary Seeks New Fans | True | By William N. Wallace | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/reserves-reduced.html | Reserves Reduced | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/president-de-caulle-is-77.html | President De Caulle Is 77 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/leafs-turn-back-north-stars-30-walton-registers-his-fifth-goal-of.html | LEAFS TURN BACK NORTH STARS, 3-0; Walton Registers His Fifth Goal of the Week | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/election-of-2-directors-announced-by-scm.html | Election of 2 Directors Announced by SCM | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/corelli-in-top-form-in-gioconda-at-met.html | CORELLI IN TOP FORM IN 'GIOCONDA' AT MET | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/brokerage-houses-raising-key-rate.html | BROKERAGE HOUSES RAISING KEY RATE | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/edward-kennedy-plans-trip.html | Edward Kennedy Plans Trip | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/austrians-to-join-suez-unit.html | Austrians to Join Suez Unit | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/archbishop-hakim-elected-head-of-mekhite-church.html | Archbishop Hakim Elected Head of Melchite Church | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/fowler-says-plan-would-cut-deficit-11billion-in-year.html | Fowler Says Plan Would Cut Deficit $11-Billion in Year | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/last-2-newsreels-to-be-discontinued.html | LAST 2 NEWSREELS TO BE DISCONTINUED | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/mavericks-triumph.html | Mavericks Triumph | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/mansfield-puts-off-test-of-war-powers.html | MANSFIELD PUTS OFF TEST OF WAR POWERS | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/nebraska-governor-to-call-legislature.html | NEBRASKA GOVERNOR TO CALL LEGISLATURE | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/hussein-is-urged-to-rearm-jordan-legislators-bid-him-accept-aid.html | HUSSEIN IS URGED TO REARM JORDAN; Legislators Bid Him Accept Aid 'From Any Source' Decision is Promised | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/johnson-dispatches-vance-to-consult-greeks-and-turks-vance-to.html | Johnson Dispatches Vance to Consult Greeks and Turks; VANCE TO CONSULT GREEKS AND TURKS | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/former-nun-starts-new-career-sister-who-fought-hospital-closing-is.html | Former Nun Starts New Career; Sister Who Fought Hospital Closing Is Now on L.I. Hopes to Marry Objective The Same | True | By Martin Tolchinthe New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/personal-finance-women-shareholders-federation-gets-a-few-pointers.html | Personal Finance; Women Shareholders Federation Gets A Few Pointers on What to Invest In Personal Finance | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/advice-is-offered-to-dog-buyer-canadian-says-type-and-balance-are.html | Advice Is Offered to Dog Buyer; Canadian Says Type and Balance Are Essentials Physical Condition, Temperament Also Are Important | True | By John Rendel | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/junior-league-introduces-44-girls-at-plaza.html | Junior League Introduces 44 Girls at Plaza | True | Bradford BachrachBradford BachrarhBradford BachradBy Te Winburn Jr.Bradford BachrachBradford Bachrach | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/burnham-limited-partner.html | Burnham Limited Partner | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/one-justice-criticizes-another-for-wiretap-writ-hofstadter-says.html | One Justice Criticizes Another for Wiretap Writ; Hofstadter Says Shapiro's Authorization Is of 'Dangerous Dubiety' | True | By Robert E. Tomasson | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/cordero-sets-state-riding-record-with-258th-victory-in-aqueduct.html | Cordero Sets State Riding Record With 258th Victory in Aqueduct Feature; PUERTO RICAN ACE ALSO WINS FINALE Rides Good Game, $3.60, to Break Mark, Then Scores With Needles Sword Applause for the Jockey | True | By Joe Nichols | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rates-up-sharply-on-taxexempts-widely-used-indicator-puts-interest.html | RATES UP SHARPLY ON TAX-EXEMPTS; Widely Used Indicator Puts Interest at the Highest Level Since 1934 OTHER SECTORS DECLINE Bids on $55-Million Note Are Rejected by City Owing to High Costs Bids Accepted on Notes Utility Issue Price Rises INDEX UP A POINT FROM THE '67 LOW Bids on $55-Million Note Are Refused by the City Because of High Rates Continued From Page 67 Tax-Exempt Sector Shows Sharp Rise in Activity City Holds Up Sale of Notes Second Time Interest Cost Ceiling Of 5% Is Imposed Managers Are Named for Authorization | | By John H. Allan | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dance-the-richest-show-in-town-conrad-ludlow-shines-in-irish.html | Dance: The Richest Show in Town!; Conrad Ludlow Shines in 'Irish Fantasy' City Ballet Gives Tops Broadway for Week | | By Clive Barnes | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/un-unit-condemns-south-africa-again.html | U.N. UNIT CONDEMNS SOUTH AFRICA AGAIN | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/wood-field-and-stream-sighting-in-at-the-range-can-avoid.html | Wood, Field and Stream; "Sighting In" at the Range Can Avoid Embarrassing Misses in the Field | | By Nelson Bryant | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/students-dial-teachers.html | Students Dial Teachers | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/help-for-the-harried-hostess.html | Help for the Harried Hostess | | By Jean Hewitt | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/nixon-calls-makeup-on-tv-a-big-factor-in-his-1960-defeat.html | Nixon Calls Makeup On TV a Big Factor In His 1960 Defeat | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/turkey-rejects-greek-offer.html | Turkey Rejects Greek Offer | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/new-term-for-claims-official.html | New Term for Claims Official | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/at-kansas-city.html | At Kansas City | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/palladium-trading-is-started-in-commodities-market-here-silver.html | Palladium Trading Is Started In Commodities Market Here; SILVER WHEAT ORANGE JUICE | | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/bay-state-enacts-sales-tax.html | Bay State Enacts Sales Tax | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/situation-termed-tense.html | Situation Termed 'Tense' | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/kathy-kusner-faces-new-hurdle-equestrienne-seeks-jockeys-license-in.html | Kathy Kusner Faces New Hurdle; Equestrienne Seeks Jockey's License in Maryland Flat Racing Her Goal | True | By Myra MacPherson Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/boat-pilots-here-debating-firemen-basic-question-of-who-is-in.html | BOAT PILOTS HERE DEBATING FIREMEN; Basic Question of Who Is in Charge Still Unanswered Facts in Conflict Regulation in Question | True | By George Horne | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dakto-hill-falls-to-us-soldiers-fighting-is-bitter-battered.html | DAKTO HILL FALLS TO U.S. SOLDIERS; FIGHTING IS BITTER; Battered Paratroops Struck by Heavy Mortar Barrage in Area Near Cambodia 4-DAY DEATH TOLL IS 110 More Than 200 Wounded-- 900 North Vietnamese Are Reported Killed Battalion Fights Through Dakto Hill Falls to U.S. Soldiers in Bitter Fighting Near Cambodian Border | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/general-strike-grips-calcutta-violence-follows-ouster-of-state.html | GENERAL STRIKE GRIPS CALCUTTA; Violence Follows Ouster of State Regime by New Delhi GENERAL STRIKE GRIPS CALCUTTA Smoke Rises Over City | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/us-court-aids-convicts.html | U.S. Court Aids Convicts | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/tornadoes-leave-2-hurt-in-georgiaalabama-area.html | Tornadoes Leave 2 Hurt In Georgia-Alabama Area | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/brooks-loses-draft-plea.html | Brooks Loses Draft Plea | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/mrs-tomlinson-wed-to-edward-stitt-3d-finklanders.html | Mrs. Tomlinson Wed To Edward Stitt 3d; Fink-- Landers | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/japan-is-confident-on-currency-as-she-moves-to-protect-the-yen-at.html | Japan Is Confident on Currency As She Moves to Protect the Yen; 'At Face Value' | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/at-lincoln-neb.html | At Lincoln, Neb. | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/the-novelists-working-wife.html | The Novelist's Working Wife | True | By Lisa Hammel the New York Times (BY JACK MANNING) | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/safety-drive-reported-to-be-cutting-road-toll.html | Safety Drive Reported To Be Cutting Road Toll | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/sharp-is-optimistic.html | Sharp Is Optimistic. | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/microstates-chief-hammer-de-robart.html | Microstate's Chief; Hammer De Robart | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/aleandra-spingarn-married-here-to-laurence-kragen-koff.html | Aleandra Spingarn Married Here to Laurence Kragen Koff | True | Bradford Bachrach | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/screen-mr-kennedy-and-mr-reaganew-cinema-playhouse-changes-its.html | Screen: Mr. Kennedy and Mr. Reagan;New Cinema Playhouse Changes Its Fare Picture Makes a Case for the Californian 'Operation Kid Brother' | True | By Bosley Crowther | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/amy-morris-lillie-childrens-author.html | AMY MORRIS LILLIE, CHILDREN'S AUTHOR | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/edna-hubbard-becomes-bride-of-roger-travis.html | Edna Hubbard Becomes Bride Of Roger Travis | True | Special to The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/chile-girds-for-disorders-in-a-general-strike-today.html | Chile Girds for Disorders In a General Strike Today | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/ny-telephone-picks-area-vice-president.html | N.Y. Telephone Picks Area Vice President | True | Fabian Bachrach | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/observer-another-hat-in-the-hollow-ring-a-wonderful-man-enormous.html | Observer: Another Hat in the Hollow Ring; 'A Wonderful Man' Enormous Appeal Enter the Governor Mutual Trust | True | By Russell Baker | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/kings-sink-seals-31.html | Kings Sink Seals, 3-1 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/un-council-votes-british-proposal-on-mideast-crisis-unanimous-move.html | U.N. COUNCIL VOTES BRITISH PROPOSAL ON MIDEAST CRISIS; Unanimous Move Is First Concrete Step Since June to Open Door to Talks OUTLOOK IS STILL POOR Israelis and Arabs Indicate They Adhere to Old Stands -- Goldberg Hails Action Prolonged Talks Foreseen U.N. PLAN ON PEACE IN MIDEAST VOTED Two Key Principles Careful Spadework | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/pacifists-on-yacht-leave-danang-head-for-saigon.html | Pacifists on Yacht Leave Danang, Head for Saigon | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/2-are-given-30-year-terms-in-border-patrol-slayings.html | 2 Are Given 30-Year Terms In Border Patrol Slayings | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/oeo-faces-half-pay.html | O.E.O. Faces Half Pay | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/index-of-commodity-prices-shows-rise-of-01-to-951.html | Index of Commodity Prices Shows Rise of 0.1, to 95.1 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/army-helps-cities-plan-riot-control-army-teams-help-cities-make.html | Army Helps Cities Plan Riot Control; Army Teams Help Cities Make Riot Control Plans Talks on Pennsylvania | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/television.html | Television | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/ship-line-submits-caribbean-plan-american-export-would-join-in.html | SHIP LINE SUBMITS CARIBBEAN PLAN; American Export Would Join in Hydrofoil Venture 135-Passenger Craft | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/pacers-win-on-free-throws.html | Pacers Win on Free Throws | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/granite-marker-is-stolen-from-the-grave-of-oswald.html | Granite Marker Is Stolen From the Grave of Oswald | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/thanksgiving-1967.html | Thanksgiving, 1967 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/us-judge-scored-by-boston-paper-wyzanski-statements-called-untrue.html | U.S. JUDGE SCORED BY BOSTON PAPER; Wyzanski Statements Called 'Untrue and Defamatory' | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/3-catv-trials-are-extended-by-city-citys-involvement-stars-cast-in.html | 3 CATV Trials Are Extended by City; City's Involvement Stars Cast In 'Case of Libel' | True | By Robert E. Dallos | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/wayne-chatfield-taylor-dead-roosevelt-and-truman-aide-73-banker.html | Wayne Chatfield Taylor Dead; Roosevelt and Truman Aide, 73; Banker Held Major Posts in Commerce, Treasury and the Export-Import Bank In Many Public Posts Envoy at Trade Meetings | True | Special To The New York TimesThe New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/americans-beat-bucs-by-109106-jacksons-3point-basket-at-buzzer.html | AMERICANS BEAT BUCS BY 109-106; Jackson's 3-Point Basket at Buzzer Gains Victory | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rabbi-links-blast-to-a-slaying-plot-mississippian-tells-of-fears.html | RABBI LINKS BLAST TO A SLAYING PLOT; Mississippian Tells of Fears After Home Is Bombed A 'Flexing of Muscle' | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/unchoking-the-streets.html | Unchoking the Streets | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/panel-to-investigate-philadelphias-race-unrest-mayor-pledges-to.html | Panel to Investigate Philadelphia's Race Unrest; Mayor Pledges to Continue His Support for Rizzo Committee Will Also Review Police Brutality Charge Mayor Not Excited | True | By C. Gerald Fraser Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/brothers-visit-graye.html | Brothers Visit Graye | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/army-is-weighing-3-missile-sites-area-choice-is-narrowed-to-one-on.html | ARMY IS WEIGHING 3 MISSILE SITES; Area Choice Is Narrowed to One on L.I. and 2 in Jersey 72 Other Sites Ruled Out | True | By David Bird | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/state-canal-tonnage-up.html | State Canal Tonnage Up | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/5-college-students-killed-on-way-home-from-maine.html | 5 College Students Killed On Way Home From Maine | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/school-football-games-today.html | School Football Games Today | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/cyprus-tension-reaches-climax-west-seeks-calm-turks-reject-greek.html | CYPRUS TENSION REACHES CLIMAX; WEST SEEKS CALM; Turks Reject Greek Reply to Note--Envoys of Other Countries Offer Plan Formula Suggested CYPRUS TENSION REACHES CLIMAX Initial Reaction to Plan War Footing Since Friday | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rep-ford-says-johnson-cited-red-protest-role-asserts-the-president.html | Rep. Ford Says Johnson Cited Red Protest Role; Asserts the President Implied Communists Played Part in March on Pentagon Urged Release of Data TEXT OF FORD SPEECH | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/li-suspect-is-seized.html | L.I. Suspect Is Seized | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/princeton-bids-for-second-place-tiger-game-with-dartmouth-to-decide.html | PRINCETON BIDS FOR SECOND PLACE; Tiger Game With Dartmouth to Decide Ivy Runner-Up Started Out Strong Colman Expects Top Effort | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/santamaria-heard-with-miss-makeba.html | SANTAMARIA HEARD WITH MISS MAKEBA | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/news-of-realty-move-to-jersey-kauffman-carpet-co-taking-headquarters.html | NEWS OF REALTY: MOVE TO JERSEY; Kauffman Carpet Co. Taking Headquarters to Lodi Transfer of 100 Jobs Mixed Planned | True | By Joseph P. Fried | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rocket-launcher-stolen-from-princeton-armory.html | Rocket Launcher Stolen From Princeton Armory | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/celtics-set-back-rockets-124110-division-leaders-are-paced-by-surge.html | CELTICS SET BACK ROCKETS, 124-110; Division Leaders Are Paced by Surge in First Half | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/serbian-war-hero-accused-by-party-general-said-to-have-set-up-own.html | SERBIAN WAR HERO ACCUSED BY PARTY; General Said to Have Set Up Own Political Machine Fight Against Underground Ex-Royal Army Officer | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/29-at-princeton-fined.html | 29 at Princeton Fined | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/nine-recitals-are-planned-by-rubinstein-in-early-68.html | Nine Recitals Are Planned By Rubinstein in Early '68 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/mrs-mary-thornhill-is-remarried.html | Mrs. Mary Thornhill Is Remarried | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/german-leftists-found-new-party.html | GERMAN LEFTISTS FOUND NEW PARTY | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/trading-is-busy-in-british-pound-market-in-sterling-is-heavy-some.html | TRADING IS BUSY IN BRITISH POUND; Market in Sterling Is Heavy --Some Stability Returns Problem Posed | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/gregory-plans-32day-fast-to-protest-vietnam-policy.html | Gregory Plans 32-Day Fast To Protest Vietnam Policy | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/philharmonic-hall-sold-out-naturally-for-ella-fitzgerald.html | Philharmonic Hall Sold Out, Naturally, For Ella Fitzgerald | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/ethel-colt-by-herself-the-program.html | Ethel Colt, by Herself; The Program | True | By Richard F. Shepard | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/missing-sailor-is-found.html | Missing Sailor Is Found | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/travelers-jam-terminals-here-poor-weather-adds-to-delay-airports.html | TRAVELERS JAM TERMINALS HERE; Poor Weather Adds to Delay -- Airports Hardest Hit Radar Causes Delays, Too | True | By Sylvan Fox | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/letters-to-the-editor-of-the-times-gains-made-by-negroes-pulpit.html | Letters to the Editor of The Times; Gains Made by Negroes Pulpit Critic of L.B.J. Din of Auto Horns Against Museum Expansion Into Park No Further Encroachment | True | STEPHEN T. COCHRANE[Rabbi] JOSEPH H. GELBERMAN New York, Nov. 14, 1967JAMES F. JOHNSONROBERT M. MAKLA | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dow-seeks-to-deny-it-might-get-out-of-napalm-business.html | Dow Seeks to Deny It Might Get Out Of Napalm Business | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/commons-backs-wilson-on-pound-devaluation-supported-by-vote-of-335.html | COMMONS BACKS WILSON ON POUND; Devaluation Supported by Vote of 335 to 258 Indicts the Government Statements Ridiculed A 1924 Document Recalled | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/un-refugee-unit-extended.html | U.N. Refugee Unit Extended | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/harriman-sees-shah.html | Harriman Sees Shah | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/shippingmails-ail-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; AIL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/cunard-names-passenger-manager.html | Cunard Names Passenger Manager | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/a-rare-bird-and-some-songs-bird-songs-get-text-two-worlds-balanced.html | A Rare Bird and Some Songs; Bird Songs Get Text Two Worlds Balanced RARE BIRD BRINGS RECORDED SONGS Land Buyers Defied | True | By Brooks Atkinson | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/thant-message-on-cyprus.html | Thant Message on Cyprus | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/ending-the-economic-deadlock.html | Ending the Economic Deadlock | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/astor-place-cube-will-stay-in-place.html | ASTOR PLACE CUBE WILL STAY IN PLACE | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/bulls-defeat-bullets-105100.html | Bulls Defeat Bullets, 105-100 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/gary-republican-concedes.html | Gary Republican Concedes | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/flyers-top-wings-42.html | Flyers Top Wings, 4-2 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/edward-kennedy-backs-mccarthys-right-to-run.html | Edward Kennedy Backs McCarthy's Right to Run | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/orford-quartet-heard-in-debut-string-group-from-canada-performs-at.html | ORFORD QUARTET HEARD IN DEBUT; String Group From Canada Performs at Carnegie Hall Gamut of Style | True | By Donal Henahan | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/mixed-but-still-blessings.html | Mixed, but Still Blessings | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/facts-in-the-city-taxicab-dispute.html | Facts in the City Taxicab Dispute | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/romney-says-press-distorts-his-views.html | ROMNEY SAYS PRESS DISTORTS HIS VIEWS | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/350000-sought-to-assist-jersey-orchestra-and-hall.html | $350,000 Sought to Assist Jersey Orchestra and Hall | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/senators-debate-a-militant-negro-hed-shoot-mrs-johnson-he-says-if.html | SENATORS DEBATE A MILITANT NEGRO; He'd Shoot Mrs. Johnson, He Says, if She Was For Calls Inquiry Absurd | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/newcombe-hurt-restricts-net-play-aussie-ace-quits-doubles-tourney.html | Newcombe, Hurt Restricts Net Play; AUSSIE ACE QUITS DOUBLES TOURNEY Newcombe Downs Cooper in Singles in Four Sets at Sydney--Mrs. Court Wins | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/dennison-raises-issue-over-ads-urges-legislature-be-asked-to.html | DENNISON RAISES ISSUE OVER ADS; Urges Legislature Be Asked to Legalize Suffolk Notices | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/fern-bendall-wed-to-alfred-elbrick-susan-laufer-a-bride.html | Fern Bendall Wed To Alfred Elbrick; Susan Laufer a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/28-suspended-in-delaware.html | 28 Suspended in Delaware | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/li-starjournal-printers-voting-on-whether-to-strike.html | L.I. Star-Journal Printers Voting on Whether to Strike | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/an-armor-seat-for-copters-developed-for-vietnam-duty.html | An Armor Seat for Copters Developed for Vietnam Duty | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/200-women-disrupt-city-board-session.html | 200 WOMEN DISRUPT CITY BOARD SESSION | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/sinatra-and-mia-farrow-agree-to-trial-separation.html | Sinatra and Mia Farrow Agree to Trial Separation | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/cab-shortage-frays-tempers-of-drivers-and-passengers-drivers-warned.html | Cab Shortage Frays Tempers Of Drivers and Passengers; Drivers Warned Little Midtown Trouble | True | By Malcolm W. Browne | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/us-and-canada-deadlocked-for-first-in-world-handball.html | U.S. and Canada Deadlocked For First in World Handball | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/named-by-sloan-foundation.html | Named by Sloan Foundation | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/fireman-killed-by-a-bomb.html | Fireman Killed by a Bomb | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/german-rescuers-of-jews-honored-bonn-meeting-hails-unsung-heroes-of.html | GERMAN RESCUERS OF JEWS HONORED; Bonn Meeting Hails Unsung Heroes of the Nazi Era Dozens Sheltered by Her Several Thousand Survived | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/new-york-group-loses-its-fight-to-block-pesticide-in-michigan.html | New York Group Loses Its Fight To Block Pesticide in Michigan | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/resolution-on-mideast.html | Resolution on Mideast | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/professor-sees-mental-health-tied-to-economy-yale-sociologist-says.html | Professor Sees Mental Health Tied to Economy; Yale Sociologist Says Doctors Can Predict Illness by Look at Job Figures Boom and Depression | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rotc-is-not-required.html | R.O.T.C. Is Not Required | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/westchester-area-feels-light-jolt-of-earth-tremor.html | Westchester Area Feels Light Jolt Of Earth Tremor | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/20-homeless-in-queens-fire.html | 20 Homeless in Queens Fire | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/new-hope-at-the-un.html | New Hope at the U.N. | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/carew-of-twins-is-named-rookie-of-year-for-american-league-by-191.html | Carew of Twins Is Named Rookie of Year for American League by 19-1 Vote; SMITH OF RED SOX GETS ONE BALLOT Carew's .292 Batting Mark for Minnesota Is Sixth Best in Circuit Bright Future Forecast | True | By Dave Anderson | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/nuptials-for-ben-ezra-green-and-miss-susan-guttmacher.html | Nuptials for Ben Ezra Green And Miss Susan Guttmacher | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/mrs-kennedy-in-newport.html | Mrs. Kennedy in Newport | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/senate-votes-rise-in-social-security-bill-approved-786-would.html | SENATE VOTES RISE IN SOCIAL SECURITY; Bill, Approved 78-6, Would Increase Benefits 15% and Raise Limit on Earnings Senate Passes Social Security Bill Increasing Benefits 15% and Raising Limit on Earnings to $2,400 | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/planning-board-urged-in-jersey-group-would-study-money-needs-for.html | PLANNING BOARD URGED IN JERSEY; Group Would Study Money Needs for Coming Decade | True | By Walter H. Waggoner Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/cowles-block-sold-in-city-investing.html | COWLES BLOCK SOLD IN CITY INVESTING | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/blues-growled-by-a-mean-bunch-butterfields-band-captures-a-village.html | BLUES GROWLED BY A MEAN BUNCH; Butterfield's Band Captures a 'Village' Audience | True | By Alfred G. Aronowitz | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/earth-sends-orders-to-mariners-4-and-5.html | EARTH SENDS ORDERS TO MARINERS 4 AND 5 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/an-effort-to-sabotage-plane-of-botswana-chief-reported.html | An Effort to Sabotage Plane Of Botswana Chief Reported | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/parade-today.html | Parade Today | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/celibacy-favored-in-poll-of-priests-conservative-catholic-group.html | CELIBACY FAVORED IN POLL OF PRIESTS; Conservative Catholic Group Surveys Pastors in State | True | By Edward B. Fiske | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/theater-good-ship-lollipop-revisited-but-a-tapdancing-tyke-wins.html | Theater: Good Ship Lollipop Revisited; But a Tapdancing Tyke Wins Musical's Heart Movie Moppets Target of 'Curley McDimple' | True | By Dan Sullivanfriedman-Abeles | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/city-opera-to-repeat-work.html | City Opera to Repeat Work | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/richey-loses-in-brazil-minnesota-tackle-honored.html | Richey Loses In Brazil; Minnesota Tackle Honored | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/buses-bar-transistor-radio.html | Buses Bar Transistor Radio | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/proving-flight-set-for-russian-plane.html | PROVING FLIGHT SET FOR RUSSIAN PLANE | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/jewish-seminary-sets-up-american-archives-division.html | Jewish Seminary Sets Up American Archives Division | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/ganson-purcell-exhead-of-sec-lawyer-who-helped-create-new-deal.html | GANSON PURCELL, EX-HEAD OF S.E.C.; Lawyer Who Helped Create New Deal Controls Dies Replacement for Frank Choice Heads Company | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/guardsmen-extend-run.html | Guardsmen Extend Run | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/governor-indicates-a-tax-rise-to-meet-gap-in-state-budget-governor.html | Governor Indicates A Tax Rise to Meet Gap in State Budget; GOVERNOR GIVES HINT OF TAX RISE | True | By James F. Clarity Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/breather-urged-in-trade-talks-leading-powers-not-ready-for-another.html | BREATHER URGED IN TRADE TALKS; Leading Powers Not Ready for Another Big Parley BREATHER URGED IN TRADE TALKS | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/u-of-puerto-rico-split-over-rules-debates-student-freedom-and.html | U. OF PUERTO RICO SPLIT OVER RULES; Debates Student Freedom and Campus Disorders Clash Is Recalled Bigger Problems | True | By Henry Ginger Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/court-frees-50-involved-in-sitin-at-city-college-gallagher-dropped.html | Court Frees 50 Involved in Sit-In at City College; Gallagher Dropped Charges Against 44--6 Ordered to Give Fingerprints | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/fraud-on-insurance-for-gis-is-charged.html | FRAUD ON INSURANCE FOR G.I.'S IS CHARGED | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/abc-technicians-vote-to-end-twomonth-strike.html | A.B.C. Technicians Vote To End Two-Month Strike | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/hong-kong-shifts-to-43-hong-kong-shifts-on-dollar-value-poor-timing.html | Hong Kong Shifts to 4.3%; HONG KONG SHIFTS ON DOLLAR VALUE Poor Timing Seen | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/perlman-called-indispensable-centrals-chief-feted-on-65th-birthday.html | Perlman Called 'Indispensable'; Central's Chief Feted on 65th Birthday Role in Merger With Pennsy Is Noted PERLMAN IS GIVEN A NEW CONTRACT | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/calm-in-chicago.html | Calm in Chicago | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/hope-for-negroes-found-dwindling-rights-panel-urges-priority-for.html | HOPE FOR NEGROES FOUND DWINDLING; Rights Panel Urges Priority for Attack on Slums Purpose of Report 'Darkness Ahead' | True | By Robert B. Semple Jr. Special to the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/thanksgiving-day.html | Thanksgiving Day | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/winnipeg-names-lunsford.html | Winnipeg Names Lunsford | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/midtown-parkers-ignoring-ban-after-10-months-of-towaways.html | Midtown Parkers Ignoring Ban After 10 Months of Towaways | True | By Edward C. Burks | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/equalization-rates-given-for-7-cities.html | EQUALIZATION RATES GIVEN FOR 7 CITIES | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/union-cuts-demand-at-paper-in-detroit.html | UNION CUTS DEMAND AT PAPER IN DETROIT | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/roman-garden-found.html | Roman Garden Found | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/gold-buyers-aim-attack-at-dollar-in-london-pool-fully-meets-huge.html | GOLD BUYERS AIM ATTACK AT DOLLAR; In London, Pool Fully Meets Huge Demand for Metal-- Commons Backs Wilson Surge of Buying Gold Buyers Aim Attack at the Dollar as Pool Fully Meets Demand for Metal PRICE UNCHANGED IN TRADING SURGE Devalued Pound Also Shows Strength, Holding at New Support Ceiling, $2.42 Desirable Commodity Dealings Secret Eight Members | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/mass-in-hyannis-port.html | Mass in Hyannis Port | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/gm-negotiations-may-set-back-reuthers-challenge-to-meany.html | G.M. Negotiations May Set Back Reuther's Challenge to Meany | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/college-football-today.html | College Football Today | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/airport-denies-blame-in-crash-manager-of-cincinnati-field-defends.html | AIRPORT DENIES BLAME IN CRASH; Manager of Cincinnati Field Defends Facility--Toll 67 Connection Doubted | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/british-cancel-plan-for-a-base-on-indian-ocean-atoll-rich-in-rare.html | British Cancel Plan for a Base on Indian Ocean Atoll Rich in Rare Wild Life | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/more-jets-over-cyprus-by-james-feron.html | More Jets Over Cyprus By JAMES FERON | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/8-suspended-in-test-thefts.html | 8 Suspended in Test Thefts | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/salvation-army-appeal.html | Salvation Army Appeal | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/exbanker-pleads-guilty.html | Ex-Banker Pleads Guilty | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/market-place-gaining-control-of-a-company-banks-exchanges-closed.html | Market Place; Gaining Control of a Company Banks, Exchanges Closed | True | By Robert Metz | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/warrant-issued-for-art-swindle-paris-police-seek-fernand-legros-for.html | WARRANT ISSUED FOR ART SWINDLE; Paris Police Seek Fernand Legros for Spring Fraud | True | By John Hess Special To the New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/pro-football-tv-menu-no-turkeys.html | Pro Football TV Menu: No Turkeys | True | By Frank Litsky | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/to-greenwichwith-love-varied-trimmings.html | 'To Greenwich--With Love'; Varied Trimmings | True | By Virginia Lee Warren Special to the New York Times the New York Times (BY DON CHARLES) | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/reported-crimes-increasing-in-city-leary-credits-better-public.html | REPORTED CRIMES INCREASING IN CITY; Leary Credits Better Public Cooperation, Police Work for the 'Abnormal Bulge' Rise in Reports Expected REPORTED CRIMES INCREASING IN CITY Street Patrols Credited One Change Cited City Called Safe | True | By Martin Gansberg | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/continental-phone-in-expansion-move.html | CONTINENTAL PHONE IN EXPANSION MOVE | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/canadiens-stop-blues-31.html | Canadiens Stop Blues, 3-1 | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/market-active-gains-moderate-1218-million-shares-traded-dow.html | MARKET ACTIVE; GAINS MODERATE; 12.18 Million Shares Traded --Dow Industrials Close at 874.02, Up 3.07 841 STOCKS MOVE AHEAD Despite Some Strong Rises, Settling Down Is Seen-- No Trading Today 52 Issues Set New Low MARKET ACTIVE; GAINS MODERATE American Airlines Active Computer Issues Gain City Investing Rises | True | By John J. Abelethe New York Times (BY ARTHUR BROWER) | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/rockefeller-backers-start-a-poll-in-new-hampshire.html | Rockefeller Backers Start A Poll in New Hampshire | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/baptist-housing-cited.html | Baptist Housing Cited | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/3d-in-row-for-penguins.html | 3d in Row for Penguins | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/civil-war-medals-vanish-upstate-awards-to-hero-benefactor-of-walden.html | CIVIL WAR MEDALS VANISH UPSTATE; Awards to Hero, Benefactor of Walden, Were in Library Local Historians' Version | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/manhasset-nuptials-for-kathleen-kane.html | Manhasset Nuptials For Kathleen Kane | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/japan-will-build-nuclear-vessel-sato-gives-final-approval-for-her.html | JAPAN WILL BUILD NUCLEAR VESSEL; Sato Gives Final Approval for Her First Atomic Ship Police Secretary Named | True | | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-23 | 1967-11-23 | https://www.nytimes.com/1967/11/23/archives/nov-1120-auto-sales-off-16-all-companies-but-ford-gained-car-sales.html | Nov. 11-20 Auto Sales Off 16%; All Companies but Ford Gained; CAR SALES FELL 16% NOV. 11 TO 20 | True | Special to The New York Times | 1995-11-16 | RE0000708823 | B00000388266 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/hayes-stands-out-in-dallas-victory-he-scores-3-touchdowns-one-on.html | HAYES STANDS OUT IN DALLAS VICTORY; He Scores 3 Touchdowns, One on 69-Yard Return of Punt, to Pace Cowboys Cards Score Early | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/dead-pilots-report-stirs-senate-plea.html | DEAD PILOT'S REPORT STIRS SENATE PLEA | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/maoist-reds-stir-violence-in-italy-lead-attacks-on-calabrian-city.html | MAOIST REDS STIR VIOLENCE IN ITALY; Lead Attacks on Calabrian City Hall and Police Not an Important Force Problem for Main Party Young Men Idle in Streets | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/one-big-radar-eye-to-help-keep-citys-air-lanes-safe-60-collision.html | One Big Radar Eye to Help Keep City's Air Lanes Safe; '60 Collision Recalled Cooperative Control Planned Confusion Spurs Disaster Attitude Data by 1969 3 AIRPORTS TO USE ONE RADAR ROOM Instant Repairs Planned | True | By William E. Burrows | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/britain-asks-change-in-draft-on-aarms.html | BRITAIN ASKS CHANGE IN DRAFT ON A-ARMS | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/hofstra-registers-7th-shutout-by-defeating-post-eleven-190-long.html | Hofstra Registers 7th Shutout By Defeating Post Eleven, 19-0; Long Passes Connect Hofstra Defense Excels | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/warm-applause-in-london-greets-halfway-up-tree.html | Warm Applause in London Greets 'Halfway Up Tree' | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/selby-novel-ruled-obscene-in-london.html | Selby Novel Ruled Obscene in London | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/last-of-foe-quit-hill-near-dakto-gis-in-control-more-paratroops.html | LAST OF FOE QUIT HILL NEAR DAKTO; G.I.'S IN CONTROL; More Paratroops Wounded as Mortar Fire Goes On From a Nearby Ridge AMERICAN TOLL AT 274 Gen. Peers Believes Enemy May Have Decided to End the Action After 4 Days 1,377 of Foe Dead LAST OF FOE QUIT HILL NEAR DAKTO | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/vance-sees-turks-on-peace-mission-flies-to-athens-tension-over.html | VANCE SEES TURKS ON PEACE MISSION; FLIES TO ATHENS; Tension Over Cyprus Keeps Greek and Turkish Armies on the Alert Vance Meets With Turks in Cyprus Peace Mission Greek Summons 3 Envoys Cypriote Meets With Thant | True | By Sydney Gruson Special To the New York Timesby Richard Eder Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/air-fare-rise-debated.html | Air Fare Rise Debated | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/traps-lux-corp-picks-a-new-vice-president.html | Traps-Lux Corp. Picks A New Vice President | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/mrs-herbert-bayard-swope-outspoken-witty-hostess-dies-editors-widow.html | Mrs. Herbert Bayard Swope, Outspoken, Witty Hostess, Dies; Editor's Widow Was Noted for Conversational Thrusts at Celebrity Gatherings A Demanding Hostess Forthright Conversationalist Wit Never Slackened Teasing a President | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/sports-of-the-times-the-twoway-stretch-the-weight-of-evidence.html | Sports of The Times; The Two-Way Stretch The Weight of Evidence Switch Thrower | True | By Arthur Daley | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/richmond-diocese-confirms-that-expriest-is-married.html | Richmond Diocese Confirms That Ex-Priest Is Married | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/un-names-swede-as-envoy-to-seek-a-mideast-accord-nasser-calls-for-a.html | U.N. NAMES SWEDE AS ENVOY TO SEEK A MIDEAST ACCORD; Nasser Calls for a Meeting of Arab Leaders--Council Action Relieves Israelis Obstacles Are Foreseen U.N. NAMES SWEDE AS MIDEAST ENVOY Sought a Stalemate | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/cosmos-192-launched.html | Cosmos 192 Launched | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/oau-will-consult-biafrans-names-ankrah-as-its-emissary-concessions.html | O.A.U. Will Consult Biafrans; Names Ankrah as Its Emissary; Concessions Sought Selassie Heads Mission | True | By Alfred Friendly Jr. Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/books-of-the-times-the-notes-were-few-all-a-bit-shadowy-projects.html | Books of The Times; The Notes Were Few All a Bit Shadowy Projects Mostly Talk | True | By Thomas Lask | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/oklahoma-tops-nebraska-2114-texas-aggies-win-gain-cotton-bowl-berth.html | Oklahoma Tops Nebraska, 21-14; Texas Aggies Win, Gain Cotton Bowl Berth; SOONERS CAPTURE BIG EIGHT CROWN Warmack Passes and Field Goals by Vachon Help Oklahoma Triumph Nebraska Attack Stalled | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/petroleum-turned-into-protein-feed-for-animals-british-company-set.html | Petroleum Turned Into Protein Feed for Animals; British Company Set to Build Plant Near Marseilles to Utilize Process Yeast Cells Added Taste Not Described | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/chargers-down-broncos-24-to-20-posts-tally-with-233-left-wins-for.html | CHARGERS DOWN BRONCOS, 24 TO 20; Post's Tally With 2:33 Left Wins for San Diego | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/israeli-aid-group-here-to-assist-70000-arabs-arm-of-histadrut.html | Israeli Aid Group Here to Assist 70,000 Arabs; Arm of Histadrut Begins $6-Million Campaign for Variety of Services | True | By Morris Kaplan | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/wood-field-and-stream-new-sporting-magazine-is-unveiled-at.html | Wood, Field and Stream; New Sporting Magazine Is Unveiled at Abercrombie & Fitch Gallery | True | By Nelson Bryant | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/2-boys-die-in-upstate-fire.html | 2 Boys Die in Upstate Fire | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/new-york-fans-look-to-jersey-for-a-pro-basketball-winner-about-pro.html | New York Fans Look to Jersey For a Pro Basketball Winner; About Pro Basketball | True | By Leonard Koppett | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/idaho-state-2221-victor-in-cranberry-bowl-game.html | Idaho State 22-21 Victor In Cranberry Bowl Game | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/club-ousts-14-members.html | Club Ousts 14 Members | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/teresa-l-procupez-doctor-is-married.html | Teresa L. Procupez, Doctor, Is Married | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/compliments-of-the-judge.html | Compliments of the Judge | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/pakistani-leader-opens-giant-dam-mangla-project-is-key-part-of.html | PAKISTANI LEADER OPENS GIANT DAM; Mangla Project Is Key Part of Indus Basin Plan One Million Kilowatts Due | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/sports-today.html | Sports Today | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/harold-smith-82-westinghouse-aide.html | HAROLD SMITH, 82, WESTINGHOUSE AIDE | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/three-of-family-shot-after-feud.html | THREE OF FAMILY SHOT AFTER FEUD | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/syrian-assails-resolution.html | Syrian Assails Resolution | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/stocks-tumble-on-london-board-30issue-indicator-slides-175.html | STOCKS TUMBLE ON LONDON BOARD; 30-Issue Indicator Slides 17.5 Points-- Demand for Gold Shares Active PROFIT TAKING IS HEAVY Imperial Chemical's Report Buoys Trading Briefly, but Softness Returns Dollar Stocks Firmer Gold Stocks Increase STOCKS TUMBLE ON LONDON BOARD | True | By William M. Freeman | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/miracle-hill-wins-fair-grounds-race.html | MIRACLE HILL WINS FAIR GROUNDS RACE | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/muskies-secondhalf-surge-trounces-piper-five-10175.html | Muskies' Second-Half Surge Trounces Piper Five, 101-75 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/goldbuying-wave-swells-battering-dollar-in-europe-london-price.html | Gold-Buying Wave Swells, Battering Dollar in Europe; London Price Steady Price Stabilized London Gold Price Held Steady By Pool Amid Surge of Demand Demand Mounts Washington Silent Backing for Currency Belgium Steadfast Paris Trading Brisk Outlook in France PARIS GOLD PACE BRISK IN TRADING | True | By John M. Lee Special To the New York Timesby Edwin L. Dale Jr. Special To the New York Timesby Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/cyprus-troubleshooter-cyrus-roberts-vance-man-in-the-news.html | Cyprus Troubleshooter; Cyrus Roberts Vance Man in the News 'Tremendous Compassion' Named by 2 Presidents | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/rams-overpower-lions-by-317-gabriel-josephson-pace-los-angeles-to.html | Rams Overpower Lions by 31-7; Gabriel, Josephson Pace Los Angeles to 8th Victory | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/copper-price-in-canada-up.html | Copper Price in Canada Up | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/tokyos-imperial-hotel-shut-demolition-due-in-december.html | Tokyo's Imperial Hotel Shut; Demolition Due in December | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/kansas-city-club-accused-of-bias-admits-two-jews.html | Kansas City Club, Accused Of Bias, Admits Two Jews | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/canada-tackles-wageprice-guide-she-hopes-experts-opinion-will.html | CANADA TACKLES WAGE-PRICE GUIDE; She Hopes Experts' Opinion Will Enforce Restraints | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/lifelike-is-first-in-florida-sprint-defeats-winter-street-by-4.html | LIFELIKE IS FIRST IN FLORIDA SPRINT; Defeats Winter Street by 4 Lengths to Return $7.60 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/nasser-bids-arabs-meet-on-un-plan-tells-cairo-assembly-british.html | NASSER BIDS ARABS MEET ON U.N. PLAN; Tells Cairo Assembly British Resolution Is Inadequate Door Is Kept Open Optimism Is Tempered | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/adele-schweitzer-teacher-is-a-bride.html | Adele Schweitzer, Teacher, Is a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/author-and-director-fail-to-stop-opening-of-play-in-montreal.html | Author and Director Fail to Stop Opening Of Play in Montreal | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/mining-plans-stir-zambian-complaint.html | MINING PLANS STIR ZAMBIAN COMPLAINT | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/transport-news-air-pact-inquiry-cab-investigates-renewal-of-mutual.html | TRANSPORT NEWS: AIR PACT INQUIRY; C.A.B. Investigates Renewal of Mutual Aid Contract Air Crime Protection Asked Record Seaway Traffic Likely | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/soviet-malaysian-ties-closer.html | Soviet-Malaysian Ties Closer | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/britain-will-resume-talks-with-south-arabia-today.html | Britain Will Resume Talks With South Arabia Today | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/three-brothers-die-in-fire.html | Three Brothers Die in Fire | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/iona-prep-remains-unbeaten.html | Iona Prep Remains Unbeaten | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/uswide-battle-on-crime-pressed-citizen-council-organizing.html | U.S.-WIDE BATTLE ON CRIME PRESSED; Citizen Council Organizing Preventive Conferences A Need for 'Order' | True | By David Burnham | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/taxi-owners-link-pay-to-fare-rise-say-men-wont-get-benefits-of-new.html | TAXI OWNERS LINK PAY TO FARE RISE; Say Men Won't Get Benefits of New Contract Until City Approves Higher Rates TAXI OWNERS LINK PAY TO A FARE RISE | True | By Peter Millones | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/earnings-in-decline-at-rex-cnainbelt.html | EARNINGS IN DECLINE AT REX CNAINBELT | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/lawrence-beats-elmont-14-to-13-spartan-bid-for-undefeated-season-is.html | LAWRENCE BEATS ELMONT, 14 TO 13; Spartan Bid for Undefeated Season Is Thwarted | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/lindsays-western-trip-observers-detected-more-confidence-interest.html | Lindsay's Western Trip; Observers Detected More Confidence --Interest in Him at Peak on Campuses News Analysis Handling Tough Question 'Non Political' Details | True | By Richard Reeves | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/4-held-in-raid-on-upstate-bar-furnishings-are-smashed-in.html | 4 HELD IN RAID ON UPSTATE BAR; Furnishings Are Smashed in Poughkeepsie Fracas Several Injured Slightly License in 'Safekeeping' | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/robert-b-dann-lawyer-served-movie-companies.html | Robert H. Dann, Lawyer, Served Movie Companies | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/seaborg-sees-atom-brightening-future.html | SEABORG SEES ATOM BRIGHTENING FUTURE | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/news-of-realty-corner-lot-sold-college-buys-broadway-site-another.html | NEWS OF REALTY: CORNER LOT SOLD; College Buys Broadway Site -- Another Deal in Area 3d Ave. Holdings Sold Park Ave. House Bought Sale on W. 14th St. Horn & Hardart Buys L. I. Plant Leased Carriage House Bought Magazine Leases 2 Floors | True | By Thomas W. Ennis | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/a-directory-to-dining-out-and-some-menus-for-home-henry-ks-eggplant.html | A Directory to Dining Out ... And Some Menus for Home; HENRY K's EGGPLANT CASSEROLE ONION SOUP GRATINEE TURKEY CURRY WITH CHUTNEY | True | By Craig Claiborne | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/navy-pilot-killed-in-crash.html | Navy Pilot Killed in Crash | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/foe-said-to-use-cambodian-port-paratroops-weary-after-fourday.html | FOE SAID TO USE CAMBODIAN PORT; Paratroops, Weary After Four-Day Battle, Storm Hilltop and Find the Enemy Has Fled | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/three-killed-and-one-hurt-in-north-carolina-air-crash.html | Three Killed and One Hurt in North Carolina Air Crash | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/optimists-vs-skeptics-westmoreland-and-bunker-reports-on-war-stir.html | Optimists vs. Skeptics; Westmoreland and Bunker Reports On War Stir Some Unease in Capital News Analysis Foe's Problems Stressed Statistics Being Reassessed 'Half Full or Half Empty?' | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/upstate-boy-kills-himself-when-gun-butt-hits-tree.html | Upstate Boy Kills Himself When Gun Butt Hits Tree | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/negro-stage-its-happening-professionals-are-active-a-successful.html | Negro Stage: It's Happening; Professionals Are Active A Successful Handful Things Are Happening in the Negro Theater, North and South 'A Buck Is a Buck' Vacuum in the South Guard Duty, Too Negro Writers Sought | True | By Lewis Funke | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/so-mississippi-vanquishes-louisiana-tech-eleven-587.html | So. Mississippi Vanquishes Louisiana Tech Eleven, 58-7 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/ge-unit-gets-contract.html | G.E. Unit Gets Contract | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/6-in-bermudabound-ketch-safe-after-a-call-for-help.html | 6 in Bermuda-Bound Ketch Safe After a Call for Help | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/orlando-eleven-wins-4241.html | Orlando Eleven Wins, 42-41 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/board-of-tv-lab-seeks-bigger-role-in-determining-policy-and.html | Board of TV Lab Seeks Bigger Role in Determining Policy and Programs; An Uneasy Truce Seeks Academic Participation Guidelines Unclear Fear Crusader Role Washington Ramifications | True | By Jack Gould | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/banaszak-sparks-oaklands-attack-gains-81-yards-on-ground-raiders.html | BANASZAK SPARKS OAKLAND'S ATTACK; Gains 81 Yards on Ground -- Raiders Steal 4 Passes in Posting 9th Victory | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/report-of-illegal-bonuses-by-wallace-party-checked.html | Report of Illegal Bonuses By Wallace Party Checked | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/trucking-volume-fell-46-in-week-declines-in-tonnage-shown-for.html | TRUCKING VOLUME FELL 4.6% IN WEEK; Declines in Tonnage Shown for Period in 27 Areas | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/late-vmi-score-tops-va-tech-1210.html | LATE V.M.I. SCORE TOPS VA. TECH, 12-10 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/80yard-pass-play-sinks-texas-107-hargetts-aerial-in-fourth-period.html | 80-YARD PASS PLAY SINKS TEXAS, 10-7; Hargett's Aerial in Fourth Period Wins for Aggies | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/3debutantes-honored-at-parties.html | 3 Debutantes Honored at Parties | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/jamaica-explains-devaluation-step-waves-from-britain-seen-rocking.html | JAMAICA EXPLAINS DEVALUATION STEP; Waves From Britain Seen Rocking Caribbean Boat JAMAICA EXPLAINS DEVALUATION STEP Unemployment a Problem | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/employment-rate-in-city-is-the-highest-in-10-years.html | Employment Rate in City Is the Highest in 10 Years | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/germany-is-starting-to-face-up-to-effect-of-pound-devaluation.html | Germany Is Starting to Face Up To Effect of Pound Devaluation; Germany Is Starting to Face Up To Effect of Pound Devaluation | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/walkout-stalls-montreal-port-only-five-gangs-work-as-40-vessels.html | WALKOUT STALLS MONTREAL PORT; Only Five Gangs Work as 40 Vessels Stand Idle Complete Halt Seen | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/injured-mrs-king-loses-at-sydney-american-pulls-tendon-in-3d-set.html | Injured Mrs. King Loses at Sydney; AMERICAN PULLS TENDON IN 3D SET Bows in Quarter-Finals to Miss Tegart—Newcombe Is Forced to Default | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/lord-snowdon-will-open-british-export-show-here.html | Lord Snowdon Will Open British Export Show Here | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/nation-observes-thanksgiving-day-on-a-somber-note-holiday-services.html | Nation Observes Thanksgiving Day On a Somber Note; HOLIDAY SERVICES TAKE SOMBER NOTE East Village Feast Catholic Church Picketed 'Triggers of Destruction' Prejudice and Hunger | True | By Murray Schumach | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/us-bids-world-fight-trade-bars-protectionism-is-endemic-in-all.html | U.S. BIDS WORLD FIGHT TRADE BARS; 'Protectionism Is Endemic in All Countries,' Roth Tells Geneva Parley TREND HERE CONCEDED But Washington Negotiator in Kennedy Round Sees Barriers Elsewhere U.S. Aide Is Hopeful Dairy Nations Irked U.S. BIDS WORLD FIGHT TRADE BARS Chalfont to Visit Luxembourg | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/james-roy-allen-entrepreneur-83-man-who-thought-of-hole-in-life.html | JAMES ROY ALLEN, ENTREPRENEUR, 83; Man Who Thought of Hole in Life Saver Mints Dies | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/queen-mary-docks-in-chile.html | Queen Mary Docks in Chile | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/olympics-boycott-voted-by-negroes-athletes-attend-coast-parley.html | OLYMPICS BOYCOTT VOTED BY NEGROES; Athletes Attend Coast Parley --Disturbance Erupts 'Has to Be Exposed 'Before the World' | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/good-time-boy-21-in-yonkers-pace-overcall-second-choice-in-field-of.html | GOOD TIME BOY 2-1 IN YONKERS PACE; Overcall Second Choice in Field of Six Tonight | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/shivering-parents-real-heroes-of-macys-parade-parents-take-count.html | Shivering Parents Real Heroes of Macy's Parade; Parents Take Count | True | By Steven V. Roberts | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/violence-rises-in-calcutta-as-ousted-leftists-urge-resistance-3-are.html | Violence Rises in Calcutta as Ousted Leftists Urge Resistance; 3 Are Reported Killed Heartened by Statement | True | By Joseph Lelyveld Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/navy-doctor-from-the-bronx-is-no-1-to-south-vietnamese-village.html | Navy Doctor From the Bronx Is 'No. 1' to South Vietnamese Village Children; An Incident Last March | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/conservative-papers-poll-finds-54-oppose-wilson.html | Conservative Paper's Poll Finds 54% Oppose Wilson | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/bruins-beat-rangers-42-at-boston-player-shakeup-is-of-little-help.html | Bruins Beat Rangers, 4-2, at Boston; PLAYER SHAKE-UP IS OF LITTLE HELP Rangers Change Goalie and Line but Fail to Improve -- Jeffrey Knocked Out The Rustiness Shows Bucyk Gets Goal | True | By Gerald Eskenazi Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/polish-party-plans-meeting-on-prices.html | POLISH PARTY PLANS MEETING ON PRICES | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/letters-to-the-editor-of-the-times-legality-of-us-war-role-bars-to.html | Letters to the Editor of The Times; Legality of U.S. War Role Bars to Voting for President Return of Okinawa Segregation With Decentralization THOMAS G. MORGANSEN Jackson Heights, L.I. Nov. 16, 1967 MARTIN J. NEWHOUSE New York, Nov. 17, 1967 IRVING ANKER Staff Superintendent Office of Junior High Schools Board of Education Brooklyn, Nov. 19, 1967 | True | HAROLD W. THATCHER Forty Fort, Pa., Nov. 15, 1967 | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/mrs-carlyn-ring-wed-to-richard-feldman.html | Mrs. Carlyn Ring Wed To Richard Feldman | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/students-apologize-to-dow-recruiter.html | STUDENTS APOLOGIZE TO DOW RECRUITER | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/canadian-sextet-bows-62.html | Canadian Sextet Bows, 6-2 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/barbara-saddler-is-married-here.html | Barbara Saddler Is Married Here | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/new-greekturkish-dispute-on-cyprus-points-up-waning.html | New Greek-Turkish Dispute on Cyprus Points Up Waning U.S. Influence; British Confer on Crisis | True | By Peter Grose Special To The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/burchett-in-letter-tells-of-hanoi-view.html | BURCHETT, IN LETTER, TELLS OF HANOI VIEW | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/gunman-slays-man-in-jersey-city-bar.html | GUNMAN SLAYS MAN IN JERSEY CITY BAR | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/dolphins-to-start-petrella.html | Dolphins to Start Petrella | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/dick-gregory-begins-a-fast.html | Dick Gregory Begins a Fast | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/surprised-teacher-is-decorated-at-buckingham-palace-ritual-last-of.html | Surprised Teacher Is Decorated At Buckingham Palace Ritual; Last of 14 Investitures Politics A Factor Too | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/canada-votes-curb-on-death-penalty-curb-on-hanging-voted-in-canada.html | Canada Votes Curb On Death Penalty; CURB ON HANGING VOTED IN CANADA Detailed Consideration | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/supersonics-trip-celtics-133106-76ers-top-rockets-128117-as.html | SUPERSONICS TRIP CELTICS, 133-106; 76ers Top Rockets, 128-117, as Chamberlain Gets 31 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/air-reduction-appoints.html | Air Reduction Appoints | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/car-accidents-cost-1billion-in-month.html | CAR ACCIDENTS COST $1-BILLION IN MONTH | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/rabbi-calls-25000-reward-low-in-mississippi-bombing.html | Rabbi Calls $25,000 Reward Low in Mississippi Bombing | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/equity-and-offbroadway-theaters-approve-pact-1week-withdrawal.html | Equity and Off Broadway Theaters Approve Pact; 1-Week Withdrawal Notice 'Mata' Arriving Jan. 13 | True | By Sam Zolotow | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/manley-posts-67-to-lead-florida-golf-by-2-strokes.html | Manley Posts 67 to Lead Florida Golf by 2 Strokes | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/walter-gramm-chairman-of-great-lakes-carbon-corp.html | Walter Gramm, Chairman Of Great Lakes Carbon Corp. | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/peking-calls-on-nation-to-cut-coal-consumption.html | Peking Calls on Nation To Cut Coal Consumption | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/antivietnam-rally-opposed-in-jersey.html | ANTI-VIETNAM RALLY OPPOSED IN JERSEY | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/vassar-stays-home.html | Vassar Stays Home | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/canadiens-crush-black-hawks-70-backstrom-scores-3-goals-and-assists.html | CANADIENS CRUSH BLACK HAWKS, 7-0; Backstrom Scores 3 Goals and Assists on 2 Others | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/view-from-a-discount-window-collateral-delivered-by-messengers-to.html | View From a Discount Window; Collateral Delivered by Messengers to Federal Reserve DISCOUNT WINDOW A BUSTLING PLACE Holdings Have Changed Busier Times Loom | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/gifts-to-vietnam-speeded.html | Gifts to Vietnam Speeded | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/continental-can-increases-prices-of-plastic-bottles.html | Continental Can Increases Prices of Plastic Bottles | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/farrell-line-appoints-hickey-its-commodore.html | Farrell Line Appoints Hickey Its Commodore | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/acquisition-of-trunz-inc-is-set-by-horn-hardart.html | Acquisition of Trunz, Inc., Is Set by Horn & Hardart | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/midwest-stock-exchange-picks-young-accountant-as-its-chief.html | Midwest Stock Exchange Picks Young Accountant as Its Chief | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/700000-granted-for-negro-medicine.html | $700,000 GRANTED FOR NEGRO MEDICINE | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/ards-10-soccer-victor.html | Ards 1-0 Soccer Victor | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/us-dependents-leaving-cyprus-americans-advised-to-avoid-greece-and.html | U.S. DEPENDENTS LEAVING CYPRUS; Americans Advised to Avoid Greece and Turkey U.S. DEPENDENTS LEAVING CYPRUS Canadian Advice | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/diamond-smuggling-into-us-laid-to-3.html | DIAMOND SMUGGLING INTO U.S. LAID TO 3 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/us-spurs-studies-in-oceanography-new-sea-grant-program-to-finance.html | U.S. SPURS STUDIES IN OCEANOGRAPHY; New Sea Grant Program to Finance Projects Soon Specific Projects | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/the-season-of-discontent-a-political-tour-of-america-a-mood-of.html | The Season of Discontent: A Political Tour of America; A Mood of Cynicism Found Resulting From the War Public Is Resentful and Humiliated-- Seeks Change Yearn for Change Not Clear Politically Opposition to Riots Secondary Matter Widespread Appeal | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/use-of-guard-very-very-early-in-riots-is-urged-us-panel-told-this.html | Use of Guard 'Very, Very Early' in Riots Is Urged; U.S. Panel Told This Would Lessen Dislike of Police and Aid Them in Their Task Testimony by Leary Cites City Program | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/california-upheld-on-law-curbing-campus-speakers.html | California Upheld on Law Curbing Campus Speakers | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/malaria-cases-rose-by-418-to-565-in-66.html | MALARIA CASES ROSE BY 418 TO 565 IN '66 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/dam-payments-received.html | Dam Payments Received | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/holiday-shopping-to-start-today-a-banner-day-is-expected-weather.html | HOLIDAY SHOPPING TO START TODAY; A Banner Day Is Expected, Weather Permitting HOLIDAY SHOPPING TO START TODAY More Family Groups | True | By Isadore Barmash | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/sunderlinds-gain-in-55meter-sailing.html | SUNDERLINDS GAIN IN 5.5-METER SAILING | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/bulls-rally-tops-knicks-106-to-96-erickson-and-clemens-set-pace-in.html | BULLS' RALLY TOPS KNICKS, 106 TO 96; Erickson and Clemens Set Pace in 2d-Half Surge | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/hunger-strike-continued-by-coed-jailed-in-protest.html | Hunger Strike Continued By Coed Jailed in Protest | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/michigan-state-74-victor-over-st-lawrence-sextet.html | Michigan State 74 Victor Over St. Lawrence Sextet | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/hawkins-to-start-for-colts.html | Hawkins to Start for Colts | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/gripsholm-docks-here-after-fire-passengers-tell-of-waiting-on-deck.html | GRIPSHOLM DOCKS HERE AFTER FIRE; Passengers Tell of Waiting on Deck in the Dark Few Hear Blast SOS Upsets People | True | By Homer Bigart | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/amav-acquires-3-concerns.html | Amav Acquires 3 Concerns | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/toledos-9th-in-row-crushes-villanova.html | TOLEDO'S 9TH IN ROW CRUSHES VILLANOVA | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/city-police-accused-of-abuse-in-protest.html | CITY POLICE ACCUSED OF ABUSE IN PROTEST | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/foreign-affairs-the-last-dinosaur-a-dubious-explanation.html | Foreign Affairs: The Last Dinosaur; A Dubious Explanation Withstanding Change | True | By C.l. Sulzberger | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/patchogue-wins-127.html | Patchogue Wins, 12-7 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/gi-alive-returns-to-kin-who-thought-theyd-buried-him.html | G.I., Alive, Returns To Kin Who Thought They'd Buried Him | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/rep-curtis-to-run-for-senate-seeking-longs-missouri-seat.html | Rep. Curtis to Run for Senate, Seeking Long's Missouri Seat | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/seven-in-un-speak-in-debate-on-china.html | SEVEN IN U.N. SPEAK IN DEBATE ON CHINA | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/gatun-lake-bed-may-be-deepened-top-capacity-during-the-dry-months.html | GATUN LAKE BED MAY BE DEEPENED; Top Capacity During the Dry Months Sought at Panama | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/iceland-is-undecided.html | Iceland Is Undecided | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/singapore-discloses-only-half-of-reserves-were-in-london-singapore.html | Singapore Discloses Only Half Of Reserves Were in London; SINGAPORE BARES FUND PRECAUTION | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/30-debutantes-presented-at-gotham-ball.html | 30 Debutantes Presented at Gotham Ball | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/security-for-the-society-.html | Security for the Society ... | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/argentine-court-backs-free-press-banning-of-paper-by-regime-is.html | ARGENTINE COURT BACKS FREE PRESS; Banning of Paper by Regime Is Ruled Unconstitutional False Information Charged | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/school-postponements.html | School Postponements | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/german-surplus-of-butter-grows-overproduction-has-become-an.html | GERMAN SURPLUS OF BUTTER GROWS; Overproduction Has Become an Economic Problem Problem Develops Weight Conscious East German Butter | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/arabs-find-spies-in-terrorist-unit-israeli-agents-said-to-have.html | ARABS FIND SPIES IN TERRORIST UNIT; Israeli Agents Said to Have Infiltrated El Fatah Most Active Group Activities Scrutinized | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/san-francisco-battle-buses-vs-cable-cars.html | San Francisco Battle: Buses vs. Cable Cars | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/spanishspeaking-persons-sought-for-training-here.html | Spanish-Speaking Persons Sought for Training Here | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/israelis-relieved-by-un-resolution-we-can-live-with-it-one-senior.html | ISRAELIS RELIEVED BY U.N. RESOLUTION; 'We Can Live With It,' One Senior Diplomat Says Israeli Goal Shifted | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/war-clouds-over-cyprusagain.html | War Clouds Over Cyprus-Again | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/7-in-sitin-ousted-by-u-of-illinois.html | 7 IN SIT-IN OUSTED BY U. OF ILLINOIS | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/memorials-to-kennedy-still-rising-around-the-world-schools-and.html | Memorials to Kennedy Still Rising Around the World; Schools and Towns, a Park and a Span Bear His Name | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/corporate-aide-named-by-architectural-firm.html | Corporate Aide Named By Architectural Firm | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/miss-holschuh-wed-to-officer-in-short-hills.html | Miss Holschuh Wed to Officer In Short Hills | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/johnson-crime-curb-bill-is-snagged-in-senate-amendments-by-panel.html | Johnson Crime Curb Bill Is Snagged in Senate; Amendments by Panel Delay High-Priority Measure White House Denies a Report of Deal on Wiretaps Meeting With Clark Asked for $50-Million Provision Added | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/imagination-jewelrys-open-sesame.html | Imagination: Jewelry's Open Sesame | True | By Enid Nemy | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/aid-oil-progress.html | Aid + Oil = Progress | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/rare-white-lion-cub-tended-in-oxygen-tent-at-hospital.html | Rare White Lion Cub Tended In Oxygen Tent at Hospital | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/-rescuing-the-poverty-bill.html | ... Rescuing the Poverty Bill | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/ray-patterson-held-to-draw.html | Ray Patterson Held to Draw | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/crater-on-island-of-hawaii-hurls-lava-150-feet-in-air.html | Crater on Island of Hawaii Hurls Lava 150 Feet in Air | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/soviet-stresses-the-urgency-of-world-red-talks-majority-backing.html | Soviet Stresses the Urgency of World Red Talks; Majority Backing Seen Announcement Expected | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/mortgage-interest-continues-to-climb.html | Mortgage Interest Continues to Climb | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/dancers-image-wins-at-laurel-favorite-beats-martins-jig-and-returns.html | DANCER'S IMAGE WINS AT LAUREL; Favorite Beats Martins Jig and Returns $3.80 for $2 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/washington-thanksgiving-day-1967-chestertons-optimism-washingtons.html | Washington: Thanksgiving Day, 1967; Chesterton's Optimism Washington's Dilemma | True | By James Reston | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/advertising-overall-picture-of-womens-magazines-is-good-journal.html | Advertising Over-All Picture of Women's Magazines Is Good; Journal Revenue Up McCall's Has 1,011 Pages Newspaper Lineup Off Why Not? New York Magazine Clinton Frank Revision What Else Is New? Decimals for Thompson Feeley and Wheeler Merge Creative Director Resigns Accounts People Addenda Markets Closed Here | True | By Philip H. Dougherty | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/white-plains-downs-jefferson-21-to-0-on-2-early-scores-stamford.html | White Plains Downs Jefferson, 21 to 0, On 2 Early Scores; Stamford Catholic Wins, 26-6 Plainfield Beats Westfield | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/a-scoreless-deadlock.html | A Scoreless Deadlock | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-7-no-title.html | Obituary 7 – No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/3-on-farm-shot-to-death.html | 3 on Farm Shot to Death | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/inquiry-data-secret-in-cincinnati-crash.html | INQUIRY DATA SECRET IN CINCINNATI CRASH | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/moslem-fox-440-scores.html | Moslem Fox, $4.40, Scores | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/barringer-ties-east-orange.html | Barringer Ties East Orange | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/us-to-scrutinize-aid-cargo-rates-critics-of-maritime-policy-invited.html | U.S. TO SCRUTINIZE 'AID CARGO' RATES; Critics of Maritime Policy Invited to Capital Parley Rise in Costs Cited Documentation Sought | True | By George Horne | | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/airline-elevates-youngkin.html | Airline Elevates Youngkin | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/czech-soccer-team-wins.html | Czech Soccer Team Wins | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/braniff-appoints-carlson.html | Braniff Appoints Carlson | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/courtney-with-67-paces-puerto-rican-open-field.html | Courtney, With 67, Paces Puerto Rican Open Field | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/midland-park-wins-season-finale-70.html | MIDLAND PARK WINS SEASON FINALE, 7-0 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/kennedy-favors-stronger-city-noise-controls-he-wants-the-building.html | Kennedy Favors Stronger City Noise Controls; He Wants the Building Code to Mandate Use of Better Materials Comparison to Europe | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/albany-man-32-is-slain-in-a-quarrel-over-money.html | Albany Man, 32, is Slain In a Quarrel Over Money | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/hunter-shot-and-killed-in-finger-lakes-woods.html | Hunter Shot and Killed In Finger Lakes Woods | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/flaxseed-tone-is-easier-in-trading-at-winnipeg.html | Flaxseed Tone Is Easier In Trading at Winnipeg | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/underground-cable-ignited.html | Underground Cable Ignited | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/slaying-in-uptown-home.html | Slaying in Uptown Home | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/utility-group-elects.html | Utility Group Elects | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/china-gives-445th-warning.html | China Gives 445th Warning | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/sudan-wont-devalue.html | Sudan Won't Devalue | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/halston-to-leave-bergdorfs-in-68.html | Halston to Leave Bergdorf's in '68 | True | By Judy Klemesrud | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/new-president-elected-by-real-estate-boards.html | New President Elected By Real Estate Boards | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/groups-back-beautification.html | Groups Back Beautification | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/iran-plans-arms-budget-rise.html | Iran Plans Arms Budget Rise | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/theater-a-reappraisal-what-youve-seen-la-mancha-twice-and-liked-it.html | Theater: A Reappraisal; What' You've Seen 'La Mancha' Twice and Liked It Better the First Time? | True | CLIVE BARNES. | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/air-insurance-curb-is-urged-by-pilots.html | AIR INSURANCE CURB IS URGED BY PILOTS | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/paris-and-bonn-split-over-agreement-to-set-up-joint-commission-for.html | Paris and Bonn Split Over Agreement to Set Up Joint Commission for Strategic Studies | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/turkish-jets-fly-over-cyprus-anew-intervention-is-still-feared-but.html | TURKISH JETS FLY OVER CYPRUS ANEW; Intervention Is Still Feared, but Coast Seems Quiet | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/kenya-seeks-to-take-over-local-rights-to-us-films.html | Kenya Seeks to Take Over Local Rights to U.S. Films | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/union-rejects-bid-to-waive-7-raise.html | UNION REJECTS BID TO WAIVE 7% RAISE | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/study-ordered-on-dealing-with-storm-water-runoff.html | Study Ordered on Dealing With Storm Water Runoff | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/the-forgotten-waistline-comes-back.html | The Forgotten Waistline Comes Back | True | By Bernadine Morris | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/music-menuhin-and-the-philharmonic-violinist-recalls-feat-of-40.html | Music: Menuhin and the Philharmonic; Violinist Recalls Feat of 40 Years Past Elgar Concerto, Long a Favorite, Is Heard The Program | True | By Harold C. Schonberg | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/congress-lauded-on-harbor-funds-authority-cites-aid-for-2-major.html | CONGRESS LAUDED ON HARBOR FUNDS; Authority Cites Aid for 2 Major Channel Projects | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/the-dance-balanchines-glinkiana-4episode-ballet-given-world.html | The Dance: Balanchine's 'Glinkiana'; 4-Episode Ballet Given World Premiere City Troupe Performs Work With Zest The Program | True | By Clive Barnes | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/puerto-rico-faces-new-status-fight-statehood-leaders-seeking.html | PUERTO RICO FACES NEW STATUS FIGHT; Statehood Leaders Seeking Another Vote on Issue Seeks Support in U.S. Independence Efforts | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/childhood-favorites.html | Childhood Favorites | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/klan-seeks-data-passer.html | Klan Seeks Data Passer | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/guatemalan-millionaire-78-is-reported-kidnap-victim.html | Guatemalan Millionaire, 78, Is Reported Kidnap Victim | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/urban-league-joins-council.html | Urban League Joins Council | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/surveyor-6-starts-14day-rest-today-during-dark-period-in-lunar-area.html | Surveyor 6 Starts 14-Day Rest Today During Dark Period in Lunar Area | True | By John Noble Wilford | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/television.html | Television | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/first-birth-defect-attributed-to-use-of-lsd-by-mother.html | First Birth Defect Attributed to Use Of LSD by Mother | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/mike-bloomfield-plugs-in-his-guitar-and-his-flag-his-new-group.html | Mike Bloomfield Plugs In His Guitar and His Flag, His New Group Flashes Into The Bitter End Café With Big-Band-Style Blues | True | By Alfred G. Arnowitz | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/the-madeinus-label-blankets-western-europe-the-madeinus-label-on.html | The Made-in-U.S. Label Blankets Western Europe; The Made-in-U.S. Label, on Consumer Goods and Industrial Techniques, Blankets Western Europe Leisure Time Is Stressed Policies Are Criticized Effect on Wine Consumption American Origins Fade Presence of U.S. Military '3d Force' Prospects Good | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-8-no-title.html | Obituary 8 – No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/bridge-play-for-morehead-trophy-to-be-part-of-fall-nationals.html | Bridge; Play for Morehead Trophy To Be Part of Fall Nationals Charity Game Tonight | True | By Alan Truscottspecial To the New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/high-school-raises-funds.html | High School Raises Funds | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/politely-wins-57500-firenze-handicap-by-6-lengths-at-aqueduct.html | Politely Wins \$57,500 Firenze Handicap by 6 Lengths at Aqueduct; FAVORITE SCORES IN A FIELD OF 10 Beats Green Glade and Pays \$6.40 as 30,057 Look On -- Princessnesian Third Winner Takes Over | True | By Joe Nichols | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/pavel-korin-dead-soviet-painter-75-his-socialist-realist-works-were.html | PAVEL KORIN DEAD; SOVIET PAINTER, 75; His Socialist Realist Works Were Shown Here in '65 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/transit-patrolman-kills-knifewielding-youth-19.html | Transit Patrolman Kills Knife-Wielding Youth, 19 | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/pacifists-may-be-sailing-yacht-back-to-hong-kong.html | Pacifists May Be Sailing Yacht Back to Hong Kong | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/state-hearings-set-on-cuts-in-medicaid-program-sharp-cutback.html | State Hearings Set on Cuts in Medicaid Program; Sharp Cutback Expected | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/5-die-as-violence-erupts-in-chilean-general-strike.html | 5 Die as Violence Erupts in Chilean General Strike | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/widow-understands.html | Widow Understands | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/snake-handler-hospitalized-after-suffering-102d-bite.html | Snake Handler Hospitalized After Suffering 102d Bite | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/offbeat-marine-accessories-are-arriving-in-nick-of-time-pleasure.html | Off-Beat Marine Accessories Are Arriving in Nick of Time; Pleasure Boat News | True | By Steve Cady | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/the-need-for-uso-uso.html | The Need For U.S.O.; USO | True | | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/new-phase-seen-by-swiss-banker-central-banks-cooperation-praised-in.html | NEW PHASE SEEN BY SWISS BANKER; Central Banks' Cooperation Praised in Devaluation 'Sabotage' Is Charged 8 Nations Form Pool | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-24 | 1967-11-24 | https://www.nytimes.com/1967/11/24/archives/dr-charles-s-wise-teacher-in-capital-medical-school.html | Dr. Charles S. Wise, Teacher in Capital Medical School | True | Special to The New York Times | 1995-11-16 | RE0000708831 | B00000388275 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/bronx-office-robbed.html | Bronx Office Robbed | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/clarks-car-sets-timetrial-pace-scottish-driver-tours-course-in-1208.html | CLARK'S CAR SETS TIME-TRIAL PACE; Scottish Driver Tours Course in 1:20.8 Seconds on Coast Johncock Is Next | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/censure-motion-defeated.html | Censure Motion Defeated | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/miss-claire-howell-of-adelphi-fiancee-of-edward-blatchford.html | Miss Claire Howell of Adelphi Fiancee of Edward Blatchford | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/taxi-negotiators-reach-an-accord-fare-rise-is-seen-mayor-says.html | TAXI NEGOTIATORS REACH AN ACCORD FARE RISE IS SEEN; Mayor Says Council Will Discuss an 'Adjustment' --Drivers Vote Monday Announced by Lindsay Drivers Got Last Increase TAXI NEGOTIATORS REACH AN ACCORD | True | By Peter Millones | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/nato-would-mediate.html | NATO Would Mediate | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/kings-score-5-to-3-over-penguins-six.html | KINGS SCORE, 5 TO 3, OVER PENGUINS SIX | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/nun-who-credited-miracle-with-1925-recovery-dies.html | Nun Who Credited Miracle With 1925 Recovery Dies | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/madison-scores-over-tilden-147-jacobs-accounts-for-both-touchdowns.html | MADISON SCORES OVER TILDEN, 14-7; Jacobs Accounts for Both Touchdowns by Victors New Milford Upset, 12-7 Bethpage Tops Farmingdale | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/town-hall-host-to-kweskin-band-music-of-a-generation-ago-is.html | TOWN HALL HOST TO KWESKIN BAND; Music of a Generation Ago Is Attractively Presented | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/velasquez-scores-triple-at-tropical-nears-400-mark.html | Velasquez Scores Triple at Tropical, Nears 400 Mark | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/nasa-aide-is-appointed-a-deputy-administrator.html | NASA Aide Is Appointed A Deputy Administrator | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/peking-tightening-commune-system-china-tightening-commune-system.html | Peking Tightening Commune System; CHINA TIGHTENING COMMUNE SYSTEM Tightening Drive Seen Liu Termed Adamant | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/jets-show-3000-youngsters-how-its-done-at-shea-stadium-clinic.html | Jets Show 3,000 Youngsters How It's Done at Shea Stadium Clinic | True | The New York Times (by Ernest Sisto) | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/bull-eleven-to-oppose-sailors-for-atlantic-coast-title-today.html | Bull Eleven to Oppose Sailors For Atlantic Coast Title Today; Changed Spelling of Name A Day With Falcons | True | By William N. Wallace Bill Mark | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/taipei-says-agents-destroyed-8-migs.html | TAIPEI SAYS AGENTS DESTROYED 8 MIGS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/michigan-delays-legal-spraying-cancellation-this-season-is-laid-to.html | MICHIGAN DELAYS LEGAL SPRAYING; Cancellation This Season Is Laid to Court Actions Appeal Turned Down | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/negro-suit-scored-by-virginia-county.html | NEGRO SUIT SCORED BY VIRGINIA COUNTY | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/eagles-are-slight-favorites-against-giants-here-tomorrow-national.html | Eagles Are Slight Favorites Against Giants Here Tomorrow; NATIONAL LEAGUE AMERICAN LEAGUE | True | By Frank Litsky | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/ford-switching-ports.html | Ford Switching Ports | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/jersey-road-work-begun.html | Jersey Road Work Begun | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/groppi-pleads-for-money.html | Groppi Pleads for Money | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/us-sees-hopeful-signs-1960-agreement-cited.html | U.S. Sees Hopeful Signs; 1960 Agreement Cited | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/sammy-davis-jr-and-wife-decide-on-trial-separation.html | Sammy Davis Jr. and Wife Decide on Trial Separation | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/kolkerfriedberg.html | Kolker--Friedberg | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/union-rift-delays-ships-departure-seafarers-and-engineers-at-odds.html | UNION RIFT DELAYS SHIPS' DEPARTURE; Seafarers and Engineers at Odds Over New Rating Rift in Leadership | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/snake-handler-recuperating.html | Snake Handler Recuperating | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/dampening-speculation.html | Dampening Speculation | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/israel-reports-arms-exports.html | Israel Reports Arms Exports | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/open-housing-in-bellport-stateordered-balance.html | Open Housing in Bellport; State-Ordered Balance | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/notre-dame-defeats-miami-2422-before-record-77265-in-orange-bowl.html | Notre Dame Defeats Miami, 24-22, Before Record 77,265 in Orange Bowl; HURRICANE STREAK ENDED AT 6 GAMES Notre Dame Rallies After Trailing, 16-10, at Half --Zimmerman Stars Mira Scores Touchdown Hanratty Finds Range | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/the-screenman-called-flintstone-opens-in-showcase.html | The Screen:'Man Called Flintstone' Opens in Showcases | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/prime-rate-raised-by-canadian-bank.html | PRIME RATE RAISED BY CANADIAN BANK | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/courtney-keeps-fivestroke-lead-wall-shares-second-at-140-in-puerto.html | COURTNEY KEEPS FIVE-STROKE LEAD; Wall Shares Second at 140 in Puerto Rican Open | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/buffalo-priest-mugged.html | Buffalo Priest Mugged | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/pakistan-urges-un-to-admit-red-china.html | PAKISTAN URGES U.N. TO ADMIT RED CHINA | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/war-critic-to-push-protest.html | War Critic to Push Protest | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/legislators-shopping-in-harlem-confirm-consumers-complaints.html | Legislators, Shopping in Harlem, Confirm Consumers' Complaints; LEGISLATORS SHOP AT HARLEM STORE | True | By Deirdre Carmodythe New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/seattle-to-test-knicks-in-garden-new-york-hopes-to-regain-winning.html | SEATTLE TO TEST KNICKS IN GARDEN; New York Hopes to Regain Winning Ways Tonight | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/red-parties-call-budapest-parley-18-will-prepare-for-world.html | RED PARTIES CALL BUDAPEST PARLEY; 18 Will Prepare for World Communist Meeting Later Suslov Meets Envoy Proposal Raised Again Tone Is Imperative | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/portuguese-open-a-drive-against-communist-party.html | Portuguese Open a Drive Against Communist Party | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/farnechon-stops-obrien-and-takes-empire-title.html | Farnechon Stops O'Brien And Takes Empire Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/board-sets-100-margin-on-issues-of-8-companies.html | Board Sets 100% Margin On Issues of 8 Companies | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/us-confirms-discussions.html | U.S. Confirms Discussions | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/headstone-on-oswald-grave-is-recovered-in-oklahoma-mcluhan-to-have.html | Headstone on Oswald Grave Is Recovered in Oklahoma; McLuhan to Have Surgery | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/edward-k-foster-of-bendix-is-dead-group-executive-honored-for.html | EDWARD K. FOSTER OF BENDIX IS DEAD; Group Executive Honored for Hiring Handicapped Began With a Division Hoped to End Air Delays | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/bus-talks-recessed.html | Bus Talks Recessed | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/music-ashkenazy-plays-russian-pianist-excels-in-romantic-works.html | Music: Ashkenazy Plays; Russian Pianist Excels in Romantic Works | True | By Harold C. Schonbergwayne J. Shilkret | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/cyprus-peaceseeker-manlio-giovanni-brosio-lawyer-for-22-years.html | Cyprus Peace-Seeker; Manlio Giovanni Brosio Lawyer for 22 Years Conservative Background | True | Camera Press-Pix | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/strike-at-coast-track-off.html | Strike at Coast Track Off | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/americans-score-over-chaparrals-jersey-five-wins-10293-for-3d.html | AMERICANS SCORE OVER CHAPARRALS; Jersey Five Wins, 102-93, for 3d Straight Victory Pipers Trounce Mavericks Bucs Sink Colonels, 126-99 | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/the-program-84803232.html | The Program | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/on-troop-commitment-senate-panels-resolution-is-said-to-reflect.html | On Troop Commitment; Senate Panel's Resolution Is Said To Reflect Concern, Not Isolationism Swing of Pendulum Comment By Cooper Prior Preparation | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/prices-on-amex-rally-after-dip-mining-issues-pace-late-gains-for.html | PRICES ON AMEX RALLY AFTER DIP; Mining Issues Pace Late Gains for Most Stocks Split Is Announced | True | By William D. Smith | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/west-german-air-force-is-said-to-seek-200-f4s-west-german-air-force.html | West German Air Force Is Said to Seek 200 F-4's; West German Air Force Seeking 200 F-4's From U.S. | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/books-of-the-times-critics-choice-equality-of-evaluation.html | Books of The Times; Critic's Choice Equality of Evaluation | True | By Eliot Fremont-Smiththe New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/larriea-in-title-run-today.html | Larriea in Title Run Today | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/japanese-test-their-first-postwar-flying-boat.html | Japanese Test Their First Postwar Flying Boat | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/san-diego-state-again-wins-poll-finishes-first-among-small-colleges.html | SAN DIEGO STATE AGAIN WINS POLL; Finishes First Among Small Colleges in Football Vote | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/laborite-finishes-3d-in-byelection-labor-drops-to-3d-behind.html | Laborite Finishes 3d in By-Election; Labor Drops to 3d, Behind Liberals, in By-Election Labor Majority Now 83 Cause of Wilson's Anger | True | By Anthony Lewis Special To the New York Times. | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/jet-training-model-to-undergo-tests.html | JET TRAINING MODEL TO UNDERGO TESTS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/transport-news-union-fund-talks-florida-parley-to-include-welfare.html | TRANSPORT NEWS; UNION FUND TALKS; Florida Parley to Include Welfare, Pension Topics Merchant Marine Book Appeal New Rules for Barges European Travel Increasing Tunisia Opens a New Port | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/proud-clarion-choice-in-gallant-fox-at-aqueduct-today-baeza-will.html | Proud Clarion Choice in Gallant Fox at Aqueduct Today; BAEZA WILL GUIDE WINNER OF DERBY Dunderhead and Psyche Also in $58,300 Race-- Ameri Belle Is Victor Psyche Is a Contender Piggott Aboard Victor Campbell Is Suspended | True | By Joe Nichols | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/macys-white-plains-parade-draws-thousands-of-viewers.html | Macy's White Plains Parade Draws Thousands of Viewers | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/baltazar-rides-4-laurel-victors-wins-with-marchio-in-mile-split.html | BALTAZAR RIDES 4 LAUREL VICTORS; Wins With Marchio in Mile --Split Stakes Set Today | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/art-a-reminder-of-matisses-quality-and-diversity-40-drawings-on.html | Art: A Reminder of Matisse's Quality and Diversity; 40 Drawings on View at Loeb & Krugier Unpainted Sculpture of Paolozzi at Pace | True | By Hilton Kramer | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/tenafly-protests-choice-as-possible-missile-site-100000-homes-in.html | Tenafly Protests Choice as Possible Missile Site; $100,000 Homes in Area Some Other Views | True | By Walter H. Waggoner Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/bristolmyers-wins-buffein-ad-ruling.html | BRISTOL-MYERS WINS BUFFERIN AD RULING | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/us-cuts-estimate-of-foes-strength-number-in-vietnam-now-is-put-at.html | U.S. CUTS ESTIMATE OF FOES STRENGTH; Number in Vietnam Now Is Put at 223,000 More Detailed Information Estimate Modified | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/roche-advances-in-sydney-tennis-gains-final-in-new-south-wales.html | ROCHE ADVANCES IN SYDNEY TENNIS; Gains Final in New South Wales Title Tourney | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/jersey-man-killed-as-car-and-truck-tumble-into-river.html | Jersey Man Killed As Car and Truck Tumble Into River | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/ann-crawford-bride-of-donald-redding-3d.html | Ann Crawford Bride Of Donald Redding 3d | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/edge-of-huntsville-struck-by-tornado.html | EDGE OF HUNTSVILLE STRUCK BY TORNADO | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/new-york-ac-is-included-in-proposed-negro-athletes-boycott-games.html | New York A.C. Is Included in Proposed Negro Athletes' Boycott; GAMES BAN SCORED by EX-OLYMPIANS Boston, Owens Are Critical --Negro Group Also Opposed to S. Africa, Rhodesia Ties Trials to Be Held First Olympics Aide Comments Newcombe Praises U.S. Robinson Gives Views | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/wage-pact-set-in-duluth.html | Wage Pact Set in Duluth | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/67-school-games-on-football-card-st-johns-prep-will-oppose-brooklyn.html | 67 SCHOOL GAMES ON FOOTBALL CARD; St. John's Prep Will Oppose Brooklyn Prep Today | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/first-nuclear-merchant-ship-is-delayed-by-defective-system-repairs.html | First Nuclear Merchant Ship Is Delayed by Defective System Repairs May Start Today Trouble Called Minor | True | By Werner Bamberger | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/staff-shortages-plague-hospital-kings-psychiatric-has-only-5-of-138.html | STAFF SHORTAGES PLAGUE HOSPITAL; Kings Psychiatric Has Only 5 of 138 Budgeted Nurses Low Pay Is Blamed City Seeks to Speed Pay Dr. Ellis in Medical Post | True | By Martin Tolchin | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/marshal-von-manstein-is-80.html | Marshal von Manstein Is 80 | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/telephone-workers-strike-over-danger-of-watts-area.html | Telephone Workers Strike Over Danger of Watts Area | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/pound-strong-in-active-trading-as-continental-currencies-rise.html | Pound Strong in Active Trading As Continental Currencies Rise; Continental Currency Up | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/city-health-unit-accused-on-funds-group-handling-mental-aid-is.html | CITY HEALTH UNIT ACCUSED ON FUNDS; Group Handling Mental Aid Is Called Self-Serving Antipoor Move Charged Charges Denied | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/dog-food-packers-impress-oconnor.html | DOG FOOD PACKERS IMPRESS O'CONNOR | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/ayub-lays-discord-with-us-to-his-exforeign-minister.html | Ayub Lays Discord With U.S. To His Ex-Foreign Minister | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/insurance-aides-urge-slum-fund-brokers-charge-companies-fail-to.html | INSURANCE AIDES URGE SLUM FUND; Brokers Charge Companies Fail to Live Up to Plan Areas Put Off-Limits | True | By Steven V. Roberts | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/hope-voiced-in-ankara-would-safeguard-minority-invasion-forces.html | Hope Voiced in Ankara; Would Safeguard Minority Invasion Forces Poised | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/earnings-increased-at-chicago-utility-other-utility-reports.html | EARNINGS INCREASED AT CHICAGO UTILITY; OTHER UTILITY REPORTS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/cambiaso-drawings-at-finch-museum-other-current-shows-are.html | Cambiaso Drawings at Finch Museum; Other Current Shows Are Summarized | True | By John Canaday | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/fcc-to-reopen-inquiry-on-wire-rates-for-press.html | F.C.C. to Reopen Inquiry On Wire Rates for Press | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/mother-of-5-an-actress-a-newscaster-and-an-expert-cook-the-family.html | Mother of 5: An Actress, a Newscaster--and an Expert Cook; The Family Hobby MEAT BALLS IN SPICY SAUCE MARINATED PORK ROAST CHOCOLATE LACE | True | By Jean Hewitt the New York Times (BY EDWARD HAUSNER) | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/boston-retailer-will-be-honored-schmalz-to-get-high-award-rich-is.html | BOSTON RETAILER WILL BE HONORED; Schmalz to Get High Award --Rich Is Also Selected | True | By Isadore Barmash | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/french-recit-alists-play-early-mozart.html | FRENCH RECIT ALISTS PLAY EARLY MOZART | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/contempt-plea-in-oregon.html | Contempt Plea in Oregon". | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/governors-midtown-offices-the-unofficial-state-capitol-brought-up.html | Governor's Midtown Offices, the Unofficial State Capitol; Brought Up Here 2D STATE CAPITOL ON 55TH STREET Music On, Governor Out Tape Summaries Recorded | True | By James Clarity the New York Times (By Meyer Liebowitz and Neal Boenzi) | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/street-battles-go-on-in-calcutta-five-youths-die-buses-set-a-fire.html | Street Battles Go On in Calcutta; Five Youths Die, Buses Set A fire; Order Returns Gradually | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/knoedler-joins-dealers-group-to-help-combat-art-swindles-group-has.html | Knoedler Joins Dealers' Group To Help Combat Art Swindles; Group Has Many Activities Efforts Are International | True | By Milton Esterow | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/dutch-to-buy-canadian-jets.html | Dutch to Buy Canadian Jets | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/us-stands-firm-on-price-of-gold-stresses-supply-statement-by-white.html | U.S STANDS FIRM ON PRICE OF GOLD STRESSES SUPPLY; Statement by White House Seeks to Dampen World Speculation in Dollar RESOLVE IS REAFFIRMED Commitment to Take Part in Seven-Nation Pool Is Termed Unchanged Not Alone on Price White House Again Stresses Resolve to Maintain Gold Price STATEMENT AIMS AT SPECULATION Commitment to Aid Pool Is Underlined--World Supply Is Termed Sufficient Biggest Volume Massive Reserves Statement Cited | True | By Roy Reed Special To the New York Times. | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/council-supports-thant-peace-plea-action-follows-his-warning-that.html | COUNCIL SUPPORTS THANT PEACE PLEA; Action Follows His Warning That Greece and Turkey Are 'at Brink of War' Hint From Athens Denied Goldberg's Speech Brief NEW APPEAL MADE BY THANT IN CRISIS Joins in Urging Solution | True | By Sam Pope Brewer Special To the New York Times the New York Times (BY BARTON SILVERMAN) | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/attempts-to-block-subway-changes-rejected-by-court.html | Attempts to Block Subway Changes Rejected by Court | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/a-philadelphia-sportsman-is-found-stabbed-to-death.html | A Philadelphia Sportsman Is Found Stabbed to Death | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/navy-rebuffs-skipper-crew-resented-navy-rejects-appeal-of-deposed.html | Navy Rebuffs Skipper Crew Resented; Navy Rejects Appeal of Deposed Skipper Who Was Resented by His Crew 'Guidance' Sessions Slipboard Investigation Pressed Appeal Defender's View | True | By Robert B. Sample Jr. Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/110-special-police-join-night-patrol-leary-orders-measure-to-reduce.html | 110 SPECIAL POLICE JOIN NIGHT PATROL; Leary Orders Measure to Reduce Crime on Streets New Measures Cited 110 Special Police Join Night Patrol | True | By David Burnham | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/louisville-writer-to-retire-after-his-8998th-column.html | Louisville Writer to Retire After His 8,998th Column | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/dresses-that-go-to-waste.html | Dresses That Go to Waste | True | By Nan Ickeringill | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/musical-winniethepooh-a-prime-holiday-treat-bil-baird-marionettes.html | Musical 'Winnie-the-Pooh' a Prime Holiday Treat; Bil Baird Marionettes Cavort in the Milne Classic 2d Half of Show Has Comic Puppet Variety Numbers | True | By George Gent | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/senator-mansfields-realism.html | Senator Mansfield's Realism | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/highlevel-panel-approves-of-program-at-west-poin.html | High-Level Panel Approves Of Program at West Poin | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/vols-and-purdue-bid-for-top-spot-tennessee-is-choice-to-beat.html | VOLS AND PURDUE BID FOR TOP SPOT; Tennessee Is Choice to Beat Kentucky-- Boilermakers Favored Over Indiana Bound for Gator Bowl Purdue Strong Choice | True | By Allison Danzig | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/rail-tonmileage-fell-18-in-week.html | RAIL TON-MILEAGE FELL 1.8% IN WEEK | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/berkeley-gives-aid-to-minority-groups.html | BERKELEY GIVES AID TO MINORITY GROUPS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/bass-undergoes-surgery.html | Bass Undergoes Surgery | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/baggage-denied-ship-passengers-st-lawrence-dockers-idle-in-work.html | BAGGAGE DENIED SHIP PASSENGERS; St. Lawrence Dockers Idle in Work Rules Dispute One Woman's Reaction Commons in Debate | True | Special To The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/miss-roschel-holland-wed-to-stuart-peters-munhall-leuthner.html | Miss Roschel Holland Wed to Stuart Peters; Munhall-- Leuthner | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/prices-weaken-in-bond-market-after-two-sessions-of-advances-bonds.html | Prices Weaken in Bond Market After Two Sessions of Advances; Bonds Prices Weaken After Two Sessions of Brisk Advances MONETARY NEWS IS MAJOR FACTOR Reports of Flurry of Buying of Gold in Europe Put Pressure on Market Fanny May Raises Discount Note Rates | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/loan-to-new-haven-would-ease-deficit.html | LOAN TO NEW HAVEN WOULD EASE DEFICIT | True | Special To The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/treasury-statement.html | Treasury Statement | True | Special To The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/power-failure-in-jersey.html | Power Failure in Jersey | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/turkeys-forces-seen-as-superior-greece-has-fewer-troops-and-a.html | TURKEY'S FORCES SEEN AS SUPERIOR; Greece Has Fewer Troops and a Smaller Air Arm Limited Moves Seen 450 Turkish Warplanes | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/television.html | Television | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/cut-war-surplus-mnamara-orders.html | CUT WAR SURPLUS, M'NAMARA ORDERS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/crash-kills-jersey-girl-17.html | Crash Kills Jersey Girl, 17 | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/at-nm-rothschild-in-london-all-that-glitters-is-solid-gold-dealer.html | At N.M. Rothschild in London All That Glitters Is Solid Gold; Dealer and Agent At N.M. Rothschild in London All That Glitters Is Solid Gold Only Part of Picture French Farmers Buy | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/shankar-to-play-benefit.html | Shankar to Play Benefit | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/four-down-in-plane-rescued-from-peak-500000-silk-taken.html | FOUR DOWN IN PLANE RESCUED FROM PEAK; $500,000 Silk Taken | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/4-boys-die-in-new-mexico-as-cave-they-dug-falls-in.html | 4 Boys Die in New Mexico As Cave They Dug Falls In | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/soviet-lauds-mideast-plan-omits-nasser-criticism.html | Soviet Lauds Mideast Plan, Omits Nasser Criticism | True | By Raymond A. Anderson Special To The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/bond-stores-elects-two-directors.html | Bond Stores Elects Two Directors | True | The New York Times Studio | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/all-us-reporters-barred-by-sihanouk.html | ALL U.S. REPORTERS BARRED BY SIHANOUK | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/runway-closing-in-ohio-is-urged-rhodes-asks-step-as-result-of.html | RUNWAY CLOSING IN OHIO IS URGED; Rhodes Asks Step as Result of Cincinnati Crash Airport Called Safe | True | Special To The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/merging-schools-endorsed-on-li-naacp-wyandanch-plan-backed-by.html | MERGING SCHOOLS ENDORSED ON L.I.; N.A.A.C.P. Wyandanch Plan Backed by Suffolk Unit Lack of Taxes Cited | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/freighter-strikes-fuel-pier-then-collides-with-a-ship.html | Freighter Strikes Fuel Pier, Then Collides With a Ship | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/black-power-backer-seized-in-nashville-on-draft-charge.html | Black Power Backer Seized In Nashville on Draft Charge | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/rocket-launched-in-sweden.html | Rocket Launched in Sweden | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/1967-storm-loss-hit-207million-toll-below-yearly-average-49-dead-in.html | 1967 STORM LOSS HIT $207-MILLION; Toll Below Yearly Average --49 Dead in Hurricanes Most Destructive Storm | True | Special To The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/2-exgis-at-tribunal-accuse-us-of-atrocities.html | 2 Ex-G.I.'s at 'Tribunal' Accuse U.S. of Atrocities | True | Special To The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/seasons-1st-junior-assembly-held-at-plaza-granddaughters-feted.html | Season's 1st Junior Assembly Held at Plaza; Granddaughters Feted Honored by Mother Dinner Dance at Club | True | Bradford BachrachBradford BachrachBradford BachrachBradford BachrachBradford BachrachBradford Bachrach | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/proxmire-hints-filibuster-against-a-bill-for-tax-rise.html | Proxmire Hints Filibuster Against a Bill for Tax Rise | True | Special To The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/prices-reduced-on-mg-and-austin-austin-healey-also-affected-cuts.html | PRICES REDUCED ON MG AND AUSTIN; Austin Healey Also Affected--Cuts Are 3.2 to 3.5%;PRICES REDUCED ON MG AND AUSTIN | True | By Gerd Wilcke | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/mccarthy-plans-bid-to-oppose-johnson-in-state-primaries.html | McCarthy Plans Bid To Oppose Johnson In State Primaries | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/high-incidence-of-breast-cancer-found-where-birth-rate-is-low.html | High Incidence of Breast Cancer Found Where Birth Rate Is Low; Critical Age Noted | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/sports-of-the-times-pride-and-prejudice-sense-and-sensibility.html | Sports of The Times; Pride and Prejudice Sense and Sensibility Persuasion | True | By Robert Lipsytethe New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/wichita-gets-roque-event.html | Wichita Gets Roque Event | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/mets-dec-31-gala-to-be-new-martha.html | MET'S DEC. 31 GALA TO BE NEW'MARTHA' | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/philadelphia-suit-asks-curb-on-police-seek-halt-to-harassment-mayor.html | Philadelphia Suit Asks Curb on Police; Seek Halt to 'Harassment' Mayor Is Defendant | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/topics-the-nouveauavant-dream-merchants-obsolete-adults-the-dream.html | Topics: The Nouveau-Avant; Dream Merchants Obsolete Adults The Dream Revised | True | By Frederic Morton | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/letters-to-the-editor-of-the-times-to-enforce-federal-meat.html | Letters to the Editor of The Times; To Enforce Federal Meat Inspection Laws Taint Undetected Aids to Soviet Economic Development Peace Group Tactics Referendum on War Evaluated Vote of Repudiation Imperial Hotel Significance as Symbol Fire Sirens | True | NEIL PECKRHEA CLYMANSCOTT SHAWCHESTER W. HARTMANANTHONY WESTMICHAEL L. KENNEDYMARTIN ISAACS | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/5-killed-in-malaysian-rioting-over-devaluation-91-hurt-in-penang.html | 5 Killed in Malaysian Rioting Over Devaluation; 91 Hurt in Penang in 6 Hours of Chinese-Malay Fighting--Communists Blamed | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/76ers-turn-back-bulls-122-to-104-walker-of-victors-excels-before.html | 76ERS TURN BACK BULLS, 122 TO 104; Walker of Victors Excels Before Record 10,103 Fans Royals Tie Scoring Mark Pistons Down Rockets | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/baritones-recital-postponed.html | Baritone's Recital Postponed | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/miss-fawcett-becomes-a-bride.html | Miss Fawcett Becomes a Bride | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/blood-donors-aid-youth-shot-defending-teacher.html | Blood Donors Aid Youth Shot Defending Teacher | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/union-fails-to-bar-state-negotiations.html | UNION FAILS TO BAR STATE NEGOTIATIONS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/customs-patent-court.html | Customs Patent Court | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/hansens-1948-mph-breaks-daytona-mark.html | Hansen's 194.8 M.P.H. Breaks Daytona Mark | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/norway-lowers-voting-age.html | Norway Lowers Voting Age | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/dissident-to-seek-steel-union-office-no-commitment-made.html | Dissident to Seek Steel Union Office; No Commitment Made | True | By David R. Jones Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/mayor-on-birthday-vows-to-enter-race-on-skis-ballet-put-on-standby.html | Mayor, on Birthday, Vows to Enter Race (on Skis); Ballet Put on Stand-by Feels Like 110 | True | By Seth S. King | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/greek-labor-minister-quits.html | Greek Labor Minister Quits | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/hassan-proposes-parley-eban-assails-nasser-view.html | Hassan Proposes Parley; Eban Assails Nasser View | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/gold-purchases-at-record-again-london-sees-no-abatement-paris.html | GOLD PURCHASES AT RECORD AGAIN; London Sees No Abatement --Paris Volume Doubles, Zurich Curbs Credit Figures Compared GOLD PURCHASES AT RECORD AGAIN Heavy Pressure | True | By John M. Lee Special To the New York Times. | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/carlisle-is-rated-45-choice-in-84622-hilltop-trot-at-yonkers-all.html | Carlisle Is Rated 4-5 Choice in $84,622 Hilltop Trot at Yonkers; ALL SIX STARTERS TO SHARE IN PURSE Governor Armbro Is Called Top Contender in 1 -Mile Test for 4-Year-Olds Lost Recently on Coast On Way to Title | True | By Louis Effrat Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/french-pretenders-son-weds-fashion-writer-susan-welchs-nuptials.html | French Pretender's Son Weds Fashion Writer; Susan Welch's Nuptials | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/market-strong-in-commodities-new-inflation-fears-push-up-metal-and.html | MARKET STRONG IN COMMODITIES; New Inflation Fears Push Up Metal and Wheat Prices WHEAT COCOA | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/long-swiss-diplomat-elected-new-head-of-gatt-trade-bloc-concerned.html | Long, Swiss Diplomat, Elected New Head of GATT; Trade Bloc Concerned Japan to Cut Some Tariffs | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/jersey-democratic-group-formed-to-oppose-johnson.html | Jersey Democratic Group Formed to Oppose Johnson | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/falling-plaster-traps-8-briefly-section-of-ceiling-drops-at.html | FALLING PLASTER TRAPS 8 BRIEFLY; Section of Ceiling Drops at Cortlandt Street Store-- One Woman Hospitalized | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/icc-board-backs-rentatrain-plan-st-louis-rate-approved.html | I.C.C. BOARD BACKS 'RENT-A-TRAIN' PLAN; St. Louis Rate Approved | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/market-place-growth-stocks-role-of-timing-fat-airline-profits.html | Market Place; Growth Stocks: Role of Timing Fat Airline Profits Mutual Funds Rated | True | By Robert Metz | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/imf-chief-declares-firm-confidence-in-strength-of-dollar.html | I.M.F. Chief Declares Firm Confidence in Strength of Dollar; Pierre-Paul Schweitzer Sees Dollar Weathering Gold Crisis | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/british-aden-force-to-leave-next-week.html | BRITISH ADEN FORCE TO LEAVE NEXT WEEK | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/france-refused-pledge-on-franc-sources-confirm-her-stand-on-eve-of.html | FRANCE REFUSED PLEDGE ON FRANC; Sources Confirm Her Stand on Eve of the Pound Cut Paris Didn't Pledge Firm Franc On Eve of London's Devaluation | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/britain-freezes-movement-of-livestock-in-epidemic.html | Britain Freezes Movement Of Livestock in Epidemic | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/68-social-register-makes-its-debut.html | '68 Social Register Makes Its Debut | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/makarios-asserts-that-turkey-may-force-a-war.html | Makarios Asserts That Turkey May Force a War | True | By James Feron Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/algiers-congo-renew-ties.html | Algiers, Congo Renew Ties | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/3-carriers-in-sixth-fleet.html | 3 Carriers in Sixth Fleet | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/poland-raises-meat-prices-167-to-ease-shortage-displeasure-is-shown.html | Poland Raises Meat Prices 16.7% to Ease Shortage; Displeasure Is Shown | True | JONATHAN RANDAL Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/kresge-earnings-increase-by-32-profit-for-9-months-up-22-sales-rise.html | KRESGE EARNINGS INCREASE BY 32%; Profit for 9 Months Up 22%--Sales Rise 26% Braniff Airways COMPANIES ISSUE EARNINGS FIGURES Philips Lamp Works OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/roosa-says-british-action-was-made-with-due-care-roosa-assesses.html | Roosa Says British Action Was Made With Due Care; ROOSA ASSESSES ACTION ON POUND Logic and Ingenuity | True | By Albert L. Kraus | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/indiantown-gap-renamed.html | Indiantown Gap Renamed | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/vance-due-to-put-acyprus-formula-to-ankara-today-un-would-ask.html | VANCE DUE TO PUT ACYPRUS FORMULA TO ANKARA TODAY; U.N. Would Ask Greeks to Pull Out Troops as Turks End Threat of Invasion ATHENS SAID TO AGREE Officials in Washington See Sign Diplomatic Moves Are Easing War Threat Diplomats Are Hopeful Grivas Is Given Blame Vance Is Expected to Present Plan in Ankara Today to Avoid Conflict Over Cyprus A TROOP PULLOUT BY GREECE IS KEY Turks Would Then End Their Threat to Invade Island-- Move by U.N. Envisaged | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/for-safer-pipelines.html | For Safer Pipelines | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/3-faiths-publish-news-magazine-ecumenical-venture-merges-previous.html | 3 FAITHS PUBLISH NEWS MAGAZINE; Ecumenical Venture Merges Previous Publications New York Offices Conciseness, Clarity Sought | True | By George Dugan | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/judge-holtzoff-81-will-retire-dec-30.html | JUDGE HOLTZOFF, 81, WILL RETIRE DEC. 30 | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/index-of-commodity-prices-remains-steady-at-951-washington-nov-24.html | Index of Commodity Prices Remains Steady at 95.1; WASHINGTON, Nov. 24-- | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/vietcong-attack-repulsed-by-gis-foe-reaches-perimeter-of-us-post.html | VIETCONG ATTACK REPULSED BY G.I.'S; Foe Reaches Perimeter of U.S. Post Near Saigon-- 57 Are Reported Killed Truck Convoy Ambushed VIETCONG ATTACK REPULSED BY G.I.'S 7 G.I.'s Reported Killed | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/text-of-thant-appeal-on-cyprus-dispute.html | Text of Thant Appeal on Cyprus Dispute | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/cox-retains-lead-in-sailinc-series-the-point-leaders.html | COX RETAINS LEAD IN SAILINC SERIES; THE POINT LEADERS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/a-menagerie-of-animals-stuffed-and-otherwise.html | A Menagerie of Animals -- Stuffed and Otherwise | True | By Angela Taylor | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/french-confirm-iraqi-oil-venture-service-contract-for-erap-gives.html | FRENCH CONFIRM IRAQI OIL VENTURE; Service Contract for Erap Gives Payment in Oil Service Agreement | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/at-the-brink-of-war.html | 'At the Brink of War' | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/coast-red-denies-a-report-of-injury-at-negro-parley.html | Coast Red Denies a Report Of Injury at Negro Parley | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/richey-and-riessen-take-opening-matches-in-brazil.html | Richey and Riessen Take Opening Matches in Brazil | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/stronger-japan-urged.html | Stronger Japan Urged | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/vice-president-named-by-shearson-hammill.html | Vice President Named By Shearson, Hammill | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/bridge-fall-national-championships-are-started-in-new-orleans.html | Bridge; Fall National Championships Are Started in New Orleans Well-Judged Lead | True | By Alan Truscott | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/the-dance-rising-above-misfortune-city-ballet-improvises-after.html | The Dance; Rising Above Misfortune; City Ballet Improvises After Ludlow's Injury Glinka Episode Given on a Bare Stage | True | By Clive Barnes | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/students-in-rioting-to-return-to-class.html | STUDENTS IN RIOTING TO RETURN TO CLASS | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/two-american-professors-are-honored-in-gottingen.html | Two American Professors Are Honored in Gottingen | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/nigeria-oau-at-last.html | Nigeria: O.A.U. at Last | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/washington-weekly-published-by-chalk-due-in-edition-here.html | Washington Weekly Published by Chalk Due in Edition Here | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/a-springy-new-look-is-given-to-2-old-favorites-create-look-grownups.html | A Springy New Look Is Given to 2 Old Favorites; Create Look Grown-ups' Choice | True | By Bernadine Morristhe New York Timesthe New York Timesthe New York Timesthe New York Times (BY ARTHUR BROWER BY EDWARD HAUSNER BY WILLIAM SAURO BY NEAL BOENZI) | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/strike-postponed-at-starjournal-printers-at-li-paper-put-off-action.html | STRIKE POSTPONED AT STAR-JOURNAL; Printers at L.I. Paper Put Off Action Until March 1 | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/funeral-on-monday-for-f-harold-smith.html | FUNERAL ON MONDAY FOR F. HAROLD SMITH | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/8-servicemen-from-area-killed-in-vietnam-combat.html | 8 Servicemen From Area Killed in Vietnam Combat | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/oceanside-leaders-try-in-vain-to-persuade-negro-not-to-go-victim-of.html | Oceanside Leaders Try in Vain To Persuade Negro Not to Go; Victim of Bombing Attempt Asserts He Will Move Because of Tension--Clergy Seeks Support of L.I. Community 'For the White People' | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/goodyear-device-termed-useful-as-spytype-satellite-apparatus.html | Goodyear Device Termed Useful as Spy-Type Satellite; Apparatus Designed to Reflect Signals, Not Relay Them Conventional Radar Said to Be Unable to Detect It L.B.M. Testing Device Wide Variety of Ideas Covered By Patents Issued During Week Wall Vacuum Cleaner Shipping Label | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/nasser-vs-the-un.html | Nasser vs. the U.N. | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/paynes-68-for-137-leads-by-stroke-at-lake-charles.html | Payne's 68 for 137 Leads By Stroke at Lake Charles | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/trust-action-charges-coercion-to-prevent-funeralprice-ads-trust.html | Trust Action Charges Coercion To Prevent Funeral-Price Ads; TRUST SUIT FILED ON FUNERAL COSTS Ads Called Essential Policy Is Defended Some Advertise in City | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/lawrence-morris-dead-at-64-lawyer-specialized-in-trusts.html | Lawrence Morris Dead at 64; Lawyer Specialized in Trusts | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/us-board-supports-rentatrain-plan.html | U.S. BOARD SUPPORTS RENT-A-TRAIN PLAN | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/protecting-the-hudson-valley.html | Protecting the Hudson Valley | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/helen-von-raits-daniel-geagan-are-wed-on-li.html | Helen von Raits, Daniel Geagan Are Wed on L.I. | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/latest-crisis-on-island-began-with-clash-in-obscure-village.html | Latest Crisis on Island Began With Clash in Obscure Village | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/romney-and-wife-in-phoenix-for-week-of-complete-rest.html | Romney and Wife in Phoenix For 'Week of Complete Rest' | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/carol-renkens-is-bride.html | Carol Renkens Is Bride | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/austrian-cardinal-praises-rumania-after-5day-visit.html | Austrian Cardinal Praises Rumania After 5-Day Visit | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/racing-writer-honored.html | Racing Writer Honored | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/priest-replaces-nun-at-college-he-is-the-first-man-to-head-st-marys.html | PRIEST REPLACES NUN AT COLLEGE; He Is the First Man to Head St. Mary's at South Bend | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/upstate-youth-is-killed-by-his-friends-arrow.html | Upstate Youth Is Killed By His Friends Arrow | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/write-in-campaign-began-for-shirley-temple-black.html | Write-In Campaign Begun For Shirley Temple Black | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/dead-soldier-reunited-with-family.html | 'Dead' Soldier Reunited With Family | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/stocks-rebound-erasing-losses-issues-pick-up-momentum-after-johnson.html | STOCKS REBOUND, ERASING LOSSES; Issues Pick Up Momentum After Johnson Reaffirms Protection for Gold DOW INDICATOR UP 3.58 Major Indexes Push Ahead Despite Declines Leading Advances 651 to 586 Afternoon Gains Made Gold and Its Relation to Dollars STOCKS REBOUND, ERASING LOSSES Stock Split Planned Gold Action Expected Telephone Moves Ahead Competitors Questioned Most Airlines Decline | True | By Alexander R. Hammer the New York Times the New York Times Nov. 25, 1967 | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/stock-split-slated-by-occidental-oil-company-boards-act-on.html | Stock Split Slated By Occidental Oil; COMPANY BOARDS ACT ON DIVIDENDS Microdot, Inc. | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/ussoviet-air-service-planned-to-begin-dec-15-permission-expected.html | U.S.-Soviet Air Service Planned to Begin Dec. 15; Permission Expected | True | By Edward Hudson united Press International | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/hawaiian-volcano-quiet.html | Hawaiian Volcano Quiet | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/the-doors-seek-nirvana-vote-here.html | The Doors Seek Nirvana Vote Here | True | By Alfred G. Aronowitz | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/chile-arresting-unions-leaders-also-files-legal-charges-against.html | CHILE ARRESTING UNIONS' LEADERS; Also Files Legal Charges Against Strike Organizers | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/industrials-drop-on-london-board-prices-decline-sharply-trading-is.html | INDUSTRIALS DROP ON LONDON BOARD; Prices Decline Sharply-- Trading Is Unsettled LONDON | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/pound-cut-lifted-money-flow-here-rise-in-discount-rate-also-helped.html | POUND CUT LIFTED MONEY FLOW HERE; Rise in Discount Rate Also Helped Set Off Movement, Banking Figures Show Buying Not Reflected A Small Decline POUND CUT LIFTED MONEY FLOW HERE Principal Data Reported | True | By H. Erich Heinemann | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/corps-headquarters-closed.html | Corps Headquarters Closed | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/mary-martin-on-uso.html | Mary Martin on U.S.O. | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/swiss-act-to-cool-gold-speculation-credit-purchases-of-bullion-for.html | SWISS ACT TO COOL GOLD SPECULATION; Credit Purchases of Bullion for Future Delivery Are Suspended in Zurich RECORD SALES IN PARIS The Position of the Dollar Is Termed Dangerous, but Not Uncontrollable 10 Per Cent Down Required French Reserves Used SWISS ACT TO COOL GOLD SPECULATION | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/new-judge-takes-seat-in-5th-circuit.html | New Judge Takes Seat in 5th Circuit | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/at-un-the-third-midest-peace-mission-new-effort-recalls-those-of.html | At U.N.: The Third Mideast Peace Mission; New Effort Recalls Those of Bunche and Pearson | True | By Kathleen Teltsch Special To the New York Timesthe New York Times (BY PATRICK A BURNS) | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/arab-refugee-unit-scores-un-stand.html | ARAB REFUGEE UNIT SCORES U.N. STAND | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/soviet-appeals-for-peace.html | Soviet Appeals for Peace | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/antiques-charms-of-red-earthenware-new-englanders-used-ancient.html | Antiques: Charms of Red Earthenware; New Englanders Used Ancient Techniques Glazes of 19th-Century Potters Show Origins | True | By Marvin D. Schwartzcourtesy of Brooklyn Museum | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/st-louis-publisher-named.html | St. Louis Publisher Named | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://www.nytimes.com/1967/11/25/archives/hanois-health-minister-reports-shift-off-hospitals-to-countryside.html | Hanoi's Health Minister Reports Shift of Hospitals to Countryside; Medical Teams Formed | True | Special to The New York Times | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-25 | 1967-11-25 | https://nytimes.com/1967/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708818 | B00000386894 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-grady-has-a-son.html | Mrs. Grady Has a Son | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/speaking-of-books-writing-an-autobiography-autobiography.html | SPEAKING OF BOOKS: Writing an Autobiography; Autobiography | True | By V.s. Pritchett | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/here-today-here-tomorrow.html | Here Today, Here Tomorrow? | True | By Clive Barnes | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/scared-to-death-of-being-intellectual.html | Scared to Death of Being 'Intellectual' | True | By Rex Reed | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/yale-pass-downs-harvard-24-to-20-indiana-beats-purdue-and-accepts.html | YALE PASS DOWNS HARVARD, 24 To 20; Indiana Beats Purdue and Accepts Rose Bowl Bid THOROUGHBRED RACING | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cop-out-in-vietnam.html | Cop Out in Vietnam | True | By Robert Kirsch | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-jan-nagel-62-debutante-bride-of-james-clarkson-3d.html | Miss Jan Nagel, '62 Debutante, Bride of James Clarkson 3d | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nuptials-for-miss-dolores-lane-cox.html | Nuptials for Miss Dolores Lane Cox | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/public-man-public-man.html | Public Man; Public Man | True | By William V. Shannon | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bulls-topple-76ers-119114.html | Bulls Topple 76ers, 119-114 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sally-chalmers-of-lake-forest-plans-marriage.html | Sally Chalmers Of Lake Forest Plans Marriage | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-home-for-london-stock-mart-to-rise-in-stages.html | New Home For London Stock Mart; To Rise in Stages | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tenafly-ends-season-unbeaten-taking-title-by-routing-dumont-harris.html | Tenafly Ends Season Unbeaten, Taking Title by Routing Dumont; Harris Tallies 5 Times Lyndhurst Wins 8th Wood-Ridge 19-13 Victor Pascack Hills Wins, 6-0 Bogota Triumphs, 21--6 | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cassidyalford.html | Cassidy--Alford | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-toggenburger-to-wed-on-dec-21.html | Mrs. Toggenburger To Wed on Dec. 21 | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/25million-renovation-slated-for-cotton-bowl.html | 2.5-Million Renovation Slated for Cotton Bowl | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://nytimes.com/1967/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-theatrical-art.html | A Theatrical Art | True | By Carlo Beuf | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hanoi-assails-camp-reports.html | Hanoi Assails Camp Reports | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/highlights-of-the-week-mums-to-see-christmas-show-clubs-and.html | Highlights of the Week; 'MUMS TO SEE CHRISTMAS SHOW CLUBS AND SOCIETIES | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/roadblocks-set-on-tense-cyprus-some-residents-said-to-flee-nicosia.html | ROADBLOCKS SET ON TENSE CYPRUS; Some Residents Said to Flee Nicosia for Mountains 2 Envoys Cancel Visits Cypriotes Still Concerned Blacks Rock Island | | By James Feron Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marriage-planned-by-leslie-danciger.html | Marriage Planned By Leslie Danciger | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mich-state-wins-4127-statistics-of-the-game.html | Mich. State Wins, 41-27; STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/knicks-turn-back-seattle-by-111110-knicks-defeat-seattle-111110.html | Knicks Turn Back Seattle by 111-110; KNICKS DEFEAT SEATTLE, 111-110 | | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-bridge-on-the-river-jordan-the-west-bank.html | The Bridge On the River Jordan; The West Bank | True | By Harvey Swados | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/us-agencies-join-in-fight-on-crime-special-units-to-investigate-in-7.html | U. S. AGENCIES JOIN IN FIGHT ON CRIME; Special Units to Investigate in 7 Sections of Country | | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bowl-game-schedule.html | Bowl Game Schedule | | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lau-to-pilot-shreveport.html | Lau to Pilot Shreveport | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/weisman-violinist-plays-at-town-hall.html | WEISMAN, VIOLINIST, PLAYS AT TOWN HALL | True | DONAL HENAHAN | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/writers-to-pick-top-boxer.html | Writers to Pick Top Boxer | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/julia-mcatee-wed-to-james-cissel-3d.html | Julia McAtee Wed To James Cissel 3d | | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-sad-day-for-the-game-of-chess-fischer-invincible.html | A Sad Day. For the Game of Chess; Fischer Invincible | | By Al Horowitz | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/romneys-reported-3million-income-from-1955-to-1966.html | Romneys Reported $3-Million Income From 1955 to 1966 | | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/police-raid-jersey-party-hold-16-after-finding-lsd.html | Police Raid Jersey Party, Hold 16 After Finding LSD | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/british-trade-surplus-still-elusive-projections-shunned-more.html | British Trade Surplus Still Elusive; Projections Shunned More Competition Seen Trade Gain Still Far Off For British Surplus in 1966 A Problem for Japan | | By Gerd Wilcke | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ducks-defeat-devils-63.html | Ducks Defeat Devils, 6-3 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/briggs-schaedle-elects-aide.html | Briggs, Schaedle Elects Aide | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/walton-paces-leaf-victory.html | Walton Paces Leaf Victory | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/vermont-tour-out-of-pierces-corner-winding-lane-short-detour-the.html | Vermont Tour Out of Pierce's Corner; Winding Lane Short Detour The Last Spike Near the Junction Pastoral Route Extra Dimension | | By Allan Pospisil | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bruins-win-31-from-canadiens-hodge-snaps-tie-midway-in-third-period.html | BRUINS WIN, 3-1, FROM CANADIENS; Hodge Snaps Tie Midway in Third Period | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/coats-draw-new-orders-from-stores.html | Coats Draw New Orders From Stores | | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/deborah-boas-1965-debutante-engaged-to-wed.html | Deborah Boas, 1965 Debutante, Engaged to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sun-bowl-bid-taken-by-texas-at-el-paso.html | Sun Bowl Bid Taken By Texas at El Paso | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/drama-mailbag-john-ardenardent-about-la-mama-drama-mailbag-about-la.html | Drama Mailbag; John Arden-- Ardent About La Mama Drama Mailbag About La Mama RETURN TO SENDER ON TRIAL KNOWN AND UNKNOWN Drama Mailbag BEAUMONT'S REPLY | True | JOHN ARDEN London, EnglandLESLIE BARRETT New York CityAMRAM DUCOVNY and LION FRIEDMAN New York CityTHEATER 1968 RICHARD BARR CLINTON WILDER New York CityALAN MANDELL, The Repertory Theater of Lincoln Center | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/missouri-is-upset-by-kansas-17-to-6.html | MISSOURI IS UPSET BY KANSAS, 17 TO 6 | | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/yugoslav-steel-mill-a-victim-of-economic-reform-major-but-html | Yugoslav Steel Mill a Victim of Economic Reform; Major but Inefficient Plant in Slovenia Is Dying as Result of Modernization Drive | | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/who-makes-music-and-where-metropolitan-other-events.html | Who Makes Music and Where; METROPOLITAN OTHER EVENTS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-riordan-is-rowed.html | Mrs. Riordan Is Rowed | | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/carlisle-takes-84622-hilltop-trot-at-yonkers-by-3-lengths-over.html | Carlisle Takes $84,622 Hilltop Trot at Yonkers by 3 Lengths Over Polaris; STOVER HANOVER GAINS THIRD PLACE Carlisle, 3-10 Choice, Wins $46,542 With Haughton at Reins in 1Â¬Â²-Mile Race Governor Armbro Breaks Earnings Rise to $232,243 | True | By Louis Effrat Special To The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-books-for-young-readers.html | New Books for Young Readers | True | GEORGE A. WOODSKATE MCQUADEWILL JACOBSNASH K. BURGERRICHARD ELMAN | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/jersey-where-the-action-is.html | Jersey-- Where the Action Is | True | By Patricia Peterson | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ball-at-st-regis-dec-11-to-assist-boys-club-here.html | Ball at St. Regis Dec. 11 to Assist Boys Club Here | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-negro-in-search-of-an-orchestra.html | The Negro in Search of an Orchestra | True | By Joan Peyser | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/quotations.html | Quotations | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/minnesota-staves-off-wisconsin-to-gain-2114-triumph-minnesota-beats.html | Minnesota Staves Off Wisconsin to Gain 21-14 Triumph; MINNESOTA BEATS WISCONSIN, 21-14 STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-openings.html | THE OPENINGS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/violence-as-the-united-front-comes-crashing-down.html | Violence, as the United Front Comes Crashing Down | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/letters-to-the-editor-growing-up-the-fabulators-russia-strange.html | Letters to the Editor; Growing Up 'The Fabulators' Russia Strange Society | True | CARMEN GOLDINGS, M.D. Boston, Mass.ROBERT SCHOLES, Iowa City, IowaJ.M. FIZER, T.H. HUNCHAK, I. HOLOVINSKY, W.V. PETRYSHYN, M.O. STEPANENKO, New Brunswick, N.J.ALLEN DRURY, Maitland, Fla. | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/charlemagnes-book.html | Charlemagne's Book | True | By Hellmut Lehmann-Haupt | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/enemy-assaults-14-posts-in-delta-34-civilians-reported-killed.html | ENEMY ASSAULTS 14 POSTS IN DELTA; 34 Civilians Reported Killed -- Central Highlands Action Limited to Light Shelling ENEMY ASSAULTS 14 POSTS IN DELTA Action Near Cambodia | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-julie-roberts-prospective-bride.html | Miss Julie Roberts Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-stress-is-on-geraldine-chaplin.html | The 'Stress' Is on Geraldine Chaplin | True | By Jean Bratton | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hansel-and-gretel-given-with-2d-cast.html | 'HANSEL AND GRETEL' GIVEN WITH 2d CAST | True | RAYMOND ERICSON. | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tokyo-is-a-gymnastics-festival-as-buddhist-sect-holds-annual-games.html | Tokyo Is a Gymnastics Festival as Buddhist Sect Holds Annual Games | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cento-will-meet-in-april.html | CENTO Will Meet in April | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/recordings-jazz-1967.html | RECORDINGS; JAZZ 1967 | True | By Theodore Strongin | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/anne-mclaughlin-to-wed.html | Anne McLaughlin to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/freedoms-panel-to-meet.html | Freedoms Panel to Meet | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lilian-board-britains-woman-athlete-of-the-year.html | Lilian Board: Britain's Woman Athlete of the Year | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/3-in-motorcycle-club-held-in-nailing-of-girl-to-tree.html | 3 in Motorcycle Club Held In Nailing of Girl to Tree | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/diners-club-acquires-unit.html | Diners' Club Acquires Unit | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/knee-injuries-on-agenda.html | Knee Injuries on Agenda | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/frances-gable-becomes-bride-of-stockbroker-in-palm-beach.html | Frances Gable Becomes Bride Of Stockbroker in Palm Beach | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fire-25-years-ago-took-lives-of-492-cocoanut-grove-in-boston-was.html | FIRE 25 YEARS AGO TOOK LIVES OF 492; Cocoanut Grove in Boston Was Scene of Holocaust 2 Persons Convicted Black Jones in Crowd | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/linda-wakem-wed-to-james-thomas.html | Linda Wakem Wed To James Thomas | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/benefit-performances-of-shows-and-concerts-listed.html | Benefit Performances of Shows and Concerts Listed | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/pinter-explains-pinter.html | Pinter Explains Pinter | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/color-memory-in-computers-computers-may-adopt-use-of-color-uses.html | Color Memory In Computers?; Computers May Adopt Use of Color Uses Listed A Display Screen | True | By Walter Tomaszewski | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sacramento-state-wins.html | Sacramento State Wins | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sports-of-the-times-the-comeback-kid-crushing-diagnosis-educational.html | Sports Of The Times; The Comeback Kid Crushing Diagnosis Educational Process | True | By Arthur Daley | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tour-of-15-homes-for-holidays-in-jersey-to-benefit-wellesley.html | Tour of 15 'Homes for Holidays' in Jersey to Benefit Wellesley | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fresh-air-fund-gives-48-youths-a-holiday-treat-many-children-helped.html | Fresh Air Fund Gives 48 Youths a Holiday Treat; Many Children Helped LIST OF DONORS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/son-to-mrs-kaminsky.html | Son to Mrs. Kaminsky | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/congress-likely-to-avoid-tax-rise-at-this-session-action-on-bill-is.html | CONGRESS LIKELY TO AVOID TAX RISE AT THIS SESSION; Action on Bill Is Delay ed by Johnson Decision to Submit Proposed Budget Cuts ADJOURNMENT DRIVE ON Leaders Set a Target Date for Mid-December--Senate Has a Large Backlog Slowed by Inaction CONGRESS LIKELY TO BALK TAX RISE Half the Amount | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lapeer-midgley-take-auto-races-california-drivers-capture-2-of-7.html | LAPEER, MIDGLEY TAKE AUTO RACES; California Drivers Capture 2 of 7 Daytona Races | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/quicken-tree-2d-niarkos-wins-by-four-lengths-pays-2940-bol-n-jac.html | QUICKEN TREE 2D; Niarkos Wins by Four Lengths, Pays $29.40 --Bol 'n' Jac Third Niarkos Leads From Start NIARKOS, $29.40, WINS GALLANT FOX Named for Gallant Steed | True | By Joe Nichols | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/old-olympians-to-be-feted.html | Old Olympians to Be Feted | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/news-of-the-rialto-two-who-dared-the-rialto-two-who-dared-bufman.html | News of the Rialto; Two Who Dared The Rialto: Two Who Dared BUFMAN, THE DECISIVE POSTSCRIPT TO STEPHANIE ROUNDUP | True | By Lewis Funke | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/if-the-kids-ever-go-inside-if-those-kids-ever-come-inside.html | If the Kids Ever Go Inside; If Those Kids Ever Come Inside | True | By Walter Kerr | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brooklyn-prep-defeats-st-johns-prep-6-to-0-in-50th-meeting-of.html | Brooklyn Prep Defeats St. John's Prep, 6 to 0, in 50th Meeting of Rivals; A Close Game Is the Outcome as Two High School Teams Meet in Golden Anniversary Contest | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/eavesdropping-curbed-on-coast-measure-expected-to-hinder-private.html | EAVESDROPPING CURBED ON COAST; Measure Expected to Hinder Private Investigators The Police Exempted Curb on Manufacture | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/e-meadow-ties-and-gains-title-deadlocks-uniondale-77-in-final.html | E. MEADOW TIES AND GAINS TITLE; Deadlocks Uniondale, 7-7, in Final Seconds of Game Sewanhaka Beats Carey | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/presidents-staff-hails-his-record-40-measures-are-lauded-as.html | PRESIDENT'S STAFF HAILS HIS RECORD; 40 Measures Are Lauded as 'Legislative Landmarks' O'Brien-Califano Report Big Bills 'on Verge' Watching Cyprus And Gold | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/2-rob-store-of-2700.html | 2 Rob Store of $2,700 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/semiprofessional-suites-clarified-by-city-agency-mandatory-hearings.html | 'Semiprofessional' Suites Clarified by City Agency; Mandatory Hearings Suite Rules Made Clear Rules Changed in 1966 Increased Service | True | By Joseph P. Fried | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-exit-ramp-just-a-dead-end-east-river-drive-connects-to-an.html | NEW EXIT RAMP JUST A DEAD END; East River Drive Connects to an Unbuilt Expressway A Link for Expressway 'Not a Mistake' | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/arrest-here-called-first-break-in-airport-thefts-to-check-with.html | Arrest Here Called First Break in Airport Thefts; To Check With Stores | True | By Martin Gansberg | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nonprotesters-plan-readin.html | Nonprotesters Plan Read-In | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/commercials-can-be-artisticand-awful.html | Commercials Can Be Artistic-- And Awful | True | By Jack Gould | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/astros-seek-army-relief.html | Astros Seek 'Army Relief' | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/washington-the-new-game-and-the-old-spirit-games-and-politics.html | Washington: The New Game and the Old Spirit; Games and Politics Threat of Chaos Chance for Pragmatism | True | By James Reston | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/daughter-to-mrs-jonas.html | Daughter to Mrs. Jonas | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/shaking-the-world-with-an-8mm-camera-college-movies-multimill.html | Shaking the World With an 8-mm. Camera; College Movies Multimill Productions | True | By Elenore Lester | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/beautiful-skies-in-turkey-where-two-seas-meet-greek-isles-nearby-a.html | Beautiful Skies in Turkey Where Two Seas Meet; Greek Isles Nearby 'A Green Resort' English Spoken To Bodrum by Road Island of Rhodes The Ruins of Lindos Boat Service | True | By Robert Deardorff | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hanukkah-festival-scheduled-3-nights.html | HANUKKAH FESTIVAL SCHEDULED 3 NIGHTS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wallaces-staff-is-working-hard-diligence-of-aides-brings-hearty.html | WALLACE'S STAFF IS WORKING HARD; Diligence of Aides Brings Hearty Response on Coast Assisted by Wife Doubtful on Victory | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tucker-to-be-honored.html | Tucker to Be Honored | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/montclair-sets-back-bloomfield-as-terry-scores-twice-20-to-0.html | Montclair Sets Back Bloomfield As Terry Scores Twice, 20 to 0; Livingston Rally Wins Nutley Downs Kearny East Side Routs Central Hanover Park Wins Title New Providence Wins Columbia 7-0 Victor Irvington Blanks West Side | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/john-kennedy-jr-is-7.html | John Kennedy Jr. Is 7 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-mary-wells-is-married-in-paris-ad-woman-bride-of-harding.html | Mrs. Mary Wells Is Married in Paris; Ad Woman Bride of Harding Lawrence, Head of Braniff | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/abroad-concern-grows-set-of-rules-best-possible-face.html | Abroad, Concern Grows; Set of Rules Best Possible Face | True | BY Edwin L. Dale Jr. | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-merchants-view-businessmen-in-us-can-expect-waves-from.html | The Merchant's View; Businessmen in U.S. Can Expect Waves From Devaluation | True | By Herbert Koshetz | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/james-doran-fiance-of-peggotty-namm.html | James Doran Fiance Of Peggotty Namm | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tv-college-bowl-is-won-by-barnard.html | TV 'COLLEGE BOWL' IS WON BY BARNARD | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dr-mg-sevag-70-a-bacteriologist-armenianborn-researcher-diestaught.html | DR. M.G. SEVAG, 70, A BACTERIOLOGIST; Armenian-Born Researcher Dies--Taught at Penn A Nomadic Education | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-zealand-gets-salmon.html | New Zealand Gets Salmon | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/poverty-council-backs-bundy-plan-decentralization-of-schools-given.html | POVERTY COUNCIL BACKS BUNDY PLAN; Decentralization of Schools Given Unqualified Support | True | By Val Adams | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/american-products-made-in-japan-camera-inspection-camera-in-school.html | American Products Made in Japan; Camera Inspection CAMERA IN SCHOOL CAMERA TRIP PHOTOGRAPHIC AUCTION PRIZE WINNERS COMPETITION DEMONSTRATIONS COURSES FASHION PHOTOGRAPHY MOVIE CLUB | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/electronic-chess-is-won-by-soviet-us-mathematicians-beaten-in.html | ELECTRONIC CHESS IS WON BY SOVIET; U.S. Mathematicians Beaten in Computerized Match Success Is Foreseen Billion-Year Game | True | By Ramond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/in-the-us-the-question-is-can-the-dollar-be-defended-rush-to-gold.html | In the U.S., the Question Is: Can the Dollar Be Defended?; Rush to Gold | True | By Albert L. Kraus | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/patrons-ball-to-assist-cancer-fund.html | Patrons Ball to Assist Cancer Fund | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/margaret-myers-given-by-father-at-her-marriage.html | Margaret Myers Given by Father At Her Marriage | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/old-village-courthouse-is-opening-as-a-library.html | Old 'Village' Courthouse Is Opening as a Library | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/p-o-picks-a-sales-chief.html | P. & O. Picks a Sales Chief | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/from-dissent-to-disorder.html | From Dissent to Disorder | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/liu-defeats-trinity-in-soccer-31-elation-follows-hardfought-game.html | L.I.U. Defeats Trinity in Soccer, 3-1; Elation Follows Hard-Fought Game | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-leader-of-west-bengal-says-hell-insist-on-congress-party.html | New Leader of West Bengal Says Hell Insist on Congress Party Support | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bridges-on-angels-staff.html | Bridges on Angels' Staff | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hawks-down-rockets.html | Hawks Down Rockets | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/optimists-have-their-say-overwhelming-force-ground-rules.html | Optimists Have Their Say; Overwhelming Force Ground Rules | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/800000-pro-tour-listed-in-bowling.html | $800,000 PRO TOUR LISTED IN BOWLING | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/if-the-ladies-go-it-alone-disruption-a-problem-stimulation-needed.html | If the Ladies Go It Alone; Disruption a Problem Stimulation Needed | True | By Fred M. Hechinger | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/pacers-conquer-hoosiers-12488-indianapolis-five-gains-sole.html | PACERS CONQUER HOOSIERS, 124-88; Indianapolis Five Gains Sole Possession of Lead | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/youth-16-arrested-in-theft-of-brooklyn-senators-car.html | Youth, 16, Arrested in Theft Of Brooklyn Senator's Car | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/youths-sing-out-in-verdi-requiem-rendition-in-philharmonic-hall.html | YOUTHS SING OUT IN VERDI REQUIEM; Rendition in Philharmonic Hall Honors Kennedy | True | DONAL HENAHAN | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/whats-new-in-art-exhibitions-recent-openings-in-the-museums.html | What's New in Art Exhibitions; RECENT OPENINGS In the Museums Lectures | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/giants-eagles-match-leaders-in-scoring-passes-today-at-yankee.html | Giants, Eagles Match Leaders in Scoring Passes Today at Yankee Stadium; TARKENTON, SNEAD TIED WITH 21 EACH Share Lead With Jurgensen --Tim Brown Is Back in Form as Eagle Runner Division Race Wide Open Hawkins Top Snead Target Morrison at Halfback | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/european-notebook-antiamericanism-notebook-european-notebook.html | European Notebook; Anti-Americanism Notebook European Notebook Romantic Love News From Moscow German Miniatures Reappraisal of Pirandello | True | By Marc Slonim | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/late-tcu-score-tops-rice-by-1410-shabay-clicks-on-63yard-pass-play.html | LATE T.C.U. SCORE TOPS RICE BY 14-10; Shabay Clicks on 63-Yard Pass Play for Touchdown STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ann-healey-betrothed-to-ronald-s-jonash.html | Ann Healey Betrothed To Ronald S. Jonash | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/smoking-of-cigarettes-gaining-despite-attacks-average-consumption-a.html | Smoking of Cigarettes Gaining Despite Attacks; Average Consumption A Stronger Report Regular Reports Due Insurance Cuts Available Growth For 100% | True | By Alexander R. Hammer | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/colorado-downs-air-force-by-330-anderson-and-kelly-direct-offense.html | COLORADO DOWNS AIR FORCE BY 33-0; Anderson and Kelly Direct Offense for Buffaloes STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ohio-state-scores-first-2-times-it-gets-ball-and-sets-back-michigan.html | Ohio State Scores First 2 Times It Gets Ball and Sets Back Michigan, 24-14; HUBBARD TALLIES TWICE IN TRIUMPH Buckeyes Take 4th in Row -- Mich. State Conquers Northwestern, 41-27 STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/family-troubles-family.html | Family Troubles; Family | True | By Richard Boston | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/war-is-last-resort-cairo-aide-asserts.html | WAR IS LAST RESORT, CAIRO AIDE ASSERTS | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nancy-gilbert-davison-is-bride-of-john-francis-berry-editor.html | Nancy Gilbert Davison Is Bride Of John Francis Berry, Editor | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/desert-wind-gets-washington-award-afghan-captures-32d-best-in-show.html | Desert Wind Gets Washington Award; AFGHAN CAPTURES 32D BEST IN SHOW 5-Year-Old New York Dog Triumphs Among 1,541-- Poona Dancer in Final Mrs. Forsyth the Handler Recent English Import THE CHIEF AWARDS | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-us-election-year-puts-israel-on-the-political-map.html | A U.S. Election Year Puts Israel on the Political Map | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/margaret-madden-engaged.html | Margaret Madden Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/letters-to-the-editor-of-the-times-strong-dollar-seen-in-free.html | Letters to the Editor of The Times; Strong Dollar Seen in Free Markets Soviet Annexations Mideast Economic Union Rejected Military Recruiting at Universities Trend to Appeasement Federal Job Program for Negroes To Reform State Election Laws Oceanic Research View of U.S. | True | EMERY REVESNAUB ABU HAIDAR, M.D.CARROLL M. BATESALFRED BAKER LEWISDONALD G. HERZBERG.F. WEHMILLERR. TOOHER | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/south-africa-sees-hole-in-embargo-will-produce-in-botswana-to.html | SOUTH AFRICA SEES HOLE IN EMBARGO; Will Produce in Botswana to Bypass Boycotts | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/pullout-from-aden-is-begun-by-british-territory-renamed-british.html | Pullout From Aden Is Begun by British; Territory Renamed; BRITISH PULLOUT FROM ADEN BEGINS Troops Guard Airport | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/koretzabeles.html | Koretz--Abeles | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/transport-news-hero-scores-ships-vietnam-merchant-vessels-called.html | TRANSPORT NEWS: HERO SCORES SHIPS; Vietnam Merchant Vessels Called Unfit for Duty C.A.B. Official to Retire Man of Year Award | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mogarichie.html | Moga--Richie | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/as-new-clashes-erupt.html | As New Clashes Erupt | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-defense-of-the-dollar.html | The Defense of the Dollar | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/journalism-study-in-nation-increases.html | JOURNALISM STUDY IN NATION INCREASES | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/christmas-ball-to-aid-pelham-junior-league.html | Christmas Ball to Aid Pelham Junior League | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/will-rock-n-roll-take-over-from-jazz-will-rock-take-over.html | Will Rock 'n' Roll Take Over From Jazz?; Will Rock Take Over? | True | By Nat Hentoff, Author and Jazz Critic | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lois-rosner-betrothed-to-dr-jay-justin-older.html | Lois Rosner Betrothed To Dr. Jay Justin Older | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/db-robinson-weds-sandra-a-rockwell.html | D.B. Robinson Weds Sandra A. Rockwell | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/first-boardwalk-show-draws-1580-entries-to-atlantic-city-news-of.html | First Boardwalk Show Draws 1,580 Entries to Atlantic City; News of Dogs | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/parsons-upsets-richmond-on-antoninis-tallies-230.html | Parsons Upsets Richmond On Antonini's Tallies, 23-0 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/success-goes-to-team-with-rubles-in-its-kick.html | Success Goes to Team With Rubles in Its Kick | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hot-dog-preserved-by-rays-is-possible.html | HOT DOG PRESERVED BY RAYS IS POSSIBLE | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/private-flying-learning-is-easy-but-not-many-attempt-to-do-it-in.html | PRIVATE FLYING: LEARNING IS EASY; But Not Many Attempt to Do It in One Day, as a Young Kansas Mother Did Employed by Radio Station Flew Routine Patterns Solos at Dusk | True | By Richard Haitch | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tenants-contest-authority-rules-they-say-evictions-violate.html | TENANTS CONTEST AUTHORITY RULES; They Say Evictions Violate Constitutional Safeguards Goes to Review Board Eviction Is Delayed Procedures Defended | True | By Steven V. Roberts | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-world-is-offisland.html | The World Is Off-Island | True | By Mitchel Levitas | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fire-hits-zane-orey-home.html | Fire Hits Zane Orey Home | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/diane-scott-married-to-joel-parisy-here.html | Diane Scott Married To Joel Parisy Here | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/2-clubs-catering-to-homosexuals-closed-by-police-dancing-prohibited.html | 2 Clubs Catering to Homosexuals Closed by Police; Dancing Prohibited | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/pro-league-of-america.html | Pro League of America | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cassata-outplays-beban-in-3214-upset-by-orange-syracuse-upsets-ucla.html | Cassata Outplays Beban In 32-14 Upset by Orange; SYRACUSE UPSETS U.C.L.A. BY 32-14 Pressure Stays On | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/photography-japan-camera-show-movie-units-exhibitions-vsp-benefits.html | Photography; Japan Camera Show Movie Units EXHIBITIONS V.S.P. BENEFITS KARSH AT OHIO U. DEMONSTRATIONS STROBE CUBE | True | By Jacob Deschin | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/case-predicts-1968-race-will-center-on-vietnam.html | Case Predicts 1968 Race Will Center on Vietnam | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/macfarlanesnyder.html | MacFarlane--Snyder | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/patricia-griffin-hollins-alumna-becomes-bride.html | Patricia Griffin, Hollins Alumna, Becomes Bride | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/foreign-affairs-udi-or-tomorrow-we-die-white-minority-control-not.html | Foreign Affairs: U.D.I. or Tomorrow We Die; White Minority Control Not Squashed but Slowed Tied to South Africa Tragedy of Errors | True | By C.I. Sulzberger | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/some-lines-shun-containerships-norwegian-concern-adopts-waitandsee.html | SOME LINES SHUN CONTAINERSHIPS; Norwegian Concern Adopts Wait-and-See Policy Rely on Unitized Cargoes Idea Is Rejected | True | By Werner Bamberger | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/gail-cruikshank-feted.html | Gail Cruikshank Feted | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/caravan-of-houses-moves-along-jersey-roads-to-new-sites-in-one-day.html | Caravan of Houses Moves Along Jersey Roads to New Sites in One Day; 'Worth the Cost' | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/canada-may-spur-imports-of-drugs-aim-of-legislation-it-to-cut.html | CANADA MAY SPUR IMPORTS OF DRUGS; Aim of Legislation It to Cut Prices of Antibiotics Licensing Law Extension | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/robert-ross-to-wed-patricia-h-lahrmer.html | Robert Ross to Wed Patricia H. Lahrmer | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/british-oppose-nonbritons-on-ryder-cup-golf-team.html | British Oppose Non-Britons On Ryder Cup Golf Team | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/peace-plea-denied-by-japanese-envoy.html | PEACE PLEA DENIED BY JAPANESE ENVOY | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/norton-old-shipping-name-treasures-a-modern-image-now-a-partner.html | Norton, Old Shipping Name, Treasures a Modern Image; Now a Partner With Lilly, The Firm Has Kept Up With Port Changes Founded Near Wall St. Changing Patterns Change With Port Turnpike a Factor New Offices in South | True | By Farnsworth Fowle | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/michigan-state-defeats-st-lawrence-six-by-32.html | Michigan State Defeats St. Lawrence Six by 3-2 | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-question-is-can-you-have-just-a-dose-of-democracy-yearlong.html | The Question Is: Can You Have Just a Dose of Democracy?; Year-Long Process Rising Turbulence Peace Is Rigidity Erased Doubts Political Milestone Flag Wavers-- | True | By Tad Szulc | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/boyd-and-monroney-to-talk.html | Boyd and Monroney to Talk | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/alice-mitchell-married.html | Alice Mitchell Married | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/what-did-we-do-wrong-what-did-we-do-wrong.html | What Did We Do Wrong?; What Did We Do Wrong? | True | By Donald Barr | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-man-who-didnt-have-to-win-the-man-who-didnt-have-to-win-johnson.html | The Man Who Didn't Have to Win; The Man Who Didn't Have to Win JOHNSON on DAVIS WICKER on MULLER | True | By Walter Johnsonby Tom Wicker | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/judith-crumfish-and-officer-wed-in-navy-chapel.html | Judith Crumfish And Officer Wed In Navy Chapel | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/pistons-beat-royals-133123.html | Pistons Beat Royals, 133-123 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/some-mendelssohn-words-without-songs-exviennese-hemidemisemiquavers.html | Some Mendelssohn Words Without Songs; EX-VIENNESE HEMIDEMISEMIQUAVERS | True | By Raymond Ericson | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/students-in-cuba-facing-new-curbs.html | STUDENTS IN CUBA FACING NEW CURBS | True | Special to The New York | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/expense-of-output-on-farms-mounts.html | EXPENSE OF OUTPUT ON FARMS MOUNTS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/kremer-seeks-legislation-to-expand-boat-safety-craft-inspection.html | Kremer Seeks Legislation to Expand Boat Safety; CRAFT INSPECTION AMONG PROPOSALS Assemblyman Also to Ask for Strict Rental and License Regulations Seeks Nine Amendments Instructions Mandatory Nominal Fees Planned | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-for-the-home-dual-painting-tool-concrete-repair.html | New for the Home; DUAL PAINTING TOOL CONCRETE REPAIR | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hospital-challenges-spine-surgery-data-hospital-unsure-on-spine.html | Hospital Challenges Spine Surgery Data; HOSPITAL UNSURE ON SPINE SURGERY Variations Not Described | True | By John Noble Wilford Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/700-to-attend-gold-and-silver-ball.html | 700 to Attend Gold and Silver Ball | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/allied-maintenance-elects.html | Allied Maintenance Elects | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/batt-new-commodore-of-brooklyn-yacht-club.html | Batt New Commodore Of Brooklyn Yacht Club | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/did-he-quit-or-was-he-fired-british-study-says-its-5050.html | Did He Quit or Was He Fired? British Study Says It's 50-50 | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/liu-star-finds-modification-improves-tennis-change-in-attitude.html | L.I.U. Star Finds Modification Improves Tennis; Change in Attitude, Stroke Paying Off for Turner. | True | By Charles Friedman | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/longshore-pact-sought-in-hawaii-industry-says-pay-demands-peril-the.html | LONGSHORE PACT SOUGHT IN HAWAII; Industry Says Pay Demands Peril the Pineapple Crop Progressive Attitude | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-defaulting-bank-seized-in-lebanon.html | A DEFAULTING BANK SEIZED IN LEBANON | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/deborah-fine-wed-to-ls-freundlich.html | Deborah Fine Wed To L.S. Freundlich | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/us-and-russia-still-ice-in-the-thaw-problem-is-vietnam-toward-a.html | U.S. and Russia; Still Ice in the Thaw Problem Is Vietnam Toward a Moscow-New York Air Service | True | By Peter Grose | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/200yearold-dream-of-a-channel-tunnel-may-be-realized-in-1970s-twin.html | 200-Year-Old Dream Of a Channel Tunnel May Be Realized in 1970's; Twin Rail Tubes 24-Hour Schedule Two Methods Studied Plan Devised in 1700's Victoria's Blessing First Trial Shaft 200-Year-Old Dream of a Channel Tunnel May Be Realized in 1970's Durable Diggings | True | By Robert Berkvist | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mary-e-pennell-and-law-student-married-in-west.html | Mary E. Pennell And Law Student Married in West | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/q-a-queries-answers.html | Q & A; QUERIES ANSWERS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/joseph-kelly-weds-barbara-a-harter.html | Joseph Kelly Weds Barbara A. Harter | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/red-sox-aide-chosen.html | Red Sox Aide Chosen | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rugby-final-taken-by-manhattan-1614.html | RUGBY FINAL TAKEN BY MANHATTAN, 16-14 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hillside-hands-weequahic-first-loss-berkeley-heights-wins-clark.html | Hillside Hands Weequahic First Loss; Berkeley Heights Wins Clark, Scotch Plains Tie Roselle Park Wins, 15-14 Kenilworth Routs Dunellen | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sixcamera-television-facility-to-be-used-in-winter-olympics.html | Six-Camera Television Facility To Be Used in Winter Olympics | True | By William M. Freeman | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/copies-of-autoracing-painting-go-on-sale-to-aid-building-fund-about.html | Copies of Auto-Racing Painting Go on Sale to Aid Building Fund; About Motorcar Sports | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/chelsea-gains-tie-in-soccer-test-11-keeps-manchester-united-from-in.html | CHELSEA GAINS TIE IN SOCCER TEST, 1-1; Keeps Manchester United From Increasing Lead | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/danse-macabre.html | Danse Macabre | True | By Aleander Coleman | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sc-wilson-to-wed-marie-d-gessmann.html | S.C. Wilson to Wed Marie D. Gossmann | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/soviet-says-4-deserters-refuse-to-see-us-aides.html | Soviet Says 4 Deserters Refuse to See U.S. Aides | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/straight-lines-over-rough-terrain-straight-lines-over-rough-terrain.html | Straight Lines Over Rough Terrain; Straight Lines Over Rough Terrain | True | By John Ashbery | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/truman-on-porch-watches-parade.html | Truman, on Porch, Watches Parade | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/greerhavens.html | Greer--Havens | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/penn-state-routs-pittsburgh-426-sherman-passes-for-four-touchdowns.html | PENN STATE ROUTS PITTSBURGH, 42-6; Sherman Passes for Four Touchdowns as Victors Register 7th Straight An Efficient Operation Penn State Downs Pitt, 42 to 6; Sherman Passes for 4 Scores STATISTICS OF THE GAME | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/snake-salesman-vs-dahomey-cult-python-fetishists-try-to-put.html | SNAKE SALESMAN VS. DAHOMEY CULT; Python Fetishists Try to Put American Out of Business Threatened by Neighbors Symbol of a King | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/troubles-plague-the-golden-gate-traffic-jams-politics-and-race.html | TROUBLES PLAGUE THE GOLDEN GATE; Traffic Jams, Politics and Race Dispute Beset Bridge Alternatives Listed Salaries Criticized | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rise-in-dividends-reported-slowing-extra-dividends-down-reluctance.html | Rise in Dividends Reported Slowing; Extra Dividends Down Reluctance Noted Some Increases | True | By David Dworsky | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/labor-party-gains-in-australian-vote.html | LABOR PARTY GAINS IN AUSTRALIAN VOTE | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/copper-strike-disputants-stand-firm-no-signs-of-break-new-power.html | Copper Strike Disputants Stand Firm; No Signs of Break New Power Mechanism | True | By Damon Stetson | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/vietnamese-tell-of-fight-for-hill-war-affects-vietnamese-children.html | VIETNAMESE TELL OF FIGHT FOR HILL; War Affects Vietnamese Children Even at Playtime | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/pittsburgh-teachers-rate-salary-3d-on-priority-list.html | Pittsburgh Teachers Rate Salary 3d on Priority List | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/president-of-gabon-in-coma.html | President of Gabon in Coma | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/devaluation-only-a-start-for-london-questions-raised-the-real-test.html | Devaluation Only a Start For London; Questions Raised The Real Test Doubt Raised on System of Liquidity 1949 Drop Assayed Alternatives Seen Problems Seen | True | By Richard E. Mooney | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/candlelight-ball-dec-2.html | Candlelight Ball Dec. 2 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-new-league-early-evaluation-about-pro-basketball-franchises.html | The New League: Early Evaluation; About Pro Basketball FRANCHISES PLAYERS ADMINISTRATION RECEPTIVITY THE GAME LEGAL PROBLEMS CONCLUSION | True | By Leonard Koppett | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/credibility-gap-fun-for-skeptics-amherst-professors-game-is-based.html | 'CREDIBILITY GAP.' FUN FOR SKEPTICS; Amherst Professors' Game Is Based on Official 'Lies' | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/texas-tech-tops-arkansas-3127-matulich-leads-raiders-to-17point.html | TEXAS TECH TOPS ARKANSAS, 31-27; Matulich Leads Raiders to 17-Point Half-Time Margin STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/colo-state-wins-4311-as-montiel-sets-pass-mark.html | Colo. State Wins, 43-11, As Montiel Sets Pass Mark | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/parley-studies-changing-woman-impact-of-family-planning-discussed.html | PARLEY STUDIES CHANGING WOMAN; Impact of Family Planning Discussed at Notre Dame Redefined Role Sought Implications-Discussed | True | By Deirdre Carmody Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/car-boom-begins-to-worry-soviet-problems-include-parking-roads.html | CAR BOOM BEGINS TO WORRY SOVIET; Problems Include Parking, Roads, Repair Facilities Complaints About Architects | True | By Raymond H. Anderson Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/read-well-before-eating-or-a-smorgasbord-of-opinion-for-the-season.html | Read Well Before Eating, Or, a smorgasbord of opinion for the season of holiday feasts. | True | Compiled by Edward H. Murphy | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/yonkers-angered-by-rejection-of-bid-for-model-cities-funds.html | Yonkers Angered By Rejection Of Bid for Model Cities Funds; Officials Threaten Suit Over $206,000 Project but Such Action Is Not likely 'We're Fed Up' $11-Million Available | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/diana-smidt-bride-of-army-officer.html | Diana Smidt Bride of Army Officer | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/illinois-thwarts-iowa-rally-2119-hawkeyes-tally-all-their-points-in.html | ILLINOIS THWARTS IOWA RALLY, 21-19; Hawkeyes Tally All Their Points in Final Period STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nadene-barna-fiancee-of-marine-lieutenant.html | Nadene Barna Fiancee Of Marine Lieutenant | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marion-w-blackwell-engaged-to-ens-clinton-v-meserole-3d.html | Marion W. Blackwell Engaged To Ens. Clinton V. Meserole 3d | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/first-nights-revisited.html | First Nights Revisited | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/felicia-liss-engaged-to-barry-lee-frank.html | Felicia Liss Engaged To Barry Lee Frank | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/flyers-down-blues-21.html | Flyers Down Blues, 2-1 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/e-wash-state-wins-2814.html | E. Wash, State Wins, 28-14 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/us-ambassador-urges-staff-cut-says-role-of-americans-in-brazil-is.html | U.S. AMBASSADOR URGES STAFF CUT; Says Role of Americans in Brazil Is Too Broad Points of Friction Arise New Pacts Signed | True | By Paul L. Montgomery Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-karen-l-schaumber-married.html | Miss Karen L. Schaumber Married | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-spirit-of-zion.html | The Spirit of Zion | True | By Curt Leviant | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/motor-merry-triumphs.html | Motor Merry Triumphs | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/antiwar-demonstrators-stage-impromptu-march-follow-the-leader.html | Antiwar Demonstrators Stage Impromptu March; Follow the Leader | True | By Murray Schumach | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/smu-turns-back-baylor-16-to-10-mustangs-tally-in-fourth-period-to.html | S.M.U. TURNS BACK BAYLOR, 16 TO 10; Mustangs Tally in Fourth Period to End 10-10 Tie STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/usc-places-three-on-allstar-eleven.html | U.S.C. PLACES THREE ON ALL-STAR ELEVEN | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/narcotics-linked-to-crash-deaths-autopsy-evidence-is-found-in-5-of.html | NARCOTICS LINKED TO CRASH DEATHS; Autopsy Evidence Is Found in 5 of 7 Victims on L.I. Marijuana Found Two Others Injured | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/shipments-show-rise-for-acetate-filament.html | Shipments Show Rise For Acetate Filament | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lunsford-of-oregon-state-goes-to-winnipeg-eleven.html | Lunsford of Oregon State Goes to Winnipeg Eleven | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/denvers-society-west-by-the-compass-but-east-by-preference.html | Denver's Society: West by the Compass, but East by Preference | True | By Charlotte Curtis | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marcia-lynch-married.html | Marcia Lynch Married | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/first-layman-is-chosen-to-head-u-of-montreal.html | First Layman Is Chosen To Head U. of Montreal | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/diebold-keeps-walking-title-by-close-margin-in-jersey.html | Diebold Keeps Walking Title By Close Margin in Jersey | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-library-at-princeton-to-hold-500000-volumes.html | New Library at Princeton To Hold 500,000 Volumes | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/soccer-fans-damage-train-en-route-to-game-in-london.html | Soccer Fans Damage Train En Route to Game in London | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/debutantes-honored-at-garden-club-fete.html | Debutantes Honored At Garden Club Fete | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lucia-bergers-nuptials.html | Lucia Berger's Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/clemson-beats-south-carolina-2312-and-captures-atlantic-coast-title.html | Clemson Beats South Carolina, 23-12, and Captures Atlantic Coast Title; WINNERS' ATTACK SPARKED BY GORE Tailback Gains 189 Yards, Sets Clemson Record-- Virginia Wins, 12-7 STATISTICS OF THE GAME Maryland Loses 13th in Row STATISTICS OF THE GAME STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/scientists-press-war-on-insect-pests-birth-rate-residues-abound.html | Scientists Press War on Insect Pests' Birth Rate; Residues Abound Other Insect Lures Hormone Under Study | True | By Jane E. Brody | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/carol-desch-fiancee-of-russell-r-desoe.html | Carol Desch Fiancee Of Russell R. Desoe | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/office-tenants-quickly-fill-a-hacienda-called-long-island-house.html | Office Tenants Quickly Fill a Hacienda Called Long Island House; Arch Form Repeated Rustic Look Achieved | True | By Harry V. Forgeron Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/kerr-life-with-dolly-is-dolovely-scoreboard.html | Kerr: Life With 'Dolly' Is Dolovely; SCOREBOARD | True | WALTER KERR. | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/germany-intrigued-by-trivia.html | Germany.; Intrigued by Trivia | True | By David Binder | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fans-invited-to-help-mets-play-santa-claus.html | Fans Invited to Help Mets Play Santa Claus | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/personality-a-chicagoan-with-an-instinct-for-trading.html | Personality.; A Chicagoan With an Instinct for Trading | True | By John H. Allan | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-nancy-hill-and-john-lyons-will-be-married.html | Miss Nancy Hill And John Lyons Will Be Married | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/courtney-at-208-leads-by-6-shots-pittman-jimenez-tied-for-second-at.html | COURTNEY, AT 208, LEADS BY 6 SHOTS; Pittman, Jimenez Tied for Second at Puerto Rico THE LEADING SCORES | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/moscow-30-soccer-victor.html | Moscow 3-0 Soccer Victor | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/blaze-destroys-seminary.html | Blaze Destroys Seminary | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tennessee-beats-kentucky-17-to-7-secondranked-vols-aided-by-5-pass.html | TENNESSEE BEATS KENTUCKY, 17 TO 7; Second-Ranked Vols Aided by 5 Pass Interceptions --Warren Excels TENNESSEE TOPS KENTUCKY, 17 TO 7 STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/susan-c-ballantyne-to-marry-in-march.html | Susan C. Ballantyne To Marry in March | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/6-to-be-introduced-at-ball-in-montclair.html | 6 to Be Introduced At Ball in Montclair | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/iona-football-club-defeats-kings-206.html | IONA FOOTBALL CLUB DEFEATS KINGS, 20-6 | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/report-discounts-oil-shortage-idea.html | REPORT DISCOUNTS OIL SHORTAGE IDEA | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/elmira-cocacola-acquired.html | Elmira Coca-Cola Acquired | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/george-hamilton-is-invited-to-lynda-johnson-wedding.html | George Hamilton Is Invited To Lynda Johnson Wedding | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lieut-william-burnham-fiance-of-alice-e-butler.html | Lieut. William Burnham Fiance of Alice E. Butler | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/arizona-state-wins-477.html | Arizona State Wins, 47-7 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/field-units-keep-military-in-touch-communications-center-go-by-air.html | FIELD UNITS KEEP MILITARY IN TOUCH; Communications Center Go by Air to Crisis Areas Two Hours of Call | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nyu-experiment-fails-to-upgrade-a-school-in-slum-nyu-clinic-stalled.html | N.Y.U. Experiment Fails to Upgrade A School in Slum; N.Y.U. Clinic Stalled in Trying to Improve School Criticizes Administration Calls Planning Poor | True | By Homer Bigart | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/threat-of-a-war-over-cyprus-issue-appears-to-ease-vance-returns-to.html | THREAT OF A WAR OVER CYPRUS ISSUE APPEARS TO EASE; Vance Returns to Athens With Report on Ankara's Reaction to Proposal TURKISH STAND IS EASED Diplomacy Believed Gaining Upper Hand in Dispute-- Troop Cuts Indicated Turks Reported Interested Cyprus War Peril Seems to Be Easing Second Thoughts Reported Sirens Are Tested Turkish Officials Meet Formula Is Explained Mood Creates Problems Turkish Forces Poised | True | By Richard Eder Special To the New York Timesby Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/frederick-hartley-boissevain-marries-miss-mamee-hellier.html | Frederick Hartley Boissevain Marries Miss Mamee Hellier | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/barbara-goble-becomes-bride-of-dr-allyn-ley.html | Barbara Goble Becomes Bride Of Dr. Allyn Ley | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/now-theyve-cleaned-up-mae-west.html | Now They've Cleaned Up Mae West | True | By John S. Wilson | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-inquiry-in-nazi-case.html | New Inquiry in Nazi Case | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/presidenttalkrockefeller-and-romney-rocky-1isIs-NotMay-Be]-running-rocky- be-running.html | President-Talk?--Rockefeller and Romney; Rocky [1isIs Not/May Be] Running Rocky Is, Is Not Running | True | By Richard Reeves | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/subway-route-changes-put-in-effect-capacity-increased.html | Subway Route Changes Put in Effect; Capacity Increased | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/linda-whatmore-bride-of-robert-paul-morrow.html | Linda Whatmore Bride Of Robert Paul Morrow | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/turkey-mountain-to-be-a-preserve.html | TURKEY MOUNTAIN TO BE A PRESERVE | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/field-of-travel.html | Field of Travel | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/russians-to-limit-east-coast-catch-in-us-fish-accord-agree-to.html | RUSSIANS TO LIMIT EAST COAST CATCH IN U.S. FISH ACCORD; Agree to Conservation Step in Return for Use of Some Territorial Waters Catches Have Declined Four Species Affected RUSSIANS TO LIMIT FISHING NEAR HERE Apprehension in Montauk Soviet Jet Returns Here | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wolderrosenthal.html | Wolder--Rosenthal | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/2-roman-statues-found.html | 2 Roman Statues Found | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/river-dell-wins-9th-in-row-370-hudson-comarnto-stand-out-as-glen.html | RIVER DELL WINS 9TH IN ROW, 37-0; Hudson, Comarnto Stand Out as Glen Rock Bows St. Cecilla's Triumphs, 33-0 | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-garden-opens-with-pro-bowling-sixday-national-tourney-scheduled.html | NEW GARDEN OPENS WITH PRO BOWLING; Six-Day National Tourney Scheduled Next Week | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/austerity-program-imposed-by-spain.html | AUSTERITY PROGRAM IMPOSED BY SPAIN | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/consulting-the-oracles-oracles-oracles.html | Consulting The Oracles; Oracles Oracles | True | By John Wain | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/counter-list-and-amex-finish-on-a-strong-note-trading-is-moderate.html | Counter List and Amex Finish on a Strong Note; Trading Is Moderate | True | By William D. Smith | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brokers-set-higher-rate-for-margin-highest-rates-since-1929-brokers.html | Brokers Set Higher Rate For Margin; Highest Rates Since 1929 Brokers Lift Margin Cost A Profits Source Change Foreseen | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/device-stores-boats-in-midair.html | Device Stores Boats in Mid-Air | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/weeks-auctions-cover-wide-range-porcelains-and-furniture-are-among.html | WEEK'S AUCTIONS COVER WIDE RANGE; Porcelains and Furniture Are Among Major Items Bolivar Matter on View Chandeliers Are Offered Porcelains Are Rare Furniture Magnificent | True | By Sanka Knox | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/japanese-amateurs-to-play-dallas-pro-soccer-team.html | Japanese Amateurs to Play Dallas Pro Soccer Team | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-playwright-played-wrong.html | The Playwright Played Wrong | True | By Josh Greenfeldby Alden Whitman | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/jewish-center-to-gain.html | Jewish Center to Gain | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/city-of-noise-and-country-of-quiet.html | City of Noise ...; ... and Country of Quiet | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/world-bowling-to-begin-tuesday-amateurs-from-30-countries-to.html | WORLD BOWLING TO BEGIN TUESDAY; Amateurs From 30 Countries to Compete in Paris | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ucla-rated-no-1-in-college-basketball-for-season-that-opens-friday.html | U.C.L.A. Rated No. 1 in College Basketball for Season That Opens Friday; ALL 30 VOTES GO TO BRUINS IN POLL Houston Gets No. 2 Rating, With Louisville Third--U.C.L.A. to Face Purdue Unsold, Beard Return | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/slipover-felt-vest-with-armor-plates-developed-by-army.html | Slipover Felt Vest With Armor Plates Developed by Army | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/gurney-wins-pole-for-riverside-race-clocking-of-1195-drops-clark-to.html | Gurney Wins Pole for Riverside Race; CLOCKING OF 1:19.5 DROPS CLARK TO 2D Gurney Pilots Olson's Car at 117.735 M.P.H. in Trials for Race Today McClaskey Sets Early Pace Gurney Has New Sponsor | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/architecture-ford-flies-high-ford-flies-high.html | Architecture; Ford Flies High Ford Flies High | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/katharine-c-clark-bride-of-tom-f-lord.html | Katharine C. Clark Bride of Tom F. Lord | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brysonswitzer.html | Bryson–Switzer | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/advertising-cheerful-goodby-to-accounts.html | Advertising Cheerful Goodby to Accounts | True | By Philip H. Dougherty | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-brockschmidt-wed-to-thomas-w-buckner.html | Miss Brockschmidt Wed To Thomas W. Buckner | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/raw-silk-stocks-decline.html | Raw Silk Stocks Decline | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/article-7-no-title.html | Article 7 — No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bias-is-charged-in-highway-suit-nashville-negroes-appeal-on-route.html | BIAS IS CHARGED IN HIGHWAY SUIT; Nashville Negroes Appeal on Route in Slum Area Public Hearing Held Purpose Is Denied | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/centrals-hudson-division-halted-by-bronx-derailment.html | Central's Hudson Division Halted by Bronx Derailment | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/centuryold-castiron-building-facades-to-be-saved-downtown-old.html | Century-Old Cast-Iron Building Facades to Be Saved Downtown; Old Fronts Are Saved All Moved Uptown | True | By Glenn Fowler | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dance-recurring-jinx-city-ballet-improvises-after-ludlows-injury.html | Dance: Recurring Jinx; City Ballet Improvises After Ludlow's Injury | True | By Clive Barnes | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/law-welfare-in-court-request-for-stay-test-cases-cost-of-dying.html | Law; Welfare In Court Request for Stay Test Cases Cost of Dying | True | By Fred P. Graham | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/additional-guests-are-listed-for-todays-tv-programs.html | Additional Guests Are Listed For Today's TV Programs | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/iron-mountain-pseudonymology.html | Iron Mountain Pseudonymology | True | JOHN LEONARD | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/196768-basketball-schedules-for-colleges-in-the-metropolitan-area.html | 1967-68 Basketball Schedules for Colleges in the Metropolitan Area and Other Eastern Teams; Metropolitan Area Metropolitan League Ivy League Schedule Televised Games Garden Schedule | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-bakers-dozen-of-writers-comment-on-civil-disobedience-1967-for.html | A baker's dozen of writers comment; On Civil Disobedience, 1967 For Some Deportment-- Deportation "Intolerable Evils Justify Civil Disobedience" Dissent Is Not Enough" "Safety Doesn't Permit Attack on the Powers of Government" Today's Disobedience Is Uncivil "We Should Distinguish BetweenDisobedienceand Resistance" On Civil Disobedience "The Resisters Support U.S. Traditions and Interests" "A Right Way to Remedy a Wrong, a Wrong Way to Secure a Right" "Civil DisobedienceIsJustified byVietnam" "Civil Disobedience IsNot Justifiedby Vietnam" "Legal Protest Is No Longer Tactically Effective" "Civil Disobedience Should Be Used Sparingly, Like Surgery" The Political Response Must Be Weighed" | | By William F. Buckley Jr.by NoamChomsky.by John Cogby.by John Dollard.by James T. Farrell.by Lewis S. Feuer.by Paul Goodman.by Sidney Hook.by Herbert C. Kelman.by Irving Kristol.by Dwight MacDonald.by Richard H. Rovere.by Bayard Rustin | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/davisfloyd.html | Davis—Floyd | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/picture-credits-317512912.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-zealand-wins-in-rugby.html | New Zealand Wins in Rugby | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/to-the-bergisch-land-via-dusseldorf-old-part-of-town-deer-among-the.html | To the Bergisch Land Via Dusseldorf; Old Part of Town Deer Among the Pines Woodland Traffic Many Health Resorts | True | By Robert Leigh | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brooks-robinson-will-get-sports-award-on-jan-12.html | Brooks Robinson Will Get Sports Award on Jan. 12 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dolphins-activate-jackson.html | Dolphins Activate Jackson | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-nancy-e-fremontsmith-to-be-bride-of-robert-lincoln.html | Miss Nancy E. Fremont-Smith To Be Bride of Robert Lincoln | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/after-rain.html | AFTER RAIN | True | STANLEY PLUMLY | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/martha-o-overholser-is-married.html | Martha O. Overholser Is Married | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-alliluyevas-son-bids-her-return.html | Mrs. Alliluyeva's Son Bids Her Return | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/chandnois-holds-4-marks.html | Chandnois Holds 4 Marks | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lucien-layne-to-wed-diana-fulton.html | Lucien Layne to Wed Diana Fulton | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/stamps-1967-christmas-seal-campaign-childrens-designs-first-days.html | Stamps; 1967 Christmas Seal Campaign CHILDREN'S DESIGNS FIRST DAYS MISSING COLOR SWAZI CUSTOMS WORLD-WIDE RIP VAN WINKLE | True | By David Lidman | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dance-programs-of-the-week-american-ballet-theatre-new-york-city.html | Dance Programs of The Week; AMERICAN BALLET THEATRE NEW YORK CITY BALLET ALWIN NIKOLAIS DANCE COMPANY OTHER EVENTS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/quincy-booters-take-naia-soccer-title.html | Quincy Booters Take N.A.I.A. Soccer Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/pekings-propaganda.html | PEKING'S PROPAGANDA | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/inflight-promotes-four.html | Inflight Promotes Four | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/round-hill-guilds-fair.html | Round Hill Guild's Fair | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-austins-148-takes-florida-golf.html | MISS AUSTIN'S 148 TAKES FLORIDA GOLF | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/spinal-cord-surgery-skepticism-is-reported-among-scientists-patient.html | Spinal Cord Surgery: Skepticism Is Reported Among Scientists; Patient Pulls Himself Cat Experiments Cited | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/party-leaders-held-in-malaysia-rioting.html | PARTY LEADERS HELD IN MALAYSIA RIOTING | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-nasmith-wed-to-floyd-booth-jr.html | Miss Nasmith Wed To Floyd Booth Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/schenley-industries-buys-gourmet-food-companies.html | Schenley Industries Buys Gourmet Food Companies | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/11th-snow-ball-will-raise-funds-for-parenthood.html | 11th Snow Ball Will Raise Funds For Parenthood | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/freeman-to-hear-small-farmers-seeks-to-learn-what-they-need-to-stay.html | FREEMAN TO HEAR SMALL FARMERS; Seeks to Learn What They Need to Stay on Land 6 Regional Meetings No Price Tag Yet | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/politely-gains-honor.html | Politely Gains Honor | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fleet-operators-accept-cab-pact-3-year-contract-approved-drivers.html | FLEET OPERATORS ACCEPT CAB PACT; 3-Year Contract Approved --Drivers Vote Tomorrow S6-a-Day Increase 6 Months of Talks | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wood-field-and-stream-book-of-etiquette-is-brought-up-to-date-for.html | Wood, Field and Stream; Book of Etiquette Is Brought Up to Date for Grouse Hunt on a Scottish Moor | True | By Nelson Bryant | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-mccreery-bride-of-pvt-barry-a-butler.html | Miss McCreery Bride Of Pvt. Barry A. Butler | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/woman-top-aide-to-quit-in-canada-i-want-to-belong-to-me-says.html | WOMAN, TOP AIDE, TO QUIT IN CANADA; 'I Want to Belong to Me,' Says Secretary of State | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/loggers-trash-found-polluting-finger-lakes-a-50year-resident.html | Loggers' Trash Found Polluting Finger Lakes; A 50-year Resident | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rockland-apartments.html | Rockland Apartments | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rutgers-defeats-colgate-31-to-28-scarlet-has-to-rally-after-losing.html | RUTGERS DEFEATS COLGATE, 31 TO 28; Scarlet Has to Rally After Losing 24-Point Lead Tax School Mark Visitors Take Lead Barton Inspires Colgate. STATISTICS OF THE GAME | True | By Steve Cady Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-elinor-humphries-betrothed.html | Miss Elinor Humphries Betrothed | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/beggmcilvain.html | Begg--McIlvain | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/carole-liunrs-nuptials.html | Carole Liunrs Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/peace-corps-seeks-doctors-to-care-for-its-volunteers.html | Peace Corps Seeks Doctors To Care for Its Volunteers | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/increase-predicted-in-food-markups.html | INCREASE PREDICTED IN FOOD MARKUPS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/long-island-highscore-group-led-by-silver-lady-for-5th-year-horse.html | Long Island High-Score Group Led by Silver Lady for 5th Year; Horse Show News | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/prospect-park-guide-branches-beyond-history-an-illustrated-work.html | Prospect Park Guide Branches Beyond History; An Illustrated Work | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/canadian-chiefs-will-meet-today-on-charter-premiers-of-10-provinces.html | Canadian Chiefs Will Meet Today on Charter; Premiers of 10 Provinces Will Weigh Changes in Constitution of 1867 Opposed by Quebec Chief | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-week-in-finance-markets-ride-out-storm-over-pound-but.html | The Week in Finance; Markets Ride Out Storm Over Pound, But Washington Is Still an Onlooker Week in Finance: Markets Pass Crisis | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/utah-beaten-288-by-texas-el-paso.html | UTAH BEATEN, 28-8, BY TEXAS, EL PASO | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/summering-in-europe-at-16-fare-was-395-longdistance-call-coaches.html | Summering in Europe at 16; Fare Was $395 Long-Distance Call Coaches Compared 36-Hour Trip Into the Yards Favorite Dish | True | By Sam Bienstock | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/prices-pose-a-stern-test-for-spanish-principal-components-a-double.html | Prices Pose A Stern Test For Spanish; Principal Components A Double Result Tourist Spending Down | True | By Tad Srulc Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/massachusetts-u-is-beaten-25-to-0.html | MASSACHUSETTS U. IS BEATEN, 25 TO 0 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/richard-welge-weds-miss-dorothy-toomey.html | Richard Welge Weds Miss Dorothy Toomey | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-censors-are-bothered.html | The Censors Are Bothered | True | By Richard Corliss | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/pace-college-appoints-business-dean-provost.html | Pace College Appoints Business Dean Provost | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/poisoning-kills-75-in-colombia-town-600-are-reported-to-be-ill.html | POISONING KILLS 75 IN COLOMBIA TOWN; 600 Are Reported to Be Ill -- Insecticide Blamed for Contamination of Bread Containers Shipped Together Mass Poisoning Hits Colombia Town Agency Here Assists Consul | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/break-out-of-the-greenery-doldrums.html | Break Out of the Greenery Doldrums | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/advice-offered-to-boat-owners-newcomers-should-seek-mooring-space.html | ADVICE OFFERED TO BOAT OWNERS; Newcomers Should Seek Mooring Space Now | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/alice-blumenstein-to-wed.html | Alice Blumenstein to Wed | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dispute-stirred-by-coast-drilling-conservation-groups-seek-curb-on.html | DISPUTE STIRRED BY COAST DRILLING; Conservation Groups Seek Curb on Oil Facilities Four Platforms Erected Combining Facilities | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marylynn-cubellis-troth.html | Marylynn Cubelli's Troth. | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/another-opinion-france-was-not-the-villain-most-troublesome-figure.html | Another Opinion; France Was Not the Villain Most Troublesome Figure Limiting the Damage | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-carol-ann-butcher-is-married-cassidyoshea.html | Miss Carol Ann Butcher Is Married; Cassidy--O'Shea | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/chinese-painterpoet-fuses-2-cultures.html | Chinese Painter-Poet Fuses 2 Cultures | True | By Alexander Keneas | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/business-is-teacher-new-methods.html | Business Is Teacher; New Methods | True | By William M. Freeman | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/virginia-a-hayman-a-prospective-bride.html | Virginia A. Hayman A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/twin-double-pays-20031.html | Twin Double Pays $20,031 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bullets-set-back-celtics-126118-as-obl-scores-32-points-and-johnson.html | Bullets Set Back Celtics, 126-118, as Obl Scores 32 points and Johnson 26; BALTIMORE LEADS MOST OF THE WAY Scott Takes 28 Rebounds for Victors--Jones Gets 29 Markers for Boston | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-committees-named-by-city-bar-association.html | New Committees Named by City Bar Association | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/angels-sign-hurler.html | Angels Sign Hurler | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/waldorf-dinner-dec-11-to-help-freedoms-fund.html | Waldorf Dinner Dec. 11 to Help Freedoms Fund | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/treatment-center-to-gain.html | Treatment Center to Gain | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/usos-open-house.html | U.S.O's Open House | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/virginia-team-gains-2d-atlantic-coast-league-title-sailors-turn.html | Virginia Team Gains 2d Atlantic Coast League Title; Sailors Turn Back Bulls, 20 to 14 | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/who-says-those-big-bands-are-dead.html | Who Says Those Big Bands Are Dead? | True | By Stanley Dance | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/radio-todays-leading-events-news-broadcasts-this-weeks-radio.html | RADIO; TODAY'S LEADING EVENTS News Broadcasts THIS WEEK'S RADIO CONCERTS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/phyllis-a-hubbel-engaged-to-wed-david-jacobsen.html | Phyllis A. Hubbel Engaged to Wed David Jacobsen | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-hospitable-apaches-in-arizonas-highlands-still-at-home-fish.html | The Hospitable Apaches In Arizona's Highlands; Still at Home Fish Source Ancient Pueblo Tribal Senate The Big Timber Viral Data | True | By Jack Goodman | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-papers-of-a-poet.html | The Papers of a Poet | True | By Chad Walsh | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/milanese-mix-bolito-misto-green-sauce.html | Milanese Mix; BOLITO MISTO GREEN SAUCE | True | By Craig Claiborne | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/science-on-the-archive-trail-of-the-causes-of-disease-virus-exposed.html | Science; On the Archive Trail of the Causes of Disease Virus Exposed Specimens Collected | True | By Walter Sullivan | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/john-h-storm-marries-miss-janet-e-greeley.html | John H. Storm Marries Miss Janet E. Greeley | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/use-of-firearms-in-riots-deplored-3-generals-prefer-agents-such-as.html | USE OF FIREARMS IN RIOTS DEPLORED; 3 Generals Prefer 'Agents' Such as Nontoxic Gas Can Lead to Trouble | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/florida-state-downs-florida-for-gator-bowl-berth-2116-statistics-of.html | Florida State Downs Florida, For Gator Bowl Berth, 21-16; STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dolly-is-a-pearl-of-great-price-dolly-is-a-pearl-of-great-price.html | 'Dolly' Is a Pearl of Great Price; 'Dolly' Is a Pearl of Great Price | True | By Joan Barthel | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/joann-mcgowan-becomes-a-bride.html | Jo-Ann McGowan Becomes a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/carolina-clerics-back-race-group-new-task-force-for-uplift-of.html | CAROLINA CLERICS BACK RACE GROUP; New Task Force for Uplift of Community Endorsed Efforts Are Praised Signers of Statement | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/issue-in-an-ancient-feud-greeces-turn-a-comparison.html | Issue in an Ancient Feud; Greece's Turn A Comparison | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/jackson-and-coffey-head-canadian-allstar-team.html | Jackson and Coffey Head Canadian All-Star Team | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/spotlight-walk-dont-run-to-the-broker-examples-are-listed-other.html | Spotlight; Walk, Don't Run, to the Broker Examples Are Listed Other Such Actions | True | By John J. Abele | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/alice-wards-nuptials.html | Alice Ward's Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/police-hunt-clues-in-slaying-of-girl-in-chicago-suburb.html | Police Hunt Clues in Slaying Of Girl in Chicago Suburb | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/coins-old-ferry-lines-leave-their-mark-classic-rarity-bound-to.html | Coins; Old Ferry Lines Leave Their Mark Classic Rarity Bound to Increase Real Link Steam Boats RICHLY VARIED LIST FEDERATION GIFTS POUND ON DECIMALS | True | By Herbert C. Bardes | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/expansion-and-trading-on-baseball-agenda.html | Expansion and Trading on Baseball Agenda | True | By Joseph Durso | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/harlem-leader-is-named-to-high-city-housing-post-harlem-leader.html | Harlem Leader Is Named To High City Housing Post; Harlem Leader Given Post in Housing Sixth Negro in a Top Job Active in Harlem Aid Held High Church Post | True | By Seth S. King | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ships-here-and-in-south-ports-held-up-by-job-rating-dispute-issue.html | Ships Here and in South Ports Held Up by Job Rating Dispute; Issue Called Serious Automation Involved | True | By George Horne | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/strengthening-is-foreseen-for-prices-of-us-wheat.html | Strengthening Is Foreseen For Prices of U.S. Wheat | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/benefit-for-clinic-listed.html | Benefit for Clinic Listed | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rumanian-rugby-becomes-rugged-action-gets-violent-despite-its.html | RUMANIAN RUGBY BECOMES RUGGED; Action Gets Violent Despite Its 'Intellectual' Appeal Fewer But More Elite | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/przybyciensmith.html | Przybycien--Smith | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/north-carolina-state-to-play-georgia-in-bowl.html | North Carolina State To Play Georgia in Bowl | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-lost-world.html | A Lost World | True | By Hilton Kramer | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-greatest-sailor-ever.html | The Greatest Sailor Ever | True | By Harry Gordon | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/unbeaten-madison-crushes-millburn-442-to-win-no-9-belleville-field.html | Unbeaten Madison Crushes Millburn, 44-2, to Win No. 9; Belleville Field Goal Decides | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lag-in-weddings-worries-teheran-support-grows-for-a-law-on.html | LAG IN WEDDINGS WORRIES TEHERAN; Support Grows for a Law on Compulsory Marriage Brides Are Expensive Law May Discourage | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/study-gives-mixed-view-of-stamps.html | Study Gives Mixed View Of Stamps | True | By James J. Nagle | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/harriman-confers-in-kabul.html | Harriman Confers in Kabul | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/26-girls-will-bow-at-mistletoe-ball.html | 26 Girls Will Bow At Mistletoe Ball | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/stroller-is-slain-on-the-west-side-student-from-jersey-is-stabbed-a.html | STROLLER IS SLAIN ON THE WEST SIDE; Student From Jersey Is Stabbed After Refusing a Request for Cigarette Special Patrol on Duty Stroller Is Slain on West Side; Refused Request for a Cigarette Companion Injured Sister Studying Nursing | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/british-epidemic-spreads.html | British Epidemic Spreads | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/summary-of-the-week-ny-stock-exchange-american-exchange-foreign.html | Summary of the Week; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/student-group-in-halifax-builds-a-housing-project-3-surveys-were.html | Student Group in Halifax Builds a Housing Project; 3 Surveys Were Made Suites Built By Students Now Being Occupied | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lucille-burbank-wed-to-thomas-whitehouse.html | Lucille Burbank Wed To Thomas Whitehouse | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/in-britain-the-clamor-is-political-unifying-labor-the-way-out-the.html | In Britain, the Clamor Is Political; Unifying Labor The Way Out The Speculators | True | By Anthony Lewis | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/builder-offers-walkways-and-a-lake-to-visit.html | Builder Offers Walkways and a Lake to Visit | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cheryl-shepley-engaged-to-wed-francis-t-deane.html | Cheryl Shepley Engaged to Wed Francis T. Deane | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/three-new-classes-are-approved-by-international-yacht-racing-union.html | Three New Classes Are Approved by International Yacht Racing Union; SOLING, 27-FOOTER, PROVES FAST BOAT Keel Sloop, 2 Catamarans Have Chance to Compete in Olympics After '68 New Catamaran Best | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/3212-game-taken-by-wayne-valley-indians-top-passaic-valley-to-end.html | 32-12 GAME TAKEN BY WAYNE VALLEY; Indians Top Passaic Valley to End Perfect Season Hawthorne Wins, 13 to 0 | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/jeanpierre-wins-on-a-foul-claim-places-first-after-fan-jet-is.html | JEAN-PIERRE WINS ON A FOUL CLAIM; Places First After Fan Jet Is Disqualified at Laurel | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/edward-haleman-and-laura-rand-engaged-to-wed.html | Edward Haleman And Laura Rand Engaged to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/portuguese-court-convicts-2-maoists.html | PORTUGUESE COURT CONVICTS 2 MAOISTS | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/devaluation-spurs-a-suicide.html | Devaluation Spurs a Suicide | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/legislature-is-criticized-on-housing-committees-praised-legislature.html | Legislature Is Criticized on Housing; Committees Praised Legislature Is Criticized Some Actions Praised | True | By Steven V. Roberts | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/peace-move-by-the-un-key-to-understanding-problem-for-russians.html | Peace Move by the U.N.; Key to Understanding Problem for Russians Prize Post | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-nursing-course-planned-in-norwalk.html | NEW NURSING COURSE PLANNED IN NORWALK | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-hope-powel-alexander-wed-to-j-lewis-stackpole-2d.html | Miss Hope Powel Alexander Wed to J. Lewis Stackpole 2d | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/naval-clash-in-korea.html | Naval Clash in Korea | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/janet-regal-is-betrothed.html | Janet Regal Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-potomac-report.html | The Potomac Report | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/catholic-agency-says-it-aids-hanoi-director-of-overseas-relief.html | CATHOLIC AGENCY SAYS IT AIDS HANOI; Director of Overseas Relief Tells of Help for Civilians Like 73 Other Nations | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/but-at-dakto-the-going-is-very-rough-units-mauled-another-assault.html | But at Dakto, the Going Is Very Rough; Units Mauled Another Assault | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/scofflaw-rate-trimmed-to-40-computer-helps-cut-traffic-figure.html | SCOFFLAW RATE TRIMMED TO 40%; Computer Helps Cut Traffic Figure, Formerly 60% Beginning of the End | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/banks-home-is-a-showcase-on-fifth-ave-bank-takes-over-fifth-avenue.html | Bank's Home Is a Showcase On Fifth Ave.; Bank Takes Over Fifth Avenue Premises and Draws More Than Pedestrian Interest Circular Stairway | True | By William Robbins | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/richard-hooker-publisher-dead-exeditor-of-the-springfield.html | RICHARD HOOKER, PUBLISHER, DEAD; Ex-Editor of The Springfield Republican Was 89 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/farm-groups-link-to-us-is-weighed-education-unit-inquiry-into-aid.html | FARM GROUP'S LINK TO U.S. IS WEIGHED; Education Unit Inquiry Into Aid to Foundation Begun Change By Rumsfeld Small Washington Staff | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/yuletide-ball-dec-9-in-garden-city.html | Yuletide Ball Dec. 9 in Garden City | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/third-cosmos-in-five-days-launched-by-soviet-union.html | Third Cosmos in Five Days Launched by Soviet Union | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/police-assigned-to-coast-buses-but-drivers-in-highcrime-area-still.html | POLICE ASSIGNED TO COAST BUSES; But Drivers in High-Crime Area Still May Strike Overtime Delay Doubted Others Complain N.A.A.C.P. Opposes Guards | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/leo-g-fritz.html | LEO G. FRITZ | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/norwegian-ship-sinks-spilling-logs-in-channel.html | Norwegian Ship Sinks, Spilling Logs in Channel | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-game-subject-for-future-debate-a-broken-play-a-game-to-be-in.html | The Game: Subject for Future Debate; A Broken Play? A Game to Be In | True | By William N. Wallace Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/no-host-546.80-triumphs-in-bay-meadows-handicap.html | No Host, $46.80, Triumphs In Bay Meadows Handicap | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/written-in-tribute-authors-query.html | Written in Tribute; Author's Query | True | By Arthur Schlesinger Jr. | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/une-femme-formidable.html | Une Femme Formidable | True | By Anne Fremantle | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/3-canadians-buy-american-eagle-acquisition-may-lead-to-cup.html | 3 CANADIANS BUY AMERICAN EAGLE; Acquisition May Lead to Cup Challenge in 1973 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/oregon-sales-tax-of-3-is-rejected.html | OREGON SALES TAX OF 3% IS REJECTED | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mckeownmorris.html | McKeown--Morris | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mail-kennedy-airport-cabs-food-not-drink-stoned-in-the-air-pleasing.html | Mail: Kennedy Airport Cabs; FOOD, NOT DRINK STONED IN THE AIR PLEASING EVERYONE FLYING NOT-SO-HIGH | True | FRANK BLACK Flushing, QueensJ. FRACKT MontrealCOLIN C. LAMONT TorontoPHILIP M. ROBERTS Princeton, N.J.THOMAS B. BUTLER JR. New York | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lsu-sets-back-tulane-41-to-27-stokley-dousay-excel-for-sugar.html | L.S.U. SETS BACK TULANE, 41 TO 27; Stokley, Dousay Excel for Sugar Bowl-Bound Tigers STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hoosiers-top-purdue-by-1914-and-share-3way-title-tie-indiana-wins.html | Hoosiers Top Purdue by 19-14 and Share 3-Way Title Tie; Indiana Wins and Gets Bowl Bid INDIANA TRIUMPHS, CHOSEN FOR BOWL STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/letters-the-men-of-third-squad-retarded-children-letters-schooling.html | Letters; THE MEN OF THIRD SQUAD RETARDED CHILDREN Letters SCHOOLING THE YOUNG ISSUE-MAPPING BENEDICT'S EGGS THE STRUGGLE FOR REFORM ASSESSING MEADOWBROOK 'PASSIVE' POSTURE | True | CALVIN K. TOWLEBERNADETTE WATSONBERNICE WELLS CARLSONMARYA PINESMARTIN SHUBIK,MABEL C. BUTLERMrs. CAROL GRETTZER,RICHARD J. GORDON, Ph.D., | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/preseason-ratings.html | Preseason Ratings | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/us-business-texas-rebuilding-after-flood-sacramento-calif-model.html | U.S. Business: Texas Rebuilding After Flood; SACRAMENTO, CALIF. 'Model' State Fair Wins Go-Ahead on Coast MINNEAPOLIS Downtown Shopping Mall Lifts Stores' Hopes | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/honor-for-a-hitler-general-stirs-german-debate.html | Honor for a Hitler General Stirs German Debate | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/goya-captured-in-music.html | Goya Captured in Music | True | By Harold C. Schonberg | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bridal-planned-by-miss-wilson-a-teacher-here.html | Bridal Planned By Miss Wilson, A Teacher Here | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/curfew-imposed-in-el-arish.html | Curfew Imposed in El Arish | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/synova-bay-is-married-here-to-james-hayes-jr-daughter-of-former-us.html | Synova Bay Is Married Here to James Hayes Jr.; Daughter of Former U.S. Envoy to Oslo Becomes Bride King Olaf of Norway Sends Silver Bowl as Wedding Gift Gown Made in France Headed Petroleum Company Guests From Palm Beach | | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/article-10-no-title.html | Article 10 — No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/in-praise-of-war.html | In Praise of War | True | By Robert Lekachman | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/penguins-tie-seals.html | Penguins Tie Seals | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marriage-on-li-for-randi-reeve-and-fred-filoon.html | Marriage on L.I. For Randi Reeve And Fred Filoon | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brown-sets-back-columbia-147-on-two-touchdowns-in-fourth-quarter.html | Brown Sets Back Columbia, 14-7, on Two Touchdowns in Fourth Quarter; LIONS END SEASON IN LEAGUE CELLAR First Ivy Victory Since '65 Gets Brown Out of There --Passes Are Decisive STATISTICS OF THE GAME | True | By Lincoln A. Werden Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fragrance-and-flowers-from-bulbs-in-pots-size-and-shape-the-more.html | Fragrance and Flowers From Bulbs in Pots; Size and Shape The More the Merrier Bright and Glowing Comely Colors Slender Spikes Finders Keepers | True | By Olive E. Allen | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/city-taking-long-look-at-6th-ave-apartments-planned-gaps-along.html | City Taking Long Look At 6th Ave.; Apartments Planned Gaps Along Avenue City to Study 6th Ave. Plan Keeping Factory Jobs | True | By Franklin Whitehouse | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/san-diego-is-proud-to-be-a-navy-town-140000-personnel-train-work.html | SAN DIEGO IS PROUD TO BE A NAVY TOWN; 140,000 Personnel Train, Work and Retire in Port One in Four Is Naval | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/questions-people-ask.html | Questions People Ask | True | By John Canaday | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/richey-and-riessen-lose-in-brazil-tennis-tourney.html | Richey and Riessen Lose In Brazil Tennis Tourney | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/map-of-reality-authors-query.html | Map of Reality; Author's Query | True | By Robert C. Dentan | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-twig-was-bent.html | The Twig Was Bent | True | By Barbara Plumb | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/curing-squeaky-wood-floors-source-of-noise-alternate.html | Curing Squeaky Wood Floors; Source of Noise Alternate | True | By Bernard Gladstone | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/moore-captures-aau-title-run-oregonian-first-by-4-yards-in.html | MOORE CAPTURES A.A.U. TITLE RUN; Oregonian First by 4 Yards in 10,000-Meter Event | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/toronto-ball-club-to-press-bankruptcy-plea-this-week.html | Toronto Ball Club to Press Bankruptcy Plea This Week | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-us-units-link-with-vietnamese-rangers-ends.html | A U.S. Unit's Link With Vietnamese Rangers Ends | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fairfield-prep-routs-stamford-4114.html | Fairfield Prep Routs Stamford, 41-14 | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-decade-defended.html | The Decade Defended | True | By Daniel Aaron | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wealth-uneven-in-european-bloc-study-finds-differences-in-living.html | WEALTH UNEVEN IN EUROPEAN BLOC; Study Finds Differences in Living Standards Wide 42,000 Families Surveyed | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/un-standing-by-on-cyprus-crisis-but-envoys-believe-council-support.html | U.N. STANDING BY ON CYPRUS CRISIS; But Envoys Believe Council Support of Peace Appeal Eased Threat of War Rossides More Optimistic U.N. STANDING BY ON CYPRUS CRISIS Unanimity Was Goal Sought | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/herman-j-bernard-headed-city-employes-local-237.html | Herman J. Bernard, Headed City Employes Local 237 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/experienced-li-loser-finally-tastes-victory-after-six-defeats.html | Experienced L.I. Loser Finally Tastes Victory; After Six Defeats, Democrat Wins Judgeship in Nassau David T. Gibbons Learned the Life of an Also-Ran Losing Battle | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wash-state-downs-washington-9-to-7-statistics-of-the-game.html | WASH. STATE DOWNS WASHINGTON, 9 TO 7; STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-business-of-spying.html | The Business of Spying | True | By Burke Wilkinson | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/lykes-seeks-reversal-of-ruling-putting-curb-on-diversification-new.html | Lykes Seeks Reversal of Ruling Putting Curb on Diversification; New Parent Companies Operates 60 Freighters | True | By Edward A. Morrow | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/judith-p-dunlop-is-fiancee-of-edward-j-mulligan-jr.html | Judith P. Dunlop Is Fiancee of Edward J. Mulligan Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/westchester-fund-for-crime-to-rise-extra-250000-is-proposed-for.html | WESTCHESTER FUND FOR CRIME TO RISE; Extra $250,000 Is Proposed for Centralized Inquiries 22 Assigned to Task Seminar Held at Iona | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ball-is-set-for-dec-9-by-plainfield-group.html | Ball Is Set for Dec. 9 By Plainfield Group | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sinatra-a-synthetic.html | Sinatra: A Synthetic? | True | By Bosley Crowther | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/buck-in-new-golf-post.html | Buck in New Golf Post | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-political-happening-named-claude-kirk-claude-kirk.html | A Political Happening Named Claude Kirk; Claude Kirk | True | By Robert Sherrill | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/calexpo-heading-for-july-1-start-a-model-for-state-fairs-of-the.html | CAL-EXPO HEADING FOR JULY 1 START; A Model for State Fairs of the Future Is Foreseen | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/russell-tribunal-hears-a-us-negro.html | RUSSELL 'TRIBUNAL' HEARS A U.S. NEGRO | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/airlines-adjust-fares-to-pound-paris-denies-responsibility-for.html | AIRLINES ADJUST FARES TO POUND; Paris Denies Responsibility for British Devaluation Two Currencies Used Percentages Explained Paris Denies Press Reports Some Signs of Pique | True | By Alvin Shuster Special To the New York Times By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/goldmorgan.html | Gold—Morgan | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sato-reshuffles-japanese-cabinet-retains-seven-ministers-urges.html | SATO RESHUFFLES JAPANESE CABINET; Retains Seven Ministers-- Urges 'Renewed Vigor' Shiina Is Trade Minister Policy Is Trade Minister Policy Extended | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brigham-young-wallops-san-jose-state-by-678.html | Brigham Young Wallops San Jose State by 67-8 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/experiment-shows-difficulty-of-defying-gravity-up-and-over-the-rim.html | Experiment Shows Difficulty of Defying Gravity; Up and Over the Rim Too Much Heat Flow | True | By Walter Sullivan | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/peter-p-twining-fiance-of-deborah-saltonstall.html | Peter P. Twining Fiance Of Deborah Saltonstall | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/clinton-s-lutkins-2d-is-fiance-of-maja-von-tunklhohenstadt.html | Clinton S. Lutkins 2d Is Fiance Of Maja von Tunkl-Hohenstadt | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/soviet-demands-irk-east-germans-moscow-fleet-said-to-take-most-of.html | SOVIET DEMANDS IRK EAST GERMANS; Moscow Fleet Said to Take Most of Shipyards' Output 'Industrial Colony' Need for Change Seen | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/morrissameth.html | Morris—Sameth | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-best-of-jazz-a-discography-general-traditional-jazz-the-big.html | The Best of Jazz: A Discography; GENERAL TRADITIONAL JAZZ THE BIG BANDS PIANISTS SINGERS PRE-WAR SMALL GROUPS POST-WAR SMALL GROUPS CONTEMPORARY | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/what-the-regents-want-the-major-theme-campus-togetherness.html | What the Regents Want; The Major Theme Campus Togetherness | True | By Leonard Buder | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/wave-of-devaluations-cuts-tourists-expenses-abroad-consternation.html | Wave of Devaluations Cuts Tourist's Expenses Abroad; Consternation Results Signs of Resistance Unanswered Questions Silence in France Benefits Expected Sales Stimulus | True | By Paul J.c. Friedlander | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/500-go-to-class-on-world-cruise-floating-campus-of-college-on-coast.html | 500 GO TO CLASS ON WORLD CRUISE; Floating Campus of College on Coast Visiting 20 Cities Periods in Port They Meet the People | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/biafrans-assail-regional-mission-secessionists-assert-group.html | BIAFRANS ASSAIL REGIONAL MISSION; Secessionists Assert Group Prolongs War in Nigeria Times Office Picketed | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bridal-for-miss-kennedy-ogrady.html | Bridal for Miss Kennedy O'Grady | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/julie-to-make-a-promise-success-story-gags-to-guns-warren-the.html | Julie To Make a 'Promise'; SUCCESS "STORY" GAGS TO GUNS WARREN THE WRITER | True | By A.h. Weiler | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mary-forbes-is-married-in-capital.html | Mary Forbes Is Married in Capital | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/zuckerbergogintz.html | Zuckerberg--Ogintz | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/moore-takes-4-of-5-events-in-dinghy-title-regatta.html | Moore Takes 4 of 5 Events In Dinghy Title Regatta | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/11-dual-meets-are-slated-for-la-salle-swimmers.html | 11 Dual Meets Are Slated For La Salle Swimmers | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/on-campus-pix-clubs-draw-flix-fans.html | On Campus: Pix Clubs Draw Flix Fans | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/charles-henry-atherton-fiance-of-miss-mary-bringhurst-davis.html | Charles Henry Atherton Fiance Of Miss Mary Bringhurst Davis | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/flexible-garden-suites-are-offered-onebedroom-units-145.html | Flexible Garden Suites Are Offered; One-Bedroom Units $145 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/gm-exhibit-in-atlantic-city-will-move-here-next-april.html | G.M. Exhibit in Atlantic City Will Move Here Next April | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/son-to-the-herbert-ortners.html | Son to the Herbert Ortners | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/light-duties-set-by-mrs-wallace-alabama-governor-hopeful-of.html | LIGHT DUTIES SET BY MRS. WALLACE; Alabama Governor Hopeful of Recovery From Cancer | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/four-views-on-russia.html | Four Views On Russia | True | By Henry L. Roberts | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/black-power-and-black-jazz-black-power-black-jazz.html | Black Power and Black Jazz; Black Power, Black Jazz | True | By Archie Shepp, Jazzman and Playwright. | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-war-in-vietnam-the-war-the-war.html | The War In Vietnam; The War The War | True | By Jonathan Mirsky | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/coachs-son-leads-bowdoin-team.html | Coach's Son Leads Bowdoin Team | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/donna-janet-dolph-affianced-to-richard-johnson-financier.html | Donna Janet Dolph Affianced To Richard Johnson, Financier | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/french-protest-wine-import.html | French Protest Wine Import | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day -Section 1 International National Metropolitan | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tis-the-season-to-be-cranky-tis-the-season.html | 'Tis the Season to Be Cranky; 'Tis the Season | True | By Rita Kramer | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/gretchen-h-dow-is-betrothed-to-john-ramsey-simpson-jr.html | Gretchen H. Dow Is Betrothed To John Ramsey Simpson Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/shells-stolen-in-munich.html | Shells Stolen in Munich | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/homosexual-fights-rule-in-security-clearance-jersey-technician.html | Homosexual Fights Rule in Security Clearance; Jersey Technician Brings Test Case in Attempt to Retain 'Secret' Rating Many Are Challenged Receives Allegations One Witness Testifies | True | By Will Lissner | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-jane-holzer-will-be-a-bride.html | Miss Jane Holzer Will Be a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/florence-allen-mcleod-engaged.html | Florence Allen McLeod Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-ruth-k-dayton-a-prospective-bride.html | Miss Ruth K. Dayton A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/14-debutantes-are-presented-at-grosvenor-ball-neighborhood-house-is.html | 14 Debutantes Are Presented at Grosvenor Ball; Neighborhood House Is Beneficiary of Event at Plaza | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/jewell-ties-doane-1414-in-mineral-water-bowl.html | Jewell Ties Doane, 14-14, In Mineral Water Bowl | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/trouble-halts-bunkers-jet.html | Trouble Halts Bunker's Jet | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-susan-bullock-engaged-to-airman.html | Miss Susan Bullock Engaged to Airman | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/nun-links-dismissal-as-head-of-college-to-notre-dame-tie.html | Nun Links Dismissal As Head of College To Notre Dame Tie | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/in-the-nation-tearing-down-the-walls-first-is-the-hardest.html | In The Nation; Tearing Down the Walls First Is the Hardest Short-Sighted Cliche | True | By Tom Wicker | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/30-entries-are-received-for-st-thomas-sailing.html | 30 Entries Are Received For St. Thomas Sailing | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/smoking-aloft.html | Smoking Aloft | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/son-to-the-roy-pollocks.html | Son to the Roy Pollocks | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/yale-lineup.html | Yale Line-Up | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/inexperience-a-problem-for-st-johns-five.html | Inexperience a Problem for St. John's Five | True | By Michael Strauss | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/miss-alison-brooks-becomes-affianced.html | Miss Alison Brooks Becomes Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ossip-zadkine-sculptor-dead-a-founder-of-the-paris-school-likened.html | Ossip Zadkine, Sculptor, Dead; A Founder of the Paris School; Likened to Picasso First Show a Success Taught in Paris | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/2-jersey-men-shot-in-village-dispute.html | 2 JERSEY MEN SHOT IN 'VILLAGE DISPUTE | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/elizabeth-to-study-ruling-for-teenage-nightclubs.html | Elizabeth to Study Ruling For Teen-Age Nightclubs | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/eastern-billiards-title-play-here-to-offer-5000-purse.html | Eastern Billiards Title Play Here to Offer $5,000 Purse | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/tigercats-gain-cup-final-beating-rough-riders-260.html | Tiger-Cats Gain Cup Final, Beating Rough Riders, 26-0 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/northeastern-okla-wins.html | Northeastern Okla. Wins | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/fans-from-down-under-cheer-athletes-coming-out-on-top.html | Fans From Down Under Cheer Athletes Coming Out on Top | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/goal-at-columbia-is-greater-cohesion-repeats-earlier-call.html | Goal at Columbia Is Greater Cohesion; Repeats Earlier Call Enrollment of 17,480 Overtures to Harlem Medical People Lead Affords Full View Fears Student Schism | True | By Fred M. Hechinger | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/kings-point-gets-15-new-dinghies-15000-given-to-academy-to-buy.html | KINGS POINT GETS 15 NEW DINGHIES; $15,000 Given to Academy to Buy Fiber-Glass Craft | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/dartmouth-tops-princeton-1714-donovan-25-yard-field-goal-with-eight.html | DARTMOUTH TOPS PRINCETON, 17-14; Donovan 25-Yard Field Goal With Eight Seconds Left Decides the Contest DARTMOUTH TOPS PRINCETON, 17-14 STATISTICS OF THE GAME | True | By Frank Litsky Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/the-future-belongs-to-youth-the-future-is-youth.html | The Future Belongs to Youth; The Future Is Youth | True | By Edward Albee | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hes-a-smoothie-honored.html | He's a Smoothie Honored | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rpi-routs-penn-182-in-opening-hockey-game.html | R.P.I. Routs Penn, 18-2, In Opening Hockey Game | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/valerie-joanne-estey-is-betrothed.html | Valerie Joanne Estey Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/3-seized-in-threat-to-lawyer-on-loan.html | 3 SEIZED IN THREAT TO LAWYER ON LOAN | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/holy-cross-beaten-by-connecticut-30-statistics-of-the-game.html | HOLY CROSS BEATEN BY CONNECTICUT, 3-0; STATISTICS OF THE GAME | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/kings-point-wins-from-pmc-37-to-6-caruso-sets-mariner-pace-with.html | KINGS POINT WINS FROM PMC, 37 TO 6; Caruso Sets Mariner Pace With Three Touchdowns STATISTICS OF THE GAME | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/brunei-exsultan-sees-no-vote-soon-he-says-vote-soon-he-says-election-mast-wait-10.html | BRUNEI EX-SULTAN SEES NO VOTE SOON; He Says Election Must Wait 10 Years Till Public Is Ready | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/marriage-planned-by-joan-m-atwood.html | Marriage Planned By Joan M. Atwood | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/december-calendar.html | December Calendar | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/around-the-garden-in-miniature.html | AROUND THE GARDEN; IN MINIATURE | True | By Joan Lee Faust | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/39-in-us-named-science-fellows-will-pursue-studies-abroad-under.html | 39 IN U.S. NAMED SCIENCE FELLOWS; Will Pursue Studies Abroad Under NATO Program | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mr-rusk-on-the-hot-seat-slipped-into-new-york-rusks-explanation.html | Mr. Rusk on the Hot Seat; Slipped Into New York Rusk's Explanation Advisers Worried | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/home-on-the-range.html | Home on the Range | True | By R.v. Cassill | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/okla-state-tops-kan-state-4914-johnson-passes-for-three-touchdowns.html | OKLA. STATE TOPS KAN. STATE, 49-14; Johnson Passes for Three Touchdowns, Scores One STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/atomic-powers-warned-on-pact-a-us-panel-cites-fears-of-nonnuclear.html | ATOMIC POWERS WARNED ON PACT; A U.S. Panel Cites Fears of Nonnuclear Nations Treaty Objectives Backed December Is Target Date | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/georgia-defeats-ga-tech-21-to-14-injuryriddled-losers-put-up-a.html | GEORGIA DEFEATS GA. TECH, 21 TO 14; Injury-Riddled Losers Put Up a Surprising Battle | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/observer-oh-for-the-life-of-a-batterer-through-the-fog-insolent.html | Observer; Oh, for the Life of a Batterer!; Through the Fog Insolent Intruder | True | By Russell Baker | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/constance-nichols-is-affianced-to-charles-henry-detwiller-3d.html | Constance Nichols Is Affianced To Charles Henry Detwiller 3d | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/coney-island-walk-attracts-67-today.html | CONEY ISLAND WALK ATTRACTS 67 TODAY | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hawks-rout-north-stars-41.html | Hawks Rout North Stars, 4-1 | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/music-ashkenazy-plays-russian-pianist-excels-in-romantic-works-the.html | Music: Ashkenazy Plays; Russian Pianist Excels in Romantic Works The Program | True | By Harold C. Schonberg | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bernsteins-retrospective-at-terrain-covers-25-years-zoomar-lens.html | Bernstein's Retrospective at Terrain; Covers 25 Years ZOOMAR LENS SLOGAN FOR FAIR | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hungarian-reports-illness-is-keeping-ho-chi-minh-in-bed-ho-chi-minh.html | Hungarian Reports Illness Is Keeping Ho Chi Minh in Bed; HO CHI MINH IS ILL, A VISITOR REPORTS Norwegian Reports Illness Washington Cannot Corroborate | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/a-feeling-for-africa.html | A Feeling For Africa | True | D.C. GODDARD | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/bridge-fall-national-championships-begin-added-event-bound-to-lose.html | Bridge; Fall National Championships Begin Added Event Bound to Lose Trump Lead Pays Off | True | By Alan Truscott | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/negroes-divided-on-olympics-ban-plan-for-boycott-of-games-receives.html | NEGROES DIVIDED ON OLYMPICS BAN; Plan for Boycott of Games Receives Mixed Reaction Smith Is Outspoken | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/gm-to-resume-contract-talks-both-sides-hoping-to-avoid-strike-but.html | G.M. TO RESUME CONTRACT TALKS; Both Sides Hoping to Avoid Strike, but Outlook Is Dim Deadline at Chrysler | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/president-quits-at-ohio-college-leaves-after-racial-strife-closed.html | PRESIDENT QUITS AT OHIO COLLEGE; Leaves After Racial Strife Closed Central State | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/hill-takes-lead-after-four-hours-of-racing-in-outboard-championship.html | Hill Takes Lead After Four Hours of Racing in Outboard Championship; ROATA IS SECOND ON THE COLORADO Hill's Boat Runs Out of Gas After Completing the Run --Reagan's Son Third | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/5000-names-for-gavin-sought-in-new-hampshire.html | 5,000 Names for Gavin Sought in New Hampshire | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/cornell-defeats-penn-3314-to-finish-third-in-ivy-league-statistics.html | Cornell Defeats Penn, 33-14, To Finish Third in Ivy League; STATISTICS OF THE GAME | True | By Deane McGowen Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/army-officer-fiance-of-elaine-benadom.html | Army Officer Fiance Of Elaine Benadom | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/reds-add-farm-club.html | Reds Add Farm Club | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/68135-fill-bowl-tailgating-and-listening-to-the-band-were-most.html | 68,135 FILL BOWL; Tail-Gating and Listening to the Band Were Most Popular Spectator Sports at The Game | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/memphis-state-tops-north-texas-2920-statistics-of-the-game.html | MEMPHIS STATE TOPS NORTH TEXAS, 29-20; STATISTICS OF THE GAME | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/its-a-bird-its-a-plane-its-a-.html | IT'S A BIRD! IT'S A PLANE! IT'S A ... | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | -- | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/doubt-raised-on-system-of-liquidity-series-of-convulsions-bright.html | Doubt Raised On System Of Liquidity; Series of Convulsions Bright Contrast Devaluation Only the First Step for Britain Trade Changes Seen A Chain Reaction? Question Asked | True | By H. Erich Heinemann | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/conservationists-press-fight-against-pesticides-courts-in-michigan.html | Conservationists Press Fight Against Pesticides; Courts in Michigan and on L.I. Asked to Ban the Use of Dieldrin and DDT Funds Limited Appeal Is Planned | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/rackham-works-to-be-shown-at-columbia-starting-tuesday.html | Rackham Works To Be Shown At Columbia Starting Tuesday | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/geraldine-castoral-engaged.html | Geraldine Castoral Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/short-takes.html | SHORT TAKES | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/ort-schedules-a-bazaar.html | ORT Schedules a Bazaar | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/icy-nino-takes-miami-handicap-giving-velasquez-triple-at-tropical.html | Icy Nino Takes Miami Handicap, Giving Velasquez Triple at Tropical Park; PANAMANIAN TOPS FLORIDA JOCKEYS Hydrology II Runner-Up in Race at Tropical Park-- Winner Pays $9.60 | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/mrs-joseph-d-tooker.html | MRS. JOSEPH D. TOOKER | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/luck-is-a-good-fall-guy-hockey-stars-take-credit-when-due-but-blame.html | 'Luck' Is a Good Fall Guy; Hockey Stars Take Credit When Due But Blame the Misses on Misfortune | True | By Gerald Eskenazi | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/new-threat-of-war-march-on-ankara-the-background.html | New Threat of War; March on Ankara The Background | True | | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/who-is-the-real-freberg.html | Who is the Real Freberg? | True | By Judy Stone | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/4-teenagers-dead-in-crash-in-jersey.html | 4 TEEN-AGERS DEAD IN CRASH IN JERSEY | True | Special to The New York Times | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-26 | 1967-11-26 | https://www.nytimes.com/1967/11/26/archives/de-gaulle-if-you-ask-me.html | De Gaulle; 'If You Ask Me...' | True | By Henry Tanner | 1995-11-16 | RE0000708805 | B00000385204 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mcluhan-in-good-condition-after-removal-of-a-tumor.html | McLuhan in Good Condition After Removal of a Tumor | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/james-r-mduff-traffic-crusader-motor-vehicle-agency-head-under.html | JAMES R. M'DUFF, TRAFFIC CRUSADER; Motor Vehicle Agency Head Under Dewey Dies at 71 Author of Changes Program Soon Installed Party Leader for Years | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/larger-fish-to-catch.html | Larger Fish to Catch | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/jr-waterhouse-54-tobacco-executive.html | J.R. WATERHOUSE, 54, TOBACCO EXECUTIVE | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/johnsons-grandson-stands.html | Johnson's Grandson Stands | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/orders-in-october-for-machine-tools-held-an-even-pace-october-orders.html | Orders in October For Machine Tools Held an Even Pace; OCTOBER ORDERS STEADY ON TOOLS | True | By William M. Freeman | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/new-german-party-formed.html | New German Party Formed | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/farm-editors-vote-honors.html | Farm Editors Vote Honors | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/staten-island-development.html | Staten Island Development | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/ama-unit-cautious-on-johnson-report.html | A.M.A. UNIT CAUTIOUS ON JOHNSON REPORT | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/miss-diane-richmond-bride-of-barry-m-reis.html | Miss Diane Richmond Bride of Barry M. Reis | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/albert-warner-of-movies-dead-one-of-four-brothers-who-founded-film.html | ALBERT WARNER OF MOVIES, DEAD; One of Four Brothers Who Founded Film Empire A Man With Imagination A Production Success An Industry Revolution | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/roiz-bennett-on-cyprus.html | Roiz-Bennett on Cyprus | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dr-murray-denies-he-said-he-severed-spinal-cord-diners-see-patient.html | Dr. Murray Denies He Said He Severed Spinal Cord; Diners See Patient | True | By John Noble Wilford Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/effect-of-pound-on-trade-assayed-british-devaluation-may-cut.html | EFFECT OF POUND ON TRADE ASSAYED; British Devaluation May Cut Competitors' Exports 1% Meeting Scheduled EFFECT OF POUND ON TRADE ASSAYED | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dockers-seeking-container-funds-90-favor-cash-payment-in-referendum.html | DOCKERS SEEKING CONTAINER FUNDS; 90% Favor Cash Payment in Referendum by I.L.A. | True | By George Horne | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/queen-of-peace-is-victor.html | Queen of Peace Is Victor | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/75-oregon-democrats-form-a-group-backing-mccarthy.html | 75 Oregon Democrats Form A Group Backing McCarthy | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/yemeni-regime-draws-closer-to-soviet-as-survival-measure-peace.html | Yemeni Regime Draws Closer To Soviet as Survival Measure; Peace Seems Unlikely | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/reagan-boat-wins-outboard-crown-governors-son-leads-team-to-victory.html | REAGAN BOAT WINS OUTBOARD CROWN; Governor's Son Leads Team to Victory in Arizona | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/a-whimsical-look-at-knights.html | A Whimsical Look at Knights | True | By Lisa Hammel | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/7908-see-muskies-take-first.html | 7,908 See Muskies Take First | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/tv-review-diary-of-anne-frank-well-done-by-abc.html | TV Review; Diary of Anne Frank' Well Done by A.B.C. | True | By George Gent | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bridge-new-yorkers-lead-qualifiers-in-national-mixed-pair-play.html | Bridge; New Yorkers Lead Qualifiers In National Mixed Pair Play Safety Play Problem | True | By Alan Truscottspecial To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mkay-says-usc-merits-top-spot-macarthur-bowl-award-pleases-trojan.html | MKAY SAYS U.S.C. MERITS TOP SPOT; MacArthur Bowl Award Pleases Trojan Coach | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/supreme-comedy-of-the-end-opens-conquest-of-the-universe-is-bawdy.html | 'SUPREME COMEDY OF THE END OPENS; 'Conquest of the Universe' Is Bawdy and Irreverent Triumph of Poor Taste | True | By Dan Sullivan | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/big-turnout-in-north-korea.html | Big Turnout in North Korea | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/turks-on-cyprus-are-surrounded-by-a-wall-of-fear-enclave-of-35000.html | Turks on Cyprus Are Surrounded by a Wall of Fear; Enclave of 35,000 Turks | True | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/soviet-hopes-gold-hoards-value-will-rise-soviet-hopes-value-of-gold.html | Soviet Hopes Gold Hoard's Value Will Rise; Soviet Hopes Value of Gold Will Rise | True | By Harry Schwartz | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/guatemalan-planter-seized-by-kidnappers-is-rescued.html | Guatemalan Planter Seized By Kidnappers Is Rescued | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/3-youths-charged-in-cabbys-death-suspects-traced-by-injury-in.html | 3 YOUTHS CHARGED IN CABBY'S DEATH; Suspects Traced by Injury in Attempted Holdup | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bruins-win75-take-lead-alone-mckenzie-gets-first-3goal-game-against.html | BRUINS WIN,7-5; TAKE LEAD ALONE; McKenzie Gets First 3-Goal Game Against Red Wings | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/roquepine-falters-in-trot.html | Roquepine Falters in Trot | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/1year-maturities-are-104119637969.html | 1-YEAR MATURITIES ARE $104,119,637,969 | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/imported-ideas-improve-boston-subways-indirect-lighting-braintree.html | Imported Ideas Improve Boston Subways; Indirect Lighting Braintree Extension IMPORTS IMPROVE BOSTON SUBWAYS U.S. Funds Obtained | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/sandra-herwood-wed-here-to-brian-abbott.html | Sandra Herwood Wed Here to Brian Abbott | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/3-choreographers-lead-joint-recital.html | 3 CHOREOGRAPHERS LEAD JOINT RECITAL | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/johnsons-in-texas-attend-church-then-a-reception.html | Johnsons, in Texas, Attend Church, Then a Reception | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/susan-e-sweeny-prospective-bride.html | Susan E. Sweeny Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/adenese-celebrate-their-independence-4-days-ahead-of-time-walls-are.html | Adenese Celebrate Their Independence 4 Days Ahead of Time; Walls Are Torn Down | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/rockets-down-pipers.html | Rockets Down Pipers | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/council-on-foundations-elects-chief-executive.html | Council on Foundations Elects Chief Executive | True | Fabian Bachrach | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/a-pioneering-surgeon-dr-gordon-murray.html | A Pioneering Surgeon; Dr. Gordon Murray | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/lakers-set-back-hawks-109-to-105-halt-late-surge-as-baylor-sinks-a.html | LAKERS SET BACK HAWKS, 109 TO 105; Halt Late Surge as Baylor Sinks a Key Basket | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/jurists-drawn-to-the-antarctic-two-shiploads-to-join-busy.html | JURISTS DRAWN TO THE ANTARCTIC; Two Shiploads to Join Busy Scientists at U.S. Station Navy Support Effort | True | By Robert Reinhold | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/poles-say-a-red-conference-will-be-held-despite-china.html | Poles Say a Red Conference Will Be Held Despite China | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/flyers-crush-kings-by-72-take-first-place-in-west.html | Flyers Crush Kings by 7-2, Take First Place in West | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/us-presence-helps-hanoi-rostow-says.html | U.S. PRESENCE HELPS HANOI, ROSTOW SAYS | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/briton-seeks-instructions.html | Briton Seeks Instructions | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/queens-hunter-is-killed.html | Queens Hunter Is Killed | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/jewish-fund-to-benefit.html | Jewish Fund to Benefit | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/saskatchewan-gains-final-in-canadian-pro-football.html | Saskatchewan Gains Final In Canadian Pro Football | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/athletes-find-fine-day-for-coney-island-walk-63-in-10mile-event.html | Athletes Find Fine Day for Coney Island Walk; 63 in 10-Mile Event --Many Cheered On by Families | True | The New York Times (by Barton Silverman) | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/gen-albert-sneed-early-army-aviator.html | GEN. ALBERT SNEED, EARLY ARMY AVIATOR | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/lookalikes-its-a-disaster-no-longer.html | Look-Alikes: It's a Disaster No Longer | True | By Marylin Bender | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/us-tanker-with-37-missing-off-japan-a-tanker-with-37-missing-off.html | U.S. Tanker With 37 Missing Off Japan; A TANKER WITH 37 MISSING OFF JAPAN Owners' Headquarters Here | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/erick-friedman-heard-in-recital-violinist-at-philharmonic-plays.html | ERICK FRIEDMAN HEARD IN RECITAL; Violinist at Philharmonic Plays Brahms and Bach | True | By Donal Henahan | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/tv-broadcast-lab-no-4-modern-dance-taxes-and-devaluation-of-the.html | TV: Broadcast Lab No. 4; Modern Dance, Taxes and Devaluation of the Pound Are Subjects Covered | True | By Jack Gould | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dropsie-college-installs-president.html | Dropsie College Installs President | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/exgovernor-in-pakistan-reported-killed-by-his-son.html | Ex-Governor in Pakistan Reported Killed by His Son | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bedford-church-unit-plans-christmas-fair.html | Bedford Church Unit Plans Christmas Fair | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/books-of-the-times-man-of-the-sea-fanatic-about-food-support-from.html | Books of The Times; Man of the Sea Fanatic About Food Support From Above End Papers | True | By Thomas Lask | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/ships-unaffected-by-pound-change-charter-market-volume-is-steady.html | SHIPS UNAFFECTED BY POUND CHANGE; Charter Market Volume Is Steady Despite Devaluation | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/refuse-collection-changes-set-in-235-areas-of-city.html | Refuse Collection Changes Set in 235 Areas of City | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/higgins-captures-9mile-bronx-run-murchkee-takes-2d-place-team-title.html | HIGGINS CAPTURES 9-MILE BRONX RUN; Murchkee Takes 2d Place -- Team Title to Millrose | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/rusk-thanks-lindsay-on-handling-of-his-visit.html | Rusk Thanks Lindsay On Handling of His Visit | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/marcia-shear-married.html | Marcia Shear Married | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/newsprint-factory-is-planned-in-south-newsprint-plant-planned-in.html | Newsprint Factory Is Planned in South; NEWSPRINT PLANT PLANNED IN SOUTH | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/uso-is-there.html | U.S.O. Is There | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/labor-dispute-threatens-opening-of-coast-symphony.html | Labor Dispute Threatens Opening of Coast Symphony | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/calcutta-is-calm-curfew-is-lifted.html | CALCUTTA IS CALM; CURFEW IS LIFTED | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/now-for-makeup-that-isnt-natural-beauty-base-without-texture.html | Now for Make-up That Isn't; Natural Beauty Base Without Texture | True | By Mary Ann Crenshaw | 1995-11-16 | RE0000708830 | B00000388273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/chess-marshalls-fourman-team-wins-eastern-championship.html | Chess.; Marshall's Four-Man Team Wins Eastern Championship | True | By Al Horowitz | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/st-peters-prep-downs-dickinson-triumphs-130-for-first-victory-of.html | ST. PETER'S PREP DOWNS DICKINSON; Triumphs, 13-0, for First Victory of Season | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dr-kings-group-maps-civil-disobedience-strategy-a-reply-to-critics.html | Dr. King's Group Maps Civil Disobedience Strategy; A Reply To Critics | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/big-steel-users-increase-orders-hedge-buying-reported-as-inventory.html | BIG STEEL USERS INCREASE ORDERS; Hedge Buying Reported as Inventory Shift Occurs | True | Special To The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/high-aide-loses-in-brittany.html | High Aide Loses in Brittany | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dance-city-ballets-men-make-news.html | Dance: City Ballet's Men Make News | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/don-lutz-takes-junior-net-final-stockton-wins-boys-title-at.html | DON LUTZ TAKES JUNIOR NET FINAL; Stockton Wins Boys Title at National Indoors | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/news-of-realty-green-acres-sale-new-jersey-buys-tract-for.html | NEWS OF REALTY: GREEN ACRES SALE; New Jersey Buys Tract for Recreation Program | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/usc-takes-macarthur-bowl-news-national-title-as-purdue-ucla-lose.html | U.S.C. Takes MacArthur Bowl, Nears National Title as Purdue, U.C.L.A. Lose; TENNESSEE WINS, BUT NOT IN STYLE Indiana Uses Boilermakers as Springboard to a Rose Bowl Date With Trojans | True | By Allison Danzig | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/drug-use-relegates-sex-to-second-place-in-student-survey.html | Drug Use Relegates Sex to Second Place In Student Survey | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bowl-game-schedule.html | Bowl Game Schedule | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/structure-of-the-united-nations-for-the-6768-season.html | Structure of the United Nations for the '67-68 Season | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/chaparrals-top-amigos.html | Chaparrals Top Amigos | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/michigan-scores-476-points-to-capture-dinghy-regatta.html | Michigan Scores 476 Points To Capture Dinghy Regatta | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/duke-jordan-publicity-man-for-orange-bowl-committee.html | Duke Jordan, Publicity Man For Orange Bowl Committee | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/to-do-good-plays-well-t-edward-hambleton-has-invested-years-money-a.html | To Do Good Plays Well; T. Edward Hambleton Has Invested Years, Money and Self in the Theater Beyond Each Effort Is Another Planning a Coherent Future | True | By Howard Taubman | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/vietcong-fail-to-stop-work-of-4h-clubs-leader-says.html | Vietcong Fail to Stop Work Of 4-H Clubs, Leader Says | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/new-patrol-aims-to-surprise-thugs-plainclothes-force-to-guard-citys.html | NEW PATROL AIMS TO SURPRISE THUGS; Plainclothes Force to Guard City's High-Crime Streets | True | By David Burnham | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/office-to-be-opened-here-by-netherlands-transported.html | Office to Be Opened Here By Netherlands Transported | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/christmas-kettles-will-appear-today.html | CHRISTMAS KETTLES WILL APPEAR TODAY | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/south-africa-seeks-end-to-ban-on-arms.html | SOUTH AFRICA SEEKS END TO BAN ON ARMS | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/letters-to-the-editor-of-the-times-to-continue-legal-services-to.html | Letters to the Editor of The Times; To Continue Legal Services to Poor | True | A. JAMES CASNER, HARDY C. DILLARD, ROBERT F. DRINAN, JEFFERSON B. FORDHAM, JACK GREENBERG, WILLARD HECKEL, ROBERT McKAY, MONRAD PAULSEN, LOUIS H. POLLAK, WILLIAM C. WARREN, JAMES WASHINGTONNew York, Nov. 21, 1967 | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/premier-rebuffs-gaullists-of-left-pompidou-speech-at-party-meeting.html | PREMIER REBUFFS GAULLISTS OF LEFT; Pompidou Speech at Party Meeting Rejects Protests | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/henry-j-simonson-jr-dies-at-73-founded-mutual-fund-company.html | Henry J. Simonson, Jr. Dies at 73; Founded Mutual Fund Company; Investment Banker Stricken After Yale-Harvard Game-- a World War I Captain | True | Fabian Bachrach. | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/vance-arriving-in-ankara-today-a-decision-likely-greeks-are-said-to.html | VANCE ARRIVING IN ANKARA TODAY; A DECISION LIKELY; Greeks Are Said to Agree to Withdrawal of Some Regulars From Cyprus TURKS DARKEN 3 CITIES They Are Reported Ready to Ease War Preparations if Athens Starts Pullout | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/malaysians-curb-travel-to-penang-also-order-schools-closed-in-wake.html | MALAYSIANS CURB TRAVEL TO PENANG; Also Order Schools Closed in Wake of Racial Riots | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/turkish-soldiers-die-in-tanks.html | Turkish Soldiers Die in Tanks | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/nathan-cites-us-in-housing-delay-sees-national-tragedy-for.html | NATHAN CITES U.S. IN HOUSING DELAY; Sees 'National Tragedy' for Low-Income Families | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/capital-market-faces-huge-task-offerings-total-13billion-prepared.html | CAPITAL MARKET FACES HUGE TASK; Offerings Total $1.3-Billion --Prepared in a Climate of Monetary Changes PRICE MOOD IS GLOOMY $650-Million in Fanny May Certificates Paces Issues on Calendar for Week | True | By John H. Allan | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/cyclists-returned-to-florida-in-nailing-of-girl-to-tree.html | Cyclists Returned to Florida in Nailing of Girl to Tree | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/new-paper-is-planned-in-the-city-on-sundays.html | New Paper Is Planned In the City on Sundays | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/tra-picks-damascus-as-horse-of-the-year.html | T.R.A. Picks Damascus As Horse of the Year | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/swedish-aide-in-moscow.html | Swedish Aide in Moscow | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/2-elected-by-insurance-concerns.html | 2 Elected by Insurance Concerns | True | Fabian Bachrach | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/at-least-250-die-as-heavy-floods-hit-lisbon-area-floods-from-record.html | AT LEAST 250 DIE AS HEAVY FLOODS HIT LISBON AREA; Floods From Record Rains Deluge Central Portugal HEAVY FLOODING HITS LISBON AREA Crash Kills English Teacher People Rescued From Roofs Explosion at Military Site Woman Grasps Chimney Electric Railways Closed | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/ramirez-to-head-addiction-agency-post-is-within-citys-human.html | RAMIREZ TO HEAD ADDICTION AGENCY; Post Is Within City's Human Resources Administration Worked In Puerto Rico Gets Vocational Training | True | By David Birdthe New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/walltowall-concretei.html | Wall-to-Wall Concrete--I | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/gordon-lewis-to-wed-jeannie-dana.html | Gordon Lewis to Wed Jeannie Dana | True | Special to The New York TimesIsland Photo Lab | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/margeret-smith-court-reaches-australian-tennis-final-miss-harter.html | Margaret Smith Court Reaches Australian Tennis Final; MISS HARTER BOWS IN 47-MINUTE TEST Mrs. Court Wins, 6-2, 6-3-- Conflict With Melbourne Tourney Puts Off Final | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bolivian-priests-criticize-regime-in-statement-11-assert-that.html | BOLIVIAN PRIESTS CRITICIZE REGIME; In Statement, 11 Assert That Military Represses Miners 'I Have Tried' 550 Soldiers Moved In Categorizing Opposed | True | By Juan de Onis Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/randolph-unit-names-aide.html | Randolph Unit Names Aide | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/hoboken-routs-memorial.html | Hoboken Routs Memorial | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/pamela-i-braus-married.html | Pamela I. Braus Married | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mutual-fund-competition.html | Mutual Fund Competition | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/kiesinger-in-pakistan.html | Kiesinger in Pakistan | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/personal-finance-more-divisional-breakdowns-likely-for-investors-in.html | Personal Finance; More Divisional Breakdowns Likely For Investors in Corporate Reports Varied Reports Expected Personal Finance | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708830 | B00000388273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bunker-says-war-is-misunderstood-escorts-3-women-envoys-back-to.html | BUNKER SAYS WAR IS MISUNDERSTOOD; Escorts 3 Women Envoys Back to Saigon for Tour | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/the-growing-farm-exodus-land-loses-its-hold-the-growing-farm.html | The Growing Farm Exodus: Land Loses Its Hold; The Growing Farm Emigration: The Land Is Losing Its Hold Arid Soil for Dreams 'National Suicide' Trend to Older Men Like New England Future In Doubt Young Man's Choice | True | By Douglas E. Kneeland Special To the New York Timesbill Kesler For the New York Timesbill Kesler For the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/union-hill-ties-emerson.html | Union Hill Ties Emerson | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/train-passengers-stranded-in-crush-at-end-of-holiday.html | Train Passengers Stranded in Crush At End of Holiday | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/milstein-plays-bach-in-museum-series-juan-serrano-offers-flamenco.html | Milstein Plays Bach in Museum Series; Juan Serrano Offers Flamenco Guitar Recital | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/giammalva-beats-woodcock-for-us-pro-tennis-title.html | Giammalva Beats Woodcock For U.S. Pro Tennis Title | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/courtney-victor-in-san-juan-golf-scores-by-2-strokes-over-wall-with.html | COURTNEY VICTOR IN SAN JUAN GOLF; Scores by 2 Strokes Over Wall With 72 for 280 | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/flood-insurance-plan-is-stalled-in-congress-in-finance-dispute-no.html | Flood Insurance Plan Is Stalled In Congress in Finance Dispute; No Conference Date Set | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/6million-pledged-for-aid-to-israel.html | $6-MILLION PLEDGED FOR AID TO ISRAEL. | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/truckers-elect-official.html | Truckers Elect Official | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/miss-sandra-pearson-is-betrothed.html | Miss Sandra Pearson Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/concorde-will-be-shown.html | Concorde Will Be Shown | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/no-race-issue-mexico-says.html | No Race Issue, Mexico Says | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/rape-suspect-shot-by-victims-husband.html | RAPE SUSPECT SHOT BY VICTIM'S HUSBAND | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/pennsylvania-banks-agree-on-merger-in-principle.html | Pennsylvania Banks Agree On Merger in Principle | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/7-nations-banks-to-press-for-a-stable-gold-market-7-central-banks.html | 7 Nations' Banks to Press For a Stable Gold Market; 7 Central Banks to Press Gold Drive | True | By Clyde H. Farnsworth Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/british-industry-assails-regime-antagonism-arises-between-business.html | BRITISH INDUSTRY ASSAILS REGIME; Antagonism Arises Between Business and Government in Wake of Devaluation ATTACK BY CALLAGHAN He Calls Recently Organized Group of Policy Critics 'Potentially Sinister' | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/jarring-to-meet-thant.html | Jarring to Meet Thant | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/kennedy-asserts-johnson-shifted-us-aim-in-vietnam-leaders-disagree.html | KENNEDY ASSERTS JOHNSON SHIFTED U.S. AIM IN VIETNAM; Leaders Disagree on Vietnam War KENNEDY ASSERTS WAR AIM SHIFTED Charges Undermining Says Johnson 'Deserves It' McCarthy Move Backed | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/egypt-rules-out-bases-for-soviet-declares-peace-with-israel.html | EGYPT RULES OUT BASES FOR SOVIET; Declares Peace With Israel Possible, but Not Treaty | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/ducks-rout-comets-73.html | Ducks Rout Comets, 7-3 | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/siobhan-mkenna-directing-a-play-playboy-of-western-world-to-be.html | SIOBHAN M'KENNA DIRECTING A PLAY; 'Playboy of Western World' to Be Given in New Haven 'Ninety-Day Mistress' Gone Milo O'Shea to Broadway Lada and Swan Homeless | True | By Sam Zolotow | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/young-puerto-ricans-to-be-taught-in-spanish-board-of-education.html | Young Puerto Ricans to Be Taught in Spanish; Board of Education Seeks to Aid 100,000 Classified as Non-English-Speaking Other Measures Noted | True | By Peter Kihss | 1995-11-16 | RE0000708830 | B00000388273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bmtind-changes-bewilder-many-transit-authority-swamped-with-calls.html | BMT-IND CHANGES BEWILDER MANY; Transit Authority Swamped With Calls From Riders as New System Starts | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/one-poll-finds-gain-by-johnson-kennedy-widens-lead-in-second-41.html | One Poll Finds Gain by Johnson; Kennedy Widens Lead in Second; 41% Back the President Senator's Margin 20% | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/chrysler-accord-reached-by-uaw-talks-at-deadline-succeed-on.html | CHRYSLER ACCORD REACHED BY U.A.W.; Talks at Deadline Succeed on Contract for Salaried G.M. Bargaining Set | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/many-arrested-in-racial-riots-get-light-sentences-stiff-penalty-in.html | Many Arrested in Racial Riots Get Light Sentences; Stiff Penalty in Cambridge 28 Convicted in Tampa | True | By Douglas Robinson | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/chemical-engineers-hold-meeting-and-show-here.html | Chemical Engineers Hold Meeting and Show Here | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/twoway-march-in-american-labor-problems-facing-labor.html | Two-Way March in American Labor; Problems Facing Labor | True | By A.h. Raskin | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/envoys-meet-in-athens-ankara-flight-planned-gesture-by-turkey.html | Envoys Meet in Athens; Ankara Flight Planned Gesture by Turkey Dangers Are Seen | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/canadian-six-held-to-tie.html | Canadian Six Held to Tie | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/a-parisian-cartoonist-sketches-universal-language-in-symbols.html | A Parisian Cartoonist Sketches Universal Language in Symbols; Existing Forms Adapted A Slash Means 'No' | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/florida-golf-goes-to-manley-on-a-279.html | FLORIDA GOLF GOES TO MANLEY ON A 279 | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/giorgio-levi-della-vida-81-middle-east-expert-dies.html | Giorgio Levi della Vida, 81, Middle East Expert, Dies | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/hong-kong-sends-5-back-to-china-peking-frees-2-after-secret.html | HONG KONG SENDS 5 BACK TO CHINA; Peking Frees 2 After Secret Exchange Is Negotiated Terrorist Acts Decline Insist It Was Accidental Bombs Explode at Airport | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/defense-savings-laid-to-analysis-aide-says-planning-system-avoided.html | DEFENSE SAVINGS LAID TO ANALYSIS; Aide Says Planning System Avoided $30-Billion Waste Senators See Threat Flexible Response | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/petty-wins-nascar-race.html | Petty Wins NASCAR Race | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/christmas-gala-dec-14-at-plaza-to-aid-children.html | Christmas Gala Dec. 14 at Plaza To Aid Children | True | William Barbero | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/port-body-explains-its-stand-on-unions.html | PORT BODY EXPLAINS ITS STAND ON UNIONS | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/the-status-of-the-major-legislation-in-congress-presidents-action.html | The Status of the Major Legislation in Congress; President's Action on Major Bills | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mousetrap-in-16th-year.html | 'Mousetrap' in 16th Year | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/packers-clinch-division-title-with-1713-victory-over-bears.html | Packers Clinch Division Title With 17-13 Victory Over Bears | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dolphins-topple-bills-team-1714.html | DOLPHINS TOPPLE BILLS' TEAM, 17-14 | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/final-minute-decisive.html | Final Minute Decisive | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mother-of-3-unaware-of-tragedy-is-poisoned.html | Mother of 3, Unaware Of Tragedy, Is Poisoned | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mystic-leader-in-india-will-retire-next-year.html | Mystic Leader in India Will Retire Next Year | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/michaels-boots-four-field-goals-lykes-36-yard-touchdown-run-with.html | MICHAELS BOOTS FOUR FIELD GOALS; Lykes's 36-Yard Touchdown Run With Interception Breaks Open Contest | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/ford-gift-finances-tv-news-in-detroit.html | FORD GIFT FINANCES TV NEWS IN DETROIT | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/janet-weston-affianced.html | Janet Weston Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bayh-visits-polish-clerics.html | Bayh Visits Polish Clerics | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/town-in-colombia-mourns-as-77-victims-of-poisoned-bread-are-buried.html | Town in Colombia Mourns as 77 Victims of Poisoned Bread Are Buried; Victims Lie on Straw | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/korvette-unit-appointment.html | Korvette Unit Appointment | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/exking-leopold-on-a-hunt.html | Ex-King Leopold on a Hunt | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/morrison-is-giants-good-joe-switches-positions-as-needed.html | Morrison Is Giants' Good Joe; Switches Positions as Needed | True | By Dave Anderson | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/television.html | Television | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/steelars-are-routed.html | Steelars Are Routed | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/moro-party-backs-centerleft-rule-italian-premier-reaffirms-policies.html | MORO PARTY BACKS CENTER-LEFT RULE; Italian Premier Reaffirms Policies at 10th Congress Pragmatic Decision A Party of Diversity Won't Let In Communists | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/oilers-sink-patriots-276-and-cut-jets-lead-grangers-rushes-help.html | Oilers Sink Patriots, 27-6, and Cut Jets' Lead; GRANGER'S RUSHES HELP HOUSTON WIN Fullback Gains 124 Yards, Scores Once--Nance Hits 1,000 Mark for Season | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/li-woman-is-held-for-husbands-death.html | L.I. WOMAN IS HELD FOR HUSBAND'S DEATH | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/sports-of-the-times-the-professional-the-bigbusiness-man-the-answer.html | Sports of The Times; The Professional The Big-Business Man The Answer Men | True | By Robert Lipsyte | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/negroes-acquire-newark-ac-site-bias-forced-them-to-borrow-in-harlem.html | NEGROES ACQUIRE NEWARK A.C. SITE; Bias Forced Them to Borrow in Harlem, Masons Say | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/ruth-shaffer-bride-of-jerry-chariton.html | Ruth Shaffer Bride Of Jerry Chariton | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/fanny-may-cuts-its-buying-price-mortgage-agency-reacts-to-rise-in.html | FANNY MAY CUTS ITS BUYING PRICE; Mortgage Agency Reacts to Rise in Interest Rates | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/hawks-beat-stars-21.html | Hawks Beat Stars, 2-1 | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/forming-of-state-agency-to-salvage-charter-urged.html | Forming of State Agency to Salvage Charter Urged | True | By Clayton Knowles | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/icelandic-airlines-fills-vice-presidency-post.html | Icelandic Airlines Fills Vice Presidency Post | True | Pach Bros. | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/churches-chided-on-social-apathy-dr-sockman-says-default-fostered.html | CHURCHES CHIDED ON SOCIAL APATHY; Dr. Sockman Says Default Fostered Communism Centenarian Nearby Mob Phenomenon Viewed | True | By George Dugan the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/yale-seeks-388million-in-a-record-fund-drive-handtailored-learning.html | Yale Seeks $388-Million In a Record Fund Drive; 'Hand-Tailored' Learning Yale University Begins Fund Campaign With Goal of $388-Million Within 10 Years TARGET IS BIGGEST SET BY A COLLEGE Brewster Says Money Will Be Sought From Many Individual Donors Budget to Double Library Costs High Not All Reinvested | True | By Joseph G. Herzberg Special to The New York Times the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/mrs-jens-mickelsen-dies-championed-danish-causes.html | Mrs. Jens Mickelsen Dies, Championed Danish Causes | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bus-driver-strike-averted-on-coast-union-to-study-new-police-plans.html | BUS DRIVER STRIKE AVERTED ON COAST; Union to Study New Police Plans to Curb Robberies | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/music-yes-the-old-horowitz-is-back-pianist-returns-to-his.html | Music: Yes, the Old Horowitz Is Back; Pianist Returns to His Transcendental Stunts Result Is Pandemonium at Carnegie Hall | True | By Harold C. Schonberg the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/colombian-baker-sobs-in-town-jail-protests-his-innocence-in.html | COLOMBIAN BAKER SOBS IN TOWN JAIL; Protests His Innocence in Poison-Bread Deaths | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/soluble-coffee-endangers-pact-us-and-brazilian-dispute-perils.html | SOLUBLE COFFEE ENDANGERS PACT; U.S. and Brazilian Dispute Perils Global Agreement Brazil's Output Soars SOLUBLE COFFEE ENDANGERS PACT Coffee Connoisseurs | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/store-owner-kills-2-bandits.html | Store Owner Kills 2 Bandits | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/denver-shaken-by-quake-no-major-damage-caused.html | Denver Shaken by Quake; No Major Damage Caused | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/china-says-us-threatens-to-spread-war-to-cambodia.html | China Says U.S. Threatens To Spread War to Cambodia | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/some-cyprus-residents-are-leaving-the-refuge-of-british-base.html | Some Cyprus Residents Are Leaving the Refuge of British Base; Advisory Issued Friday | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/pontiff-deplores-war-severities-pope-seeming-fit-regrets-refusal-of.html | PONTIFF DEPLORES WAR SEVERITIES; Pope, Seeming Fit, Regrets Refusal of Vietnam Talks | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/pembroke-corgi-baltimore-victor-ehrstags-gage-triumphs-among-entry.html | PEMBROKE CORGI BALTIMORE VICTOR; Ehrstag's Gage Triumphs Among Entry of 1,933 in Maryland K.C. Event | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/magnetic-mine-netted.html | Magnetic Mine Netted | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/temblor-recorded-in-italy.html | Temblor Recorded in Italy | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/andreo-s-kahn-engaged-to-wed-mark-a-siegel.html | Andre o S. Kahn Engaged to Wed Mark A. Siegel | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/charles-thomson-share-first.html | Charles, Thomson Share First | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/state-bonds-due-to-help-city-transit-expansion-envisioned.html | State Bonds Due to Help City Transit; Expansion Envisioned | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/island-lab-to-honor-three-dead-in-crash.html | ISLAND LAB TO HONOR THREE DEAD IN CRASH | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/gurney-captures-race-at-riverside-moves-into-lead-on-final-lap-to.html | GURNEY CAPTURES RACE AT RIVERSIDE; Moves Into Lead on Final Lap to Win Mays 300-- U.S.A.C. Title to Foyt Clark Gains Lead Briefly Foyt Within the Rules | True | By Frank M. Blank Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/dartmouth-names-registrar.html | Dartmouth Names Registrar | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/greece-convicts-24-as-plotters-military-court-in-salonika-acquits.html | GREECE CONVICTS 24 AS PLOTTERS; Military Court in Salonika Acquits 17 Others | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/gold-speculation-can-buying-last-bankers-say-less-money-is-active.html | GOLD SPECULATION: CAN BUYING LAST?; Bankers Say Less Money Is Active in Attack on Dollar Than in Pound's Case | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/utah-state-eleven-snaps-san-diego-state-streak.html | Utah State Eleven Snaps San Diego State Streak | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/right-kind-of-taxi-settlement.html | Right Kind of Taxi Settlement | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/2-held-in-attacks-on-3-elderly-men-suspects-are-seized-shortly.html | 2 HELD IN ATTACKS ON 3 ELDERLY MEN; Suspects Are Seized Shortly After West Side Mugging | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/base-near-dakto-assaulted-by-foe-kontum-camp-also-shelled-b52s-on.html | BASE NEAR DAKTO ASSAULTED BY FOE; Kontum Camp Also Shelled -- B-52's, on Deepest Raid in North, Strike Pass | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/buccaneers-beat-jerseyans-134116-down-americans-quintet-for-13th.html | BUCCANEERS BEAT JERSEYANS, 134-116; Down Americans Quintet for 13th Victory | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/jamaicas-leaders-hold-to-a-democratic-course.html | Jamaica's Leaders Hold to a Democratic Course | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/eban-home-tells-of-gains-in-the-un.html | EBAN, HOME, TELLS OF GAINS IN THE U.N. | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/advertising-interpublic-trimming-its-sails-accounts.html | Advertising Interpublic Trimming Its Sails; Accounts | True | By Philip H. Dougherty | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/hansen-gains-class-c-sports-car-title-at-daytona.html | Hansen Gains Class C Sports Car Title at Daytona | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/woman-sky-diver-killed.html | Woman Sky Diver Killed | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/malaysian-rains-imperil-the-homes-of-400000.html | Malaysian Rains Imperil The Homes of 400,000 | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/architecture-felt-forum-new-house-ts-sensible-and-quietly.html | Architecture: Felt Forum; New House Ts Sensible and Quietly Attractive | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/rangers-beat-blues-10-on-late-goal-villemure-gains-his-first.html | Rangers Beat Blues, 1-0, on Late Goal; VILLEMURE GAINS HIS FIRST SHUTOUT Stops 37 St. Louis Shots-- 14,199 See Goyette Tally From Difficult Angle | True | By Gerald Eskenazi | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/robbins-charges-city-hall-frustrated-efforts-by-general-clay.html | Robbins Charges City Hall Frustrated Efforts by General Clay; Keating's Loss Deplored 'Image Making' Charged Letter to Mayor Cited | True | The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/plainfield-bank-elects.html | Plainfield Bank Elects | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/hussein-back-in-amman.html | Hussein Back in Amman | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/kalamazoo-bowler-victor.html | Kalamazoo Bowler Victor | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/un-is-urged-to-admit-both-vietnam-governments.html | U.N. Is Urged to Admit Both Vietnam Governments | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/bergen-catholic-triumphs.html | Bergan Catholic Triumphs | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/jones-morrison-score-twice-each-giant-offense-tallies-first-seven.html | JONES MORRISON SCORE TWICE EACH; Giant Offense Tallies First Seven Times It Has Ball-- Defense Harries Snead Snead Tackled 5 Times Giant Receivers in Clear | | By William N. Wallacethe New York Times (BY ERNEST SISTO) | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/troops-in-vietnam-backed-at-rallies-in-massachusetts | Troops In Vietnam Backed at Rallies In Massachusetts | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/edgar-morris-78-capitals-greeter.html | EDGAR MORRIS, 78, CAPITAL'S GREETER | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/giles-wary-on-expansion-as-baseball-walks-open-nationals-chief.html | Giles Wary on Expansion as Baseball Walks Open; NATIONAL'S CHIEF WARNS ON HASTE Declares League Won't Be Stampeded Into Following American's '69 Plan | True | By Josepfi Durso Special To the New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/shipping-events-delays-in-japan-yards-are-asked-to-explain-onemonth.html | SHIPPING EVENTS: DELAYS IN JAPAN; Yards Are Asked to Explain One-Month Building Lag | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/direct-aid-to-hanoi-is-denied-by-head-of-catholic-relief-unit.html | Direct Aid to Hanoi Is Denied By Head of Catholic Relief Unit | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/honolulu-tape-watchers-rise-before-larks-honolulu-tape-watchers.html | Honolulu Tape Watchers Rise Before Larks; Honolulu Tape Watchers Rise Early | True | Special to The New York Times | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/elliott-to-coach-north.html | Elliott To Coach North | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/man-38-slain-in-gun-duel-on-broadway-at-161st-st.html | Man, 38, Slain in Gun Duel On Broadway at 161st St. | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/playoff-taken-by-far-rockaway-brooklyn-tech-routed-5412-for.html | PLAYOFF TAKEN BY FAR ROCKAWAY; Brooklyn Tech Routed, 54-12, for Mythical P.S.A.L. Title | True | By Sam Goldaper | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/browns-set-back-redskins-4237-kelly-rushes-for-163-yards-ward-goes.html | BROWNS SET BACK REDSKINS, 42-37; Kelly Rushes for 163 Yards, Ward Goes 104 for Score | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/sketches-of-team-selected-to-chart-yales-growth.html | Sketches of Team Selected to Chart Yale's Growth | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/vote-of-the-week-in-congress-the-senate.html | Vote of the Week in Congress; The Senate | True | | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-27 | 1967-11-27 | https://www.nytimes.com/1967/11/27/archives/spectacle-timeless-tunes-of-glory.html | Spectacle: Timeless Tunes of Glory | True | By Clive Barnesthe New York Times (BY WILLIAM E. SAURO) | 1995-11-16 | RE0000708830 | B00000388273 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/birrell-denied-trial-delay.html | Birrell Denied Trial Delay | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/makarios-said-to-back-troop-withdrawal-plan-cypriote-leader.html | Makarios Said to Back Troop Withdrawal Plan; Cypriote Leader Reported to Have Suggested a Pullout in Talks With U.N. Aide Phased Pullout Sought 'Turkish Fighters' | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/memorial-mass-is-planned-today-for-manuel-i-prado.html | Memorial Mass Is Planned Today for Manuel I. Prado | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/pennsys-merger-speeded-icc-job-tenure-decried-department-of-justice.html | Pennsy's Merger Speeded; I.C.C. Job Tenure Decried; Department of Justice Sees No Justification for Further Delay RAIL DEAL BACKED BY JUSTICE UNIT Three Small Roads Jersey Blocks Order Chairmanship Should Be a Two-Year Term, Tucker Believes I.C.C. CHIEF HITS BRIEF JOB TENURE | True | By Fred P. Graham Special To the New York Timesby Robert E. Bedingfield | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/belgian-steel-aid-sought.html | Belgian Steel Aid Sought | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/koch-defeats-okker.html | Koch Defeats Okker | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/3-illinois-draft-aides-removed-by-hershey.html | 3 Illinois Draft Aides Removed by Hershey | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/commodities-speculators-continue-to-trade-precious-metals-prices-of.html | Commodities: Speculators Continue to Trade Precious Metals; PRICES OF COPPER ALSO SHOW GAINS Highs Set in Slow Session --Wheat Futures Off as Buying Interest Lags WHEAT SUGAR | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/jozsef-petery-77-hungarian-bishop-mindszenty-intimate-barred-from.html | JOZSEF PETERY, 77, HUNGARIAN BISHOP; Mindszenty Intimate, Barred From Diocese, Is Dead Attacked by Radio Budapest | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/stolen-100000-coin-recovered-gold-coin-stolen-in-65-recovered.html | Stolen $100,000 Coin Recovered; GOLD COIN STOLEN IN '65 RECOVERED | True | By Sanka Knox | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/royalists-voice-a-threat-to-sana-radio-says-troops-are-on-yemen.html | ROYALISTS VOICE A THREAT TO SANA; Radio Says Troops Are on Yemen Capital's Outskirts No Compromise on Republic No Theocracy Planned | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/chiangs-son-visits-japan-in-his-stead.html | CHIANG'S SON VISITS JAPAN IN HIS STEAD | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/johnson-confers-with-fowler-on-tax-rise-and-spending-cut-other.html | Johnson Confers With Fowler On Tax Rise and Spending Cut; Other Moves Noted Johnson Confers With Fowler On Tax Rise and Spending Cut Heller Backs Tax Rise | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/rights-leaders-map-plan-for-pressure-on-congress.html | Rights Leaders Map Plan For Pressure on Congress | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/turkey-approves-basis-for-ending-crisis-in-cyprus-vance-leaves-for.html | TURKEY APPROVES BASIS FOR ENDING CRISIS IN CYPRUS; Vance Leaves for Athens After All-Night Talks With the Foreign Minister TIMING STILL AN ISSUE Ankara Wants Troops Taken Off Island More Rapidly Than Plan Envisions Threat Believed Lifted Turks Agree in Principle on Plan in Cyprus Crisis VANCE RETURNS TO GREEK CAPITAL Turks Insist on More Rapid Troop Withdrawal Than Envoy Proposes Greece to Announce Pullout | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/princeton-students-score-club-rules.html | PRINCETON STUDENTS SCORE CLUB RULES | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/alien-maid-influx-aided-by-lawyers-spurs-inquiry-here.html | Alien Maid Influx Aided by Lawyers, Spurs Inquiry Here | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/children-and-the-arts-environment-as-key-to-achievement-is-theme-of.html | Children and the Arts; Environment as Key to Achievement Is Theme of R. Buckminster Fuller Critic at Large Capacity for Response 'Return to the Universe' | True | By Howard Taubman | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/rangers-trade-berenson-and-plager-to-st-louis-stewart-winger-to.html | Rangers Trade Berenson and Plager to St. Louis; STEWART, WINGER, TO JOIN NEW YORK 35-Year-Old Player Is Key to Deal—Rangers Also Get Attwell, N.H.L. Rookie Good Skate, No Score Ranger 'Youth' Move | True | By Gerald Eskenazi | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/soviet-is-set-back-on-new-york-link.html | SOVIET IS SET BACK ON NEW YORK LINK | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/george-o-margolis-officer-of-bookbinding-company.html | George O. Margolis, Officer Of Bookbinding Company | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/devaluation-by-macao.html | Devaluation by Macao | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/ohio-school-reopens-despite-death-plot-report.html | Ohio School Reopens Despite Death Plot Report | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/music-goldsand-at-carnegie-hall-an-allchopin-program-has-generous.html | Music: Goldsand at Carnegie Hall; An All-Chopin Program Has Generous Length Pianist's Skill Belies 40th Anniversary | True | By Harold C Schonberg | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/british-study-curb-on-meat.html | British Study Curb on Meat | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/intra-bank-exchief-held-in-switzerland.html | Intra Bank Ex-Chief Held In Switzerland | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/new-subway-routings-give-riders-and-motormen-a-day-of-adventure.html | New Subway Routings Give Riders (and Motormen) a Day of Adventure; SUBWAYS SURVIVE DAY OF ADVENTURE | True | By Peter Kihss | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/trading-in-the-pound-subsides-in-foreign-exchange-market.html | Trading in the Pound Subsides In Foreign Exchange Market | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/daughter-to-mrs-phelps.html | Daughter to Mrs. Phelps | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/cholesterol-tests-give-warning-sign.html | CHOLESTEROL TESTS GIVE WARNING SIGN | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/alternate-cast-plays-i-do.html | Alternate Cast Plays 'I Do!' | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/8week-dock-strike-in-london-is-ended.html | 8-WEEK DOCK STRIKE IN LONDON IS ENDED | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/hun-school-expels-14-students-for-using-marijuana-westport-students.html | Hun School Expels 14 Students for Using Marijuana; Westport Students Polled | True | By Edward C. Burks Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/margaret-chase-engaged-to-wed-james-carey-jr.html | Margaret Chase Engaged to Wed James Carey Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/equitable-names-three.html | Equitable Names Three | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/sunday-times-of-london-fined-for-contempt-in-publishing-data-on.html | Sunday Times of London Fined for Contempt in Publishing Data on Defendant; New Trial Scheduled Lawyer Check Articles Called a 'Classic Case' | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/center-for-visitors-in-capital-backed.html | CENTER FOR VISITORS IN CAPITAL BACKED | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/death-penalty-held-valid-in-kidnapping.html | DEATH PENALTY HELD VALID IN KIDNAPPING | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/trial-of-student-opens-in-berlin-demonstrator-against-shah-denies.html | TRIAL OF STUDENT OPENS IN BERLIN; Demonstrator Against Shah Denies Shooting Policeman Detective Acquitted Visit Presented Problem | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/michigan-to-get-new-power-plant-utility-plans-a-186million.html | MICHIGAN TO GET NEW POWER PLANT; Utility Plans a $186-Million Pumped-Storage Unit | True | By William D. Smith | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/state-department-aide-resigns-partly-over-opposition-to-war.html | State Department Aide Resigns, Partly Over Opposition to War | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/republicans-bar-vote-on-meat-bill-more-debate-is-urged-by-big-beef.html | REPUBLICANS BAR VOTE ON MEAT BILL; More Debate Is Urged by Big Beef State Senators Waiver Power Included Campaign Fund | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/clarence-d-newell-91-is-dead-cofounder-of-ad-agency-here.html | Clarence D. Newell, 91, Is Dead; Co-Founder of Ad Agency Here | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/rams-win-in-hockey-30.html | Rams Win in Hockey, 3-0 | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bond-prices-rise-amid-confidence-federal-reserve-systems.html | BOND PRICES RISE AMID CONFIDENCE; Federal Reserve System's Policy-Making Body Holds an Unscheduled Meeting Committee Meets Gold Parley Noted Bonds: Prices Advance Amid a Growing Mood of Confidence FEDERAL RESERVE ASSAYS SITUATION Open Market Committee, in Unslated Meeting, Notes Effects of Devaluation Yields on Triple-A Bonds Have Risen Dramatically Computer-Leasing Concern Announces New Financing Recent Issues | True | By John H. Allan | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/leary-awards-672-citations-for-meritorious-police-duty.html | Leary Awards 672 Citations For Meritorious Police Duty | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/international-petroleum-rejects-claims-by-peru.html | International Petroleum Rejects Claims by Peru | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/50-foes-of-the-war-picket-recruiters-at-brandeis-u.html | 50 Foes of the War Picket Recruiters at Brandeis U. | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/historic-village-courthouse-begins-library-career.html | Historic 'Village' Courthouse Begins Library Career | True | By Thomas W. Ennis | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/index-of-commodity-prices-shows-rise-of-05-to-956.html | Index of Commodity Prices Shows Rise of 0.5, to 95.6 | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/state-briefs-harlem-contractors-on-bidding-for-demolition-jobs.html | State Briefs Harlem Contractors on Bidding for Demolition Jobs; Broken Into Parcels | True | By Richard E. Mooney | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bushwick-newtown-play-tie-will-share-soccer-crown.html | Bushwick, Newtown Play Tie; Will Share Soccer Crown | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/fair-on-saturday-at-steiner-school.html | Fair on Saturday At Steiner School | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/1-dead-5-injured-in-ohio-gun-fight-suspected-burglar-is-killed-at.html | 1 DEAD, 5 INJURED IN OHIO GUN FIGHT; Suspected Burglar Is Killed at Motel by Policemen | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/teachers-win-back-pay.html | Teachers Win Back Pay | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/holiday-road-toll-is-664.html | Holiday Road Toll Is 664 | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/britons-buy-2-pacific-seats.html | Britons Buy 2 Pacific Seats | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/aid-to-profiteering-laid-to-pentagon.html | AID TO PROFITEERING LAID TO PENTAGON | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/busy-jazz-pianist-writes-symphony-charlie-queener-composes.html | BUSY JAZZ PIANIST WRITES SYMPHONY; Charlie Queener Composes Seriously Between Sets A Quick Decision Jazz Helps Composing | True | By John S. Wilson | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/writers-sentencing-put-off.html | Writer's Sentencing Put Off | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/liu-reports-gain-of-94-in-gifts.html | L.I.U. REPORTS GAIN OF 94% IN GIFTS | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/waif-unit-to-celebrate-10th-anniversary-on-dec-12.html | WAIF Unit to Celebrate 10th Anniversary on Dec. 12 | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bela-schick-to-fly-here.html | Bela Schick to Fly Here | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/dow-aide-defends-sale-of-napalm-tells-students-vietnam-war-is-not-a.html | DOW AIDE DEFENDS SALE OF NAPALM; Tells Students Vietnam War Is Not a Moral Issue Invited by Students 'Commitment' Cited Company Reiterates Stand | True | By Steven V. Roberts | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/yale-news-elects-chairman.html | Yale News Elects Chairman | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mnamara-split-with-joint-chiefs-except-on-bombing-stepup-he-won.html | M'NAMARA SPLIT WITH JOINT CHIEFS, Except on Bombing Step-up, He Won Johnson's Support Bombing Appeal Rejected | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/amex-list-climbs-in-active-trading-best-performances-shown-by.html | AMEX LIST CLIMBS IN ACTIVE TRADING; Best Performances Shown by High-Priced Issues New Park Mining Up | True | By Alexander R. Hammer | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/us-report-ranks-cigarettes-by-tar-view-that-this-is-guide-on.html | U.S. REPORT RANKS CIGARETTES BY TAR; View That This Is Guide on Smoking Hazard Disputed U.S. REPORT RANKS CIGARETTES BY TAR Tests and Enforcement Issue of Butt Length Dissent by Industry Statement on Pall Malls | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/army-gets-navy-goat-old-arthritic-retired.html | Army Gets Navy Goat: Old, Arthritic, Retired | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/jamaica-seeks-aluminum-mills-jamaica-presses-bauxite-mills-to-start.html | Jamaica Seeks Aluminum Mills; Jamaica Presses Bauxite Mills To Start Aluminum Production | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/adique-defeats-kakizawa.html | Adique Defeats Kakizawa | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/the-rangers-hockey-variety-build-up-a-canadian-enclave-only-2.html | The Rangers (Hockey Variety) Build Up a Canadian Enclave; Only 2 Bachelors Maintain 2 Homes Changed Locale Husband Likes Area | True | By Virginia Lee Warren Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/national-gallery-in-london-promotes-deputy-director.html | National Gallery in London Promotes Deputy Director | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mnamara-is-named-by-us-to-head-the-world-bank-johnson-move-a.html | M'NAMARA IS NAMED BY U.S. TO HEAD THE WORLD BANK; JOHNSON MOVE A SURPRISE; SHIFT DUE IN 1968 Capital Sees No Hint of Any Change in Policy on War Surprise in Capital Speculation on Republican McNamara Named by Johnson To Be World Bank's President No Information in Tokyo Connally Denies Reports | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/25-students-reinstated.html | 25 Students Reinstated | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/new-pact-filed-on-brazil-trade-17-steamship-lines-reach-compromise.html | NEW PACT FILED ON BRAZIL TRADE; 17 Steamship Lines Reach Compromise Formula New Formula Sought Two Main Objectives | True | By Edward A. Morrow | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/s-klein-fills-post.html | S. Klein Fills Post | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/a-new-market-beckons-for-feraud-like-a-fighter-attracted-by-angels.html | A New Market Beckons for Feraud; Like a Fighter Attracted by Angels | True | By Angela Taylor | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/baseball-strengthens-ban-on-spitball-pitch-and-seeks-to-speed-up.html | Baseball Strengthens Ban on Spitball Pitch and Seeks to Speed Up Games; OUSTER TO FOLLOW A SECOND OFFENSE Touching of Mouth or Lips Also Barred as Part of Revised Rule for '68 Explanation in Spring | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/sitin-at-school-protests-shifts-young-demonstrators-protest-school.html | SIT-IN AT SCHOOL PROTESTS SHIFTS; Young Demonstrators Protest School Transfer Plan | True | By Leonard Buder | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/usindonesia-air-accord.html | U.S.-Indonesia Air Accord | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/santas-serious-helper-man-in-the-news-idea-guarded-closely.html | Santa's Serious Helper; Man in the News Idea Guarded Closely | True | L. Nicholas Haritonoff | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/gm-clay-repeats-he-lacked-the-time-to-give-to-city-post.html | Gen. Clay Repeats He Lacked the Time To Give to City Post | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/seoul-party-ends-boycott.html | Seoul Party Ends Boycott | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/publishers-of-books-for-children-agree-not-to-fix-prices.html | Publishers of Books For Children Agree Not to Fix Prices | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/2d-cornell-cleric-is-reclassified-1a.html | 2D CORNELL CLERIC IS RECLASSIFIED 1-A | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/trade-up-sharply-among-outer-seven.html | TRADE UP SHARPLY AMONG OUTER SEVEN | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/philharmonic-tribute-on-tv.html | Philharmonic Tribute on TV | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/germanys-bank-sets-dollar-deal-offers-to-sell-us-currency-for-marks.html | GERMANY'S BANK SETS DOLLAR DEAL; Offers to Sell U.S. Currency for Marks Under Plan Estimates Are High GERMANY'S BANK SETS DOLLAR DEAL | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/john-hancock-to-build-60story-tower-in-boston-based-in-boston.html | John Hancock to Build 60-Story Tower in Boston; Based in Boston | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/plaza-in-queens-named-for-dead-army-captain.html | Plaza in Queens Named For Dead Army Captain | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/in-the-nation-no-no-a-thousand-times-no-reluctant-and-unconvinced.html | In The Nation; No, No, a Thousand Times No; Reluctant and Unconvinced Flexible on Vietnam The Democratic Alternative | True | By Tom Wicker | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/market-place-keeping-track-of-the-insiders.html | Market Place; Keeping Track Of the Insiders | True | By Robert Metz | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/tv-aiding-deaf-children-corrective-therapy-for-2yearold-girl-is.html | T.V. Aiding Deaf Children; Corrective Therapy for 2-Year-Old Girl Is Focus of A.B.C. Documentary | True | By Jack Gould | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/general-de-gaulles-mischief.html | General de Gaulle's Mischief | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/5-monitors-named-in-gulf-land-case.html | 5 MONITORS NAMED IN GULF LAND CASE | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/arab-chiefs-call-december-parley-meeting-to-be-held-in-cairo-or.html | ARAB CHIEFS CALL DECEMBER PARLEY; Meeting to Be Held in Cairo or Rabat, Slated to Study U.N.'s Mideast Plan ARAB LEADERS SET DECEMBER PARLEY Eshkol's View on Terms | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/clark-is-facing-a-fight-for-seat-rep-schweiker-asks-gop-backing-in.html | CLARK IS FACING A FIGHT FOR SEAT; Rep. Schweiker Asks G.O.P. Backing in Pennsylvania Geography a Factor | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/hunt-foods-elects.html | Hunt Foods Elects | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/advertising-british-creativity-shown-here-rates-and-costs-studied.html | Advertising; British Creativity Shown Here; Rates and Costs Studied Recall: TV vs. Print People Addenda | True | By Philip H. Dougherty | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/peasant-loyalty-a-goal-of-saigon-thousands-train-for-effort-to.html | PEASANT LOYALTY A GOAL OF SAIGON; Thousands Train for Effort to Thwart the Vietcong Seek to Change Thinking Members Stay With Families Link With Peasants Sought | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/money.html | Money | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/electric-concern-lifts-its-profits-reliance-earnings-at-peak-for.html | ELECTRIC CONCERN LIFTS ITS PROFITS; Reliance Earnings at Peak for Sixth Year in Row Pan American Republic Corporation Columbia Pictures Rohr Corporation | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/unit-for-public-tv-adds-58-members-to-list-of-backers.html | Unit for Public TV Adds 58 Members To List of Backers | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/felice-ratner-is-betrothed-to-harold-arthur-bornstein.html | Felice Ratner Is Betrothed To Harold Arthur Bornstein | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/television.html | Television | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/observer-preparing-a-feast-fit-for-either-johnson-badnews-pangs-the.html | Observer: Preparing a Feast Fit for Either Johnson; Bad-News Pangs The Ticker Was Bare A Functioning Agency The Old Johnson | True | By Russell Baker | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/opposition-leader-freed-on-st-kitts.html | OPPOSITION LEADER FREED ON ST. KITTS | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/us-joins-britain-in-soviet-protest.html | U.S. JOINS BRITAIN IN SOVIET PROTEST | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/orchestra-opening-canceled-on-coast.html | ORCHESTRA OPENING CANCELED ON COAST | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/security-is-tight-as-trial-in-rockwell-slaying-begins.html | Security Is Tight as Trial In Rockwell Slaying Begins | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/copper-parley-set.html | Copper Parley Set | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/utility-elects-president.html | Utility Elects President | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/worthington-completes-merger-with-studebaker.html | Worthington Completes Merger With Studebaker | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/crime-conference-planned.html | Crime Conference Planned | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/war-criminal-sues-author-over-allegation-of-spying.html | War Criminal Sues Author Over Allegation of Spying | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/hospital-names-2-trustees.html | Hospital Names 2 Trustees | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bc-rumsey-jr-becomes-fiance-of-diana-sweet.html | B.C. Rumsey Jr. Becomes Fiance Of Diana Sweet | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/search-for-vessel-in-distress-widened.html | SEARCH FOR VESSEL IN DISTRESS WIDENED | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/pistons-acquire-chappell-exknick-from-royals.html | Pistons Acquire Chappell, Ex-Knick, From Royals | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/cabbies-approve-new-agreement-but-action-is-contingent-on-city.html | CABBIES APPROVE NEW AGREEMENT; But Action Is Contingent on City Granting Higher Fare Commission to Rise | True | By Peter Millones | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/old-jeff.html | Old Jeff | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/kalichstein-shows-his-pianistic-gifts-in-a-debut-recital.html | Kalichstein Shows His Pianistic Gifts In a Debut Recital | True | DONAL HENAHAN. | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/death-toll-up-to-316-in-portuguese-floods.html | Death Toll Up to 316 In Portuguese Floods | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/1756-snuffbox-auctioned-at-sothebys-for-50400.html | 1756 Snuffbox Auctioned At Sotheby's for $50,400 | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mcgrawhill-plans-a-48story-tower-razing-progresses-a-publishing.html | McGraw-Hill Plans a 48-Story Tower; Razing Progresses A Publishing Giant | True | By Glenn Fowler | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/14-negro-employes-accuse-chase-bank-14-negroes-charge-the-chase.html | 14 Negro Employes Accuse Chase Bank; 14 Negroes Charge the Chase Manhattan Bank Denied Them Promotion | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/palmer-involved-in-golfing-school-academy-in-colorado-will-instruct.html | PALMER INVOLVED IN GOLFING SCHOOL; Academy in Colorado Will Instruct Boys 11 to 17 Drey Speaks on New Clubs | True | By Lincoln A. Werden | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/beban-to-quarterback-west.html | Beban to Quarterback West | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/de-gaulle-again-bars-british-from-bloc-asks-free-quebec-and-return.html | De Gaulle Again Bars British From Bloc; Asks 'Free' Quebec and Return to Gold; U.S. Role in Business in Europe Decried --Israel Berated His Spirits Excellent De Gaulle Vetoes British Entry; Calls for Quebec's Sovereignty 'Miracle of Vitality' Chronic Deficit Noted 'Dollar Inflation' | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/coexistence-policy-on-red-china-urged.html | 'COEXISTENCE POLICY ON RED CHINA URGED | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/judge-refuses-to-delay-sentencing-for-wolfson.html | Judge Refuses to Delay Sentencing for Wolfson | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/after-the-rain-closes-saturday-the-promise-also-to-end-short-run-on.html | 'AFTER THE RAIN' CLOSES SATURDAY; 'The Promise' Also to End Short Run on Dec. 2 Rodgers Sole Backer | True | By Sam Zolotow | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/transport-news-atomic-ship-sails-savannah-resumes-voyage-after.html | TRANSPORT NEWS: ATOMIC SHIP SAILS; Savannah Resumes Voyage After Repairs to Valves British Back Air Bus Plan Refrigerated Ship's Debut | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/after-de-gaulle-elicits-mockery-president-says-he-may-be-on-hand.html | 'AFTER DE GAULLE' ELICITS MOCKERY; President Says He May Be on Hand Minutes or Years Regime's Foes Described | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/kayserroth-elects-president-roth-remains-as-chief-officer.html | Kayser-Roth Elects President; Roth Remains as Chief Officer; Debentures at Issue | True | By Isadore Barmash | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mobcasino-inquiry-ordered-in-nevada.html | MOB-CASINO INQUIRY ORDERED IN NEVADA | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/us-aides-believe-ho-chi-minh-is-out-of-hanoi-most-of-the-time.html | U.S. Aides Believe Ho Chi Minh Is Out of Hanoi Most of the Time; Reports of His Illness Also Being Given Credence Now --Raids Called a Factor No Shift Is Foreseen | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/units-of-both-sides-man-ancient-castles-on-cyprus-greeks-on-nearby.html | Units of Both Sides Man Ancient Castles on Cyprus; Greeks on Nearby Peaks Commands Vital Pass Turks Are Outnumbered | True | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/davis-outpoints-beekin.html | Davis Outpoints Beekin | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/indian-opposition-walks-out.html | Indian Opposition Walks Out | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/alabama-wins-stay-of-courts-order-on-welfare-rolls.html | Alabama Wins Stay Of Court's Order On Welfare Rolls | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/rosemary-casals-is-tennis-victor-eliminates-australian-girl-in-2.html | ROSEMARY CASALS IS TENNIS VICTOR; Eliminates Australian Girl In 2 Sets at Melbourne | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/a-breather-on-cyprus.html | A Breather on Cyprus | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/billy-graham-has-pneumonia.html | Billy Graham Has Pneumonia | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/drop-is-reported-in-state-inmates-lenient-penal-code-and-war-in.html | DROP IS REPORTED IN STATE INMATES; Lenient Penal Code and War in Vietnam Called Reasons | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/colombia-orders-inquiry-in-insecticide-poisonings.html | Colombia Orders Inquiry In Insecticide Poisonings | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/learys-resignation-urged-by-oconnor-over-rise-in-crime-oconnor.html | Leary's Resignation Urged by O'Connor Over Rise in Crime; O'Connor Calls on Leary to Resign in Light of Rise in City Crime | True | By Sylvan Fox | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/wallace-is-urged-to-support-party-alabama-leader-calls-on-him-to.html | WALLACE IS URGED TO SUPPORT PARTY; Alabama Leader Calls on Him to Drop Splinter Role | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mcarthy-is-backed-by-coast-liberal.html | M'CARTHY IS BACKED BY COAST LIBERAL | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/report-of-a-kosygin-letter-is-denied-by-white-house.html | Report of a Kosygin Letter Is Denied by White House | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/coast-paper-wins-on-trust-motion-us-had-sought-limit-on-takeovers.html | COAST PAPER WINS ON TRUST MOTION; U.S. Had Sought Limit on Take-Overs for 12 Years Asked 12-Year Plan Competition Found Less Late Challenge Opposed | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/jersey-nativity-scene-site-protested-by-clergy-group.html | Jersey Nativity Scene Site Protested by Clergy Group | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/colonels-crush-jerseyans-138100-jackson-of-losers-leads-all-scorers.html | COLONELS CRUSH JERSEYANS, 138-100; Jackson of Losers Leads All Scorers With 31 Points | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/eshkol-says-soviet-now-bars-jews-exit.html | ESHKOL SAYS SOVIET NOW BARS JEWS EXIT | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/early-books-bring-67279.html | Early Books Bring $67,279 | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/leonid-lavrovsky-twice-head-of-bolshoi-ballet-is-dead-at-62-began.html | Leonid Lavrovsky, Twice Head Of Bolshoi Ballet, Is Dead at 62; Began Career as Dancer Composer a Problem Opened West to Russians Older Themes Fitted | True | Special to The New York Times/By Clive Barnes | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/lindsay-expects-major-budget-gap-sees-a-shortage-of-up-to.html | LINDSAY EXPECTS MAJOR BUDGET GAP; Sees a Shortage of Up to $400-Million, Accompanied by New Revenue Demand LINDSAY EXPECTS MAJOR BUDGET GAP Common Problems Lecturer in Class Backed by Brydges | True | By Richard Reeves | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/garry-moore-in-hospital.html | Garry Moore in Hospital | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/sniper-sought-in-illinois-after-killing-2-wounding-3.html | Sniper Sought in Illinois After Killing 2, Wounding 3 | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/91day-bill-rate-falls-slightly-6month-bills-at-oneyear-high.html | 91-Day Bill Rate Falls Slightly; 6-Month Bills at One-Year High | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/oscar-trippet-62-coast-civic-leader.html | OSCAR TRIPPET, 62, COAST CIVIC LEADER | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bank-merger-is-opposed-by-us-in-pennsylvania.html | Bank Merger Is Opposed By U.S. in Pennsylvania | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/jane-russell-film-sold-at-auction-for-1000.html | Jane Russell Film Sold At Auction for $1,000 | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/marines-battle-northern-force-in-danang-area-23-americans-are.html | MARINES BATTLE NORTHERN FORCE IN DANANG AREA; 23 Americans Are Killed in Vietnam Clashes--2 More U.S. Planes Downed Ten Positions Shelled Airfield Is Bombed Marines in Battle Near Danang 2 U.S. Planes Downed in North Pentagon Lists War Dead | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/litton-promotes-two.html | Litton Promotes Two | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/uso-serves-a-cause-uso.html | U.S.O. Serves a Cause; USO | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/israel-resumes-admission-of-some-arabs-to-the-west-bank-30-approved.html | Israel Resumes Admission of Some Arabs to the West Bank; 30 Approved for the Day Town to Be Rebuilt Jordan Delay s Pilot's Return | True | By Terence Smith Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/union-opens-serious-talks-with-general-motors-case-is.html | Union Opens Serious Talks With General Motors; Nonmoney Case Is Presented as U.A.W. Shifts Target Bargaining Path Cleared by Settlement at Chrysler | True | By Jerry M. Flint Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/walltowall-concreteii.html | Wall-to-Wall Concrete--II | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/13-players-win-football-awards-qualify-for-scholarathlete.html | 13 PLAYERS WIN FOOTBALL AWARDS; Qualify for Scholar-Athlete Fellowships of $500 | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/letters-to-the-editor-of-the-times-bundy-school-proposals.html | Letters to the Editor of The Times; Bundy School Proposals Ineffective Proposals Vietcong Terrorism For Surtax on Land Profits Earmarked for Development Dendur Temple Site | True | BERNARD A. HELFATNew York, Nov. 22, 1967HARRY C. SCHAUB Philadelphia, Nov. 22, 1967RICHARD MAY White Plains, N.Y. Nov. 20, 1967HENRY G. FISCHER Curator of Egyptian ArtMetropolitan Museum of Art New York, Nov. 23, 1967 | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/stocks-in-the-london-market-show-gains-as-buying-interest-returns.html | Stocks in the London Market Show Gains as Buying Interest Returns; BUT GOLD SHARES REGISTER DECLINE British Government Bonds Make Gains for the Day-- Dollar Issues Firm | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/pittsburgh-judge-clears-7-policemen.html | PITTSBURGH JUDGE CLEARS 7 POLICEMEN | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mrs-mendesfrance-dies-at-56-wife-of-frances-1954-premier-heiress.html | Mrs. Mendes-France Dies at 56, Wife of France's 1954 Premier; Heiress Shunned Politics Studied Art at Sorbonne Husband a Wartime Flier | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/floods-ravage-malaysia.html | Floods Ravage Malaysia | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mrs-douglas-66-school-official-first-negro-woman-deputy.html | MRS. DOUGLAS, 66, SCHOOL OFFICIAL; First Negro Woman Deputy Superintendent Here Dies | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/migration-to-west-slows.html | Migration to West Slows | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/negroes-in-newark-protest-renewal.html | NEGROES IN NEWARK PROTEST RENEWAL | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/major-shift-in-capital-mcnamara-has-been-an-influential-force-in.html | Major Shift in Capital; McNamara Has Been an Influential Force in Policies of Two Presidents News Analysis Adviser on Fiscal Affairs New Job Has Attractions | True | By Max Frankel Special To The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/wood-field-and-stream-a-long-wait-in-new-englands-chill-brings.html | Wood, Field and Stream; A Long Wait in New England's Chill Brings Small Waterfowl Reward | True | By Nelson Bryant Special To The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/theater-a-reappraisal-i-do-i-do-does-well-with-a-new-couple.html | Theater: A Reappraisal; 'I Do! I Do!' Does Well With a New Couple | True | CLIVE BARNES. | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/toy-cannon-kills-student.html | Toy Cannon Kills Student | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/democratic-club-split-on-vietnam-2-factions-in-court-clash-over.html | DEMOCRATIC CLUB SPLIT ON VIETNAM; 2 Factions in Court Clash Over 'Dump-Johnson' Move Decision Is Reserved Membership Over 1,000 | True | By Clayton Knowles | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/tavern-owner-who-catered-to-florida-gang-accused.html | Tavern Owner Who Catered To Florida Gang Accused | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/future-not-rosy-for-violets-quintet-departure-of-kaplan-graham.html | Future Not Rosy for Violets' Quintet; Departure of Kaplan, Graham Weakens N.Y.U. Personnel Silen, 6-4 Forward, Fine Shooter With Defensive Speed | True | By Michael Strauss | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/refinery-strike-averted.html | Refinery Strike Averted | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/molybdenum-strike-ends.html | Molybdenum Strike Ends | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/2-israelis-reported-missing.html | 2 Israelis Reported Missing | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/books-of-the-times-a-list-of-the-years-outstanding-fiction.html | Books of The Times; A List of the Year's Outstanding Fiction | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/applications-now-open-for-melchior-tenor-prize.html | Applications Now Open For Melchior Tenor Prize | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/william-e-slevin-jr-crier-of-state-appellate-court.html | William E. Slevin Jr., Crier Of State Appellate Court | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/golda-meir-in-talk-here-urges-israeliarab-parley.html | Golda Meir, in Talk Here, Urges Israeli-Arab Parley | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/gillette-company-picks-senior-vice-president.html | Gillette Company Picks Senior Vice President | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/harris-upham-and-the-big-board-choose-new-officers-brokerage.html | Harris, Upham and the Big Board Choose New Officers; Brokerage Concern Lifts President to Chairman's Post Prudential's Freund Named Economist of Exchange ECONOMIST NAMED AIDE OF EXCHANGE | True | By Terry Robardsby Vartanig G. Vartan | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/150-peyote-plants-seized-at-airport.html | 150 PEYOTE PLANTS SEIZED AT AIRPORT | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/israeli-party-backs-merger.html | Israeli Party Backs Merger | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/hank-iba-renamed-coach-of-1968-us-olympic-five.html | Hank Iba Renamed Coach Of 1968 U.S. Olympic Five | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/jurisdictional-dispute-holds-up-2-more-american-cargo-vessels-last.html | Jurisdictional Dispute Holds Up 2 More American Cargo Vessels; Last Passenger Run Established Last Year | True | By Werner Bamberger | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/janice-m-richman-to-be-a-bride.html | Janice M. Richman to Be a Bride | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/garden-lineup-tonight.html | Garden Line-Up Tonight | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/excerpts-from-de-gaulle-remarks-at-news-parley-action-on-middle.html | Excerpts From de Gaulle Remarks at News Parley; Action on Middle East 'Extraordinary Intensity' Status of Sterling Balancing U.S. Power | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/baeza-is-aboard-three-winners-at-aqueduct-triple-includes-a-pickup.html | Baeza Is Aboard Three Winners at Aqueduct; TRIPLE INCLUDES A PICK-UP MOUNT Baeza Wins as a Substitute for Cordero, Who Suffers Bruised Leg in a Fall Cordero Bruises Leg | True | By Joe Nichols | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/news-of-realty-apartment-sales-two-in-brooklyn-and-one-in-queens-go.html | NEWS OF REALTY: APARTMENT SALES; Two in Brooklyn and One in Queens Go for $6-Million Nursing Home Began Palsy Group Leases Floor Publishers to Expand Cloth Concern to Move Carpet Warehouses to Stay | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/queen-mary-stops-at-callao.html | Queen Mary Stops at Callao | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/british-deny-plan-for-troops-in-aden.html | BRITISH DENY PLAN FOR TROOPS IN ADEN | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/demand-for-gold-slips-in-london-pace-of-buying-is-reduced-from.html | DEMAND FOR GOLD SLIPS IN LONDON; Pace of Buying Is Reduced From Feverish Activity in Market Last Week PRICE SHOWS A DECLINE Easing of Volume Follows Statement of Confidence by Big Central Banks Uncertainties Seen Statement Hailed DEMAND FOR GOLD SLIPS IN LONDON Swiss Gold Rush Lags Gold Active in Paris Japan Not Buying Gold Mexican Gold for Sale | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/northern-pacific-outlays.html | Northern Pacific Outlays | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/warner-rites-arranged.html | Warner Rites Arranged | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/china-aide-linked-to-policy-change-commander-in-canton-may-have.html | CHINA AIDE LINKED TO POLICY CHANGE; Commander in Canton May Have Helped End Strife | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/soviet-says-it-will-test-rockets-in-pacific-areas.html | Soviet Says It Will Test Rockets in Pacific Areas | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/dowling-yale-captain-harvard-elects-gatto.html | Dowling Yale Captain; Harvard Elects Gatto | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/taiwan-aide-says-asians-fear-peking.html | TAIWAN AIDE SAYS ASIANS FEAR PEKING | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/union-carbide-appoints.html | Union Carbide Appoints | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/brittens-curlew-is-performed-here.html | BRITTEN'S CURLEW IS PERFORMED HERE | True | THEODORE STRONGIN. | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/2-literary-prizes-are-given-in-france.html | 2 LITERARY PRIZES ARE GIVEN IN FRANCE | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/st-regis-sells-plant.html | St. Regis Sells Plant | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/hruska-declines-favoriteson-bid-step-is-held-gain-for-nixon-in.html | HRUSKA DECLINES FAVORITE-SON BID; Step Is Held Gain for Nixon in Nebraska Primary Nixon Popular in State | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/kiesinger-meets-ayub-khan.html | Kiesinger Meets Ayub Khan | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/even-a-train-lost-its-bearings-in-the-subways-new-routings-error.html | Even a Train Lost Its Bearings In the Subway's New Routings; Error Takes 800 to Wrong Station and Motorman to Four Boroughs | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/episcopal-bishop-bars-war-protest-cathedral-on-coast-denied-to.html | EPISCOPAL BISHOP BARS WAR PROTEST; Cathedral on Coast Denied to Draft Card Burners Sees 'Extreme Danger' | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/city-consumers-complain-about-the-high-cost-of-credit-buying.html | City Consumers Complain About the High Cost of Credit Buying | True | By C. Gerald Fraser | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/tar-content-of-cigarettes.html | Tar Content of Cigarettes | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/lindgren-wins-sixmile-run-for-third-ncaa-title-in-row-gelling-is.html | Lindgren Wins Six-Mile Run for Third N.C.A.A. Title in Row; GELLING IS SECOND ON FROZEN COURSE Lindgren Timed in 30:45.6 -- Villanova Takes Crown | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/kennedy-vs-kennedy.html | Kennedy vs. Kennedy | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/president-kennedys-vietnam-aim-debated-again-rusk-raises-threat.html | President Kennedy's Vietnam Aim Debated Again; Rusk Raises Threat | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/john-p-keating-59-judge-in-stamford.html | JOHN P. KEATING, 59, JUDGE IN STAMFORD | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/rise-in-bank-rate-is-made-by-spain.html | RISE IN BANK RATE IS MADE BY SPAIN | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/laborcamp-fire-kills-5-children-south-jersey-shacks-were-condemned.html | LABOR-CAMP FIRE KILLS 5 CHILDREN; South Jersey Shacks Were Condemned Last Month Given an Ultimatum Rescuers Driven Back | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/school-hearing-scheduled.html | School Hearing Scheduled | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/russell-outpoints-martin-in-his-heavyweight-debut.html | Russell Outpoints Martin In His Heavyweight Debut | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/mavericks-down-pipers.html | Mavericks Down Pipers | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/allwestern-conf.html | ALL-WESTERN CONF. | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/henry-c-schreiber-queens-postmaster.html | HENRY C. SCHREIBER, QUEENS POSTMASTER | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/4000-trapped-an-hour-in-subway-power-failure-4-irt-trains-stalled.html | 4,000 Trapped an Hour in Subway Power Failure; 4 IRT Trains Stalled in East River Tunnel--RR Line to Queens Also Delayed | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/vice-president-named-to-head-motor-inns.html | Vice President Named To Head Motor Inns | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/419-arrested-in-malysia.html | 419 Arrested in Malaysia | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/lightshy-tenants-taking-a-dim-view-of-glass-walls-windowwatchers.html | Light-Shy Tenants Taking a Dim View of Glass Walls; Window-Watchers Added to List | True | By Judy Klemesrud | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/giants-find-koy-injury-slight-back-is-ready-to-face-browns-about.html | Giants Find Koy Injury Slight; Back Is Ready to Face Browns; About Pro Football | True | By William N. Wallace | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obrien-appeals-fine-on-principle-harness-driver-says-term.html | O'BRIEN APPEALS FINE ON PRINCIPLE; Harness Driver Says Term 'Interference' Was Not His | True | By Louis Effrat | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/club-to-honor-publisher.html | Club to Honor Publisher | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/carmichael-in-sweden.html | Carmichael in Sweden | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/curbs-are-voted-by-banking-panel-savings-and-loan-holding-companies.html | CURBS ARE VOTED BY BANKING PANEL; Savings and Loan Holding Companies Face Controls CURBS ARE VOTED BY BANKING PANEL Savings Flow Lags | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/the-other-news.html | The Other News | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/faa-bars-plea-to-shut-runway-asserts-cincinnati-landing-area-is.html | F.A.A. BARS PLEA TO SHUT RUNWAY; Asserts Cincinnati Landing Area Is Considered Safe Considered Safe | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/beban-simpson-keyes-csonka-in-coaches-associations-allstar.html | Beban, Simpson, Keyes, Csonka in Coaches Association's All-Star Backfield; SIX ENDS PICKED ON 24-MAN SQUAD 3 Are Picked for Offense and 3 for Defense--Yary of U.S.C. Only Repeater | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/cambodias-role-in-war-unclear-questions-of-sanctuary-and-ports-use.html | CAMBODIA'S ROLE IN WAR UNCLEAR; Questions of Sanctuary and Port's Use for Victong Still Remain Murky The Question of Role of Cambodia in the Vietnam War Remains Unclear U.S. Newsmen Uncover Site Vietcong May Be Hindered Quarantine Less Extreme Treaty of Rio Treated Sihanouk Threatens U.S. | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/allbig-ten-team.html | ALL-BIG TEN TEAM | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/sports-of-the-times-long-range-viewpoint-proof-of-the-pudding-wrong.html | Sports of The Times; Long Range Viewpoint Proof of the Pudding Wrong Piece | True | By Arthur Daley | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bill-in-india-would-prolong-the-use-of-english-parliament-is-urged.html | Bill in India Would Prolong the Use of English; Parliament Is Urged to Back It Until All States Accept Hindi as National Tongue Hindi Advocate Objects Deadline Is Urged | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/saigon-aide-predicts-peace.html | Saigon Aide Predicts Peace | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/turf-award-goes-to-straight-deal-tra-names-5yearold-mare-best-in.html | TURF AWARD GOES TO STRAIGHT DEAL; T.R.A. Names 5-Year-Old Mare Best in Age Group | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/boys-towns-group-plans-fashion-show.html | Boys Towns Group Plans Fashion Show | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/library-resources-council-gets-5million-ford-grant.html | Library Resources Council Gets $5-Million Ford Grant | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/old-jeffs-conversion-preservation-of-village-courthouse-marks.html | 'Old Jeff's' Conversion; Preservation of 'Village' Courthouse Marks Triumph of Will Over Reality An Appraisal 'Old Jeff's' Conversion Old and New Blended | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/harriman-in-bucharest-discusses-vietnam-war.html | Harriman, in Bucharest, Discusses Vietnam War | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/evans-pushed-as-keynoter.html | Evans Pushed as Keynoter | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/houk-interested-in-aparicio-deal-would-trade-anyone-but.html | HOUK INTERESTED IN APARICIO DEAL; Would Trade Anyone but Mantle-- Martin to Mets Knuckleball His Meat 3 New Men in Blue Signed | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/nixon-favors-tv-debates-by-nominees-in-1968-but-he-wants-gop.html | Nixon Favors TV Debates by Nominees in 1968; But He Wants G.O.P. Strategy to Be Different From His Own Campaign in '60 Quotes Kennedy Aid for Rest of Team | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/city-college-due-in-poverty-area-board-of-higher-education-approves.html | CITY COLLEGE DUE IN POVERTY AREA; Board of Higher Education Approves 2-Year School Serves 65,500 Students Counseling or Courses | True | By M.a. Farber | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/shippingmails-ships-that-arrived-yesterday-ships-that-departed.html | SHIPPING--MAILS; Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/bridge-machlin-woolsey-team-wins-us-mixed-pair-championship.html | Bridge; Machlin-Woolsey Team Wins U.S. Mixed Pair Championship Feinsman-McPherran Lead | True | By Alan Truscottspecial To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/de-gaulle-said-to-have-increased-his-isolation-unyielding-stand-on.html | De Gaulle Said to Have Increased His Isolation; Unyielding Stand on British Bid Disappoints France's Common Market Allies Wilson Government Jolted Canadians Assail Statement No Official Comment in U.S. | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/westmoreland-backs-walt-as-new-chief-of-marines-westmoreland.html | Westmoreland Backs Walt As New Chief of Marines; Westmoreland Supports Walt and Angers Marines | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/rail-union-asks-court-to-review-firemen-ruling.html | Rail Union Asks Court To Review Firemen Ruling | True | Special to The New York Times | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-28 | 1967-11-28 | https://www.nytimes.com/1967/11/28/archives/weekly-steel-output-highest-in-18-months-cars-show-gain-steel-and.html | Weekly Steel Output Highest In 18 Months; Cars Show Gain; STEEL AND AUTOS SHOW OUTPUT GAIN Production Figures Given Assembly Lines Quicken | True | By Robert Walker | 1995-11-16 | RE0000708824 | B00000388267 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/negro-heads-council.html | Negro Heads Council | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/elite-of-gambling-are-seized-in-raid-on-brooklyn-club.html | 'Elite' of Gambling Are Seized in Raid On Brooklyn Club | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/theater-something-different-opens-carl-reiner-comedy-staged-by-carl.html | Theater: 'Something Different' Opens; Carl Reiner Comedy Staged by Carl Reiner Claudia McNeil Plays a Mother for Hire The Cast | True | CLIVE BARNES. | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/embezzling-charge-filed.html | Embezzling Charge Filed | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/royal-crown-cola-elects.html | Royal Crown Cola Elects | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/army-is-steady-on-course-for-navy-doesnt-mind-big-crowd.html | Army Is Steady on Course for Navy; Doesn't Mind Big Crowd | True | By Gordon S. White Jr. Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/acquisition-is-approved.html | Acquisition Is Approved | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/romeo-hanover-fifth-on-moneywinning-list-is-retired-after-ankle.html | Romeo Hanover, Fifth on Money-Winning List, Is Retired After Ankle Injury; PACING CHAMPION EARNED $657,000 Winner of 36 of 44 Starts Will Enter Stud Service at Upstate Farm | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dr-leary-weds-his-former-aide-dismay-ed-by-users-of-lsd-for-pleasure.html | DR. LEARY WEDS HIS FORMER AIDE; 'Dismayed' by Users of LSD for Pleasure, Quits as Guru 'Guru-Emeritus' | True | By Murray Ilson | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/army-returns-a-us-nazi-from-european-assignment.html | Army Returns a U.S. Nazi From European Assignment | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miscalculation-on-fuel-supply-cost-andretti-race-and-title-about.html | Miscalculation on Fuel Supply Cost Andretti Race and Title; About Motorcar Sports | True | By Frank M. Blank Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/philadelphia-group-performs-good-soldier-schweik-opera.html | Philadelphia Group Performs 'Good Soldier Schweik' Opera | True | DONAL HENAHAN. | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/british-epidemic-brings-racing-ban-horse-tracks-shut-to-curb.html | BRITISH EPIDEMIC BRINGS RACING BAN; Horse Tracks Shut to Curb Foot-and-Mouth Disease Mortality Rate Varies | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/cambodian-charge-denied.html | Cambodian Charge Denied | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/red-cross-sends-aid-to-hanoi.html | Red Cross Sends Aid to Hanoi | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/crime-in-the-streets.html | Crime in the Streets | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/johnson-acts-to-have-us-join-worlds-fair-bureau.html | Johnson Acts to Have U.S. Join World's Fair Bureau | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/fanny-may-issue-at-record-yield-its-participation-certificates.html | FANNY MAY ISSUE AT RECORD YIELD; Its Participation Certificates Offering of $1-Billion Set to Bring 6.40 Per Cent Mature in 1987 Opinion Recall Bonds: Record Yield on $1-Billion of Fanny May Certificates ISSUE LEVEL SET AT 6.40 PER CENT Offerings Are Entirely Sold by Late in Afternoon-- Market Has Busy Day Tax-Exempt Market Has an Active Session | True | By John H. Allan | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/eisenhower-backs-us-land-forays-in-north-vietnam-proposes-limited-a.html | EISENHOWER BACKS U.S. LAND FORAYS IN NORTH VIETNAM; Proposes Limited Attacks-- Supports Right of Pursuit Even in Laos or Cambodia A Dispute Reported Saigon Aide Backs Action EISENHOWER BACKS U.S. LAND FORAYS Bradley Concurs Differ on Reporting 'Smear Campaign' Hit Eisenhowers on Vacation | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/man-for-development.html | Man for Development | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/johnson-appoints-three-to-board-of-scholarships.html | Johnson Appoints Three To Board of Scholarships | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/money.html | Money | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/foreign-affairs-from-dream-to-nightmare-just-a-memory-reservoir-of.html | Foreign Affairs: From Dream to Nightmare, Just a Memory Reservoir of Discontent African Terrorists | True | By C.I. Sulzberger | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/new-orleans-football-fans-feel-saints-can-do-no-wrong-about-pro.html | New Orleans Football Fans Feel Saints Can Do No Wrong; About Pro Football | True | By William N. Wallace | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/protectionism-in-steel-industry-and-textiles-scored-by-bundy.html | Protectionism in Steel Industry And Textiles Scored by Bundy | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/on-study-committee.html | On Study Committee | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/signal-oil-in-pact-to-acquire-allis-accord-by-boards-provides-for.html | SIGNAL OIL IN PACT TO ACQUIRE ALLIS; Accord by Boards Provides for Exchange of Stock Valued at $42 a Share HOLDER BACKING NEEDED Value to Rise for 9 Years Because of an Increasing Conversion Ratio Two Proposals Made Signal Oil in Pact To Acquire Allis; Holders Will Meet Conglomerate Breed Known for Conservatism | True | By Leonard Sloane | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/atom-smasher-contract.html | Atom Smasher Contract | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/ywca-will-benefit-at-gala-for-gourmets.html | Y.W.C.A. Will Benefit At Gala for Gourmets | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/senate-backs-more-powers-for-federal-credit-unions.html | Senate Backs More Powers For Federal Credit Unions | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/editor-says-government-is-managing-the-news.html | Editor Says Government Is Managing the News | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/johns-hopkins-names-aide.html | Johns Hopkins Names Aide | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lastperiod-surge-by-amigos-downs-americans-110104.html | Last-Period Surge By Amigos Downs Americans, 110-104 | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/voting-bill-in-house-exempts-2-states.html | VOTING BILL IN HOUSE EXEMPTS 2 STATES | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/de-gaulles-target-us-power-everything-he-does-opposes-american.html | De Gaulle's Target: U.S. Power; Everything He Does Opposes American 'Hegemony' News Analysis Few Allies in Paris | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/house-panel-votes-credit-bill-requiring-interest-disclosure.html | House Panel Votes Credit Bill Requiring Interest Disclosure | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/hong-kong-seizes-110-in-school-raids.html | HONG KONG SEIZES 110 IN SCHOOL RAIDS | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/un-rollcalls-on-red-china-issue-on-twothirds-vote-on-seating-peking.html | U.N. Roll-Calls on Red China Issue; On Two-Thirds Vote On Seating Peking | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mayor-is-running-out-of-notrunning-words.html | Mayor Is Running Out Of Not-Running Words | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/turf-honors-to-fort-marcy.html | Turf Honors to Fort Marcy | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/city-policeman-arrested.html | City Policeman Arrested | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/warriors-top-bullets-117110.html | Warriors Top Bullets, 117-110 | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/league-record-broken.html | League Record Broken | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/schlesinger-chides-harvard.html | Schlesinger Chides Harvard | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miss-hayashi-plays-brothers-sonata.html | MISS HAYASHI PLAYS BROTHER'S SONATA | True | THEODORE STRONGIN. | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/united-gas-corp-records-rise-in-net-and-revenues.html | United Gas Corp. Records Rise in Net and Revenues | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/price-cut-on-rover-triumph-and-rolls.html | PRICE CUT ON ROVER, TRIUMPH AND ROLLS | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/us-to-lead-west-in-1968-expansion-us-to-lead-west-in-68-expansion.html | U.S. to Lead West In 1968 Expansion; U.S. TO LEAD WEST IN '68 EXPANSION | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/stewart-making-debut-as-ranger-here-tonight.html | Stewart Making Debut As Ranger Here Tonight | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/city-ballet-offers-stravinsky-works.html | CITY BALLET OFFERS STRAVINSKY WORKS | True | DON MCDONAGH. | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/foe-captures-base-close-to-cambodia-after-heavy-attack-vietcong.html | Foe Captures Base Close to Cambodia After Heavy Attack; VIETCONG CAPTURE ALLIED BASE CAMP Haiphong Bombed Anew U.S. Jet Down, Hanoi Says | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mental-health-unit-assailed-on-makeup.html | MENTAL HEALTH UNIT ASSAILED ON MAKEUP | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/no-false-eyelashes-for-scarlett-ohara-the-everything-girl-feels.html | No False Eyelashes for Scarlett O'Hara; The Everything Girl Feels Devastating | True | By Bernadine Morris | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dance-american-ballet-begins-city-center-stay-lupe-serrano-returns.html | Dance: American Ballet Begins City Center Stay; Lupe Serrano Returns --Toni Lander Leaves Winter Season Offered for the First Time The Program | True | By Clive Barnes | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/syrians-expect-jarring-to-fail-say-arab-masses-reject-un-council.html | SYRIANS EXPECT JARRING TO FAIL; Say Arab Masses Reject U.N. Council Resolution Isolation Is Shown Soviet Is Criticized | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/sheyne-gives-recital-at-y.html | Sheyne Gives Recital at 'Y' | True | R.E. | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/bolivian-now-says-guevara-was-buried.html | BOLIVIAN NOW SAYS GUEVARA WAS BURIED | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/house-unit-backs-subversives-unit-bill-for-listing-of-reds-is.html | HOUSE UNIT BACKS SUBVERSIVES UNIT; Bill for Listing of Reds Is Approved, 269-104 Civil Liberties Blow Seen | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/talks-on-taxi-fare-rise-under-way-at-city-hall-quick-action-pressed.html | Talks on Taxi Fare Rise Under Way at City Hall; Quick Action Pressed Legislation Proposed | True | By Peter Millones | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/travel-official-resigns.html | Travel Official Resigns | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/ginzburg-makes-new-obscenity-plea.html | Ginzburg Makes New Obscenity Plea | True | By Sidney E. Zion Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/cameron-prudhomme-75-dies-actor-played-in-father-roles.html | Cameron Prudhomme, 75, Dies; Actor Played in Father Roles | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/celtics-defeat-pistons-118111-howells-basket-rebound-by-russell.html | CELTICS DEFEAT PISTONS, 118-111; Howell's Basket, Rebound by Russell Clinch Victory | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/nations-trade-surplus-lowest-since-early-65-surplus-in-trade-lowest.html | Nation's Trade Surplus Lowest Since Early '65; SURPLUS IN TRADE LOWEST SINCE '65 British Commerce Gains | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/negroowned-bus-lines-try-to-remedy-transportation-problem-in-watts.html | Negro-Owned Bus Lines Try to Remedy Transportation Problem in Watts | True | By Nancy J. Adler Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/prince-philips-wildlife-film-nets-24000-for-a-charity.html | Prince Philip's Wildlife Film Nets $24,000 for a Charity | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/britains-exit-from-aden.html | Britain's Exit From Aden | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/escalation-of-vietnam-war-is-feared-in-europe-officials-view.html | Escalation of Vietnam War Is Feared in Europe; Officials View McNamara as 'Dovish' Man Forced Out by Hawks in Military Regarded as a Dove Choice of Successor A Good Banker" | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/clerk-killed-by-robbers.html | Clerk Killed by Robbers | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lid-on-price-seen-harming-apparel-makers-group-is-told-some-chains.html | LID ON PRICE SEEN HARMING APPAREL; Makers' Group Is Told Some Chains Ask Cut in Quality | True | By Herbert Koshetz | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/news-of-realty-2-office-towers-80million-complex-to-be-built-in.html | NEWS OF REALTY: 2 OFFICE TOWERS; $80-Million Complex to Be Built in Philadelphia | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/accord-on-cyprus-in-sight-after-day-of-falling-hopes-greek-approval.html | ACCORD ON CYPRUS IN SIGHT AFTER DAY OF FALLING HOPES; Greek Approval Is Reported on Last-Minute Terms Demanded by Turkey VANCE TO FLY TO ISLAND Makarios Expected to Agree to Settlement Evolved by Envoy After Five Days Vance Will Explain Statement Increased Gloom Cyprus Accord Is in Sight After Day of Plummeting Hopes VANCE WILL FLY TO ISLAND TODAY Greek Approval Reported on Last-Minute Terms Demanded by Turkey Vance to Return Tomorrow Athens Suspicious Turkish Demands Stiffened Action at U.N. Deferred | True | By Richard Eder Special To the New York Timesby Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mnamara-shift-queried-in-senate-edward-kennedy-asks-if-move-is.html | M'NAMARA SHIFT QUERIED IN SENATE; Edward Kennedy Asks if Move Is Voluntary Praised by Senators Russell Lauds Secretary | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/us-believes-report-of-ship-missing-off-japan-is-false.html | U.S. Believes Report of Ship Missing Off Japan Is False | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/brooklyn-academy-plans-a-luncheon.html | Brooklyn Academy Plans a Luncheon | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miss-judith-weinig-prospective-bride.html | Miss Judith Weinig Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/littlecoll-allamerica-offense.html | LITTLE-COLL. ALL-AMERICA OFFENSE | True | By Coaches and Sports Writers | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/rca-victor-woos-ormandy-from-columbia-director-of-philadelphians.html | RCA Victor Woos Ormandy From Columbia; Director of Philadelphians Says He'll Have Chance at a Wider Repertory | True | By Donal Henahan | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/beban-captures-heisman-trophy-as-seasons-best-college-football.html | Beban Captures Heisman Trophy as Season's Best College Football Player; SIMPSON IS NEXT AND KEYES THIRD U.C.L.A. Quarterback Gets 1,968 Votes to 1,722 for Halfback From U.S.C. Business Acumen Noted | True | By Lincoln A. Werden | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/celanese-appoints-officer.html | Celanese Appoints Officer | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/prof-schapiro-will-speak.html | Prof. Schapiro Will Speak | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mrs-freedman-honored.html | Mrs. Freedman Honored | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/leon-mba-president-of-gabon-since-independence-dies-at-65-de-gaulle.html | Leon Mba, President of Gabon Since Independence, Dies at 65; De Gaulle Follower Received Assistance From France to Crush Coup in '64 Close to France | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/american-tobacco-adds-directors.html | American Tobacco Adds Directors | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/aerospace-group-elects.html | Aerospace Group Elects | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/washington-state-ousts-coach-clark.html | WASHINGTON STATE OUSTS COACH CLARK | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dispute-delaying-gunbarrel-parts-union-issue-keeps-ship-from.html | DISPUTE DELAYING GUN-BARREL PARTS; Union Issue Keeps Ship From Leaving for Vietnam | True | By Werner Bamberger | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/market-place-dresser-attains-symington-goal-popular-with-the-funds.html | Market Place; Dresser Attains Symington Goal Popular With the Funds | True | By Robert Metz | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lakers-rout-hawks-134117.html | Lakers Rout Hawks, 134-117 | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/danny-kaye-in-brazil.html | Danny Kaye in Brazil | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/draft-protesters-clash-with-police.html | DRAFT PROTESTERS CLASH WITH POLICE | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/gold-dealings-nearly-normal-in-paris-sales-decline-sharply-the-day.html | Gold Dealings Nearly Normal; In Paris, Sales Decline Sharply; The Day the Dust Settled | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/australia-orbits-a-satellite-her-first-for-space-study.html | Australia Orbits a Satellite, Her First, for Space Study | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/home-away-from-home-uso.html | Home Away From Home; USO | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/un-bars-peking-by-decisive-vote-58-oppose-and-45-support.html | U.N. BARS PEKING BY DECISIVE VOTE; 58 Oppose and 45 Support Seating-- Italian Proposal to Study Issue Fails Italian Draft Defeated U.N. BARS PEKING BY DECISIVE VOTE Disruptive Influence' U.S. Expresses Satisfaction | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/meyer-mfg-sought-by-sprinkler-corp.html | MEYER MFG. SOUGHT BY SPRINKLER CORP. | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/robert-v-fleming-washington-banker.html | ROBERT V. FLEMING, WASHINGTON BANKER | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/design-is-modified-for-supersonic-jet.html | DESIGN IS MODIFIED FOR SUPERSONIC JET | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/episcopal-clergy-men-here-call-homosexuality-morally-neutral.html | Episcopal Clergymen Here Call Homosexuality Morally Neutral; Homosexuality Is Defended by Episcopal Priests | True | By Edward B. Fiske | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/five-rockefellers-and-rockefeller-family-honored-for-service.html | Five Rockefellers and Rockefeller Family Honored for Service | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/kleiber-named-captain-of-cornells-68-eleven.html | Kleiber Named Captain Of Cornell's '68 Eleven | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/text-of-pearsons-reply-to-de-gaulle-on-quebec.html | Text of Pearson's Reply to de Gaulle on Quebec | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/amusements-are-listed-for-children-films-plays-puppet-shows-music.html | Amusements Are Listed for Children; FILMS PLAYS PUPPET SHOWS MUSIC AND DANCE | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/john-franklin-carter-70-dies-wrote-column-as-jay-franklin-friend-of.html | John Franklin Carter, 70, Dies; Wrote Column as Jay Franklin; Friend of a President | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/11-die-in-crash-near-havana.html | 11 Die in Crash Near Havana | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/four-concerns-make-management-changes-two-chief-officers-named-as.html | Four Concerns Make Management Changes; Two Chief Officers Named as Variety of Companies Act Four Concerns Make Changes In Their Senior Management | True | By David Dworsky | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/trees-for-christmas-celebrity-style-wants-pretty-tree.html | Trees for Christmas, Celebrity Style, Wants Pretty Tree | True | By Judy Klemesrud | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/prohindi-students-riot.html | Pro-Hindi Students Riot | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/british-official-declares-south-arabia-independent-troops-to-leave.html | British Official Declares South Arabia Independent; Troops to Leave Today Negotiations in Geneva | True | By Dana Adams Schmidt Special To the New York Timesby Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/heisman-trophy-voting-heisman-trophy-winners.html | Heisman Trophy Voting HEISMAN TROPHY WINNERS | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/ussoviet-accord-for-survival-urged.html | U.S.-SOVIET ACCORD FOR SURVIVAL URGED | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/merger-theme-of-macy-meeting-merger-is-macy-meeting-theme-new-issue.html | Merger Theme of Macy Meeting; Merger Is Macy Meeting Theme; New Issue of Stock Is Approved | True | By Isadore Barmash | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/the-draft-choices.html | The Draft Choices | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/retirement-is-set-by-appeals-judge.html | RETIREMENT IS SET BY APPEALS JUDGE | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/washington-why-mcnamara-and-why-now-presidential-assurances-hocus.html | Washington: Why McNamara? And Why Now; Presidential Assurances Hocus Pocus The Successor | True | By James Reston | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/the-americans-abroad-growth-of-the-international-company-is-europes.html | The Americans Abroad; Growth of the International Company Is Europe's Problem as Well as Ours AN EXAMINATION: U.S. STAKE ABROAD Managerial Problem | True | By Albert L. Kraus | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/j-kenneth-pfohl-moravian-bishop-93.html | J. KENNETH PFOHL, MORAVIAN BISHOP, 93 | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/harriman-meets-rumanian.html | Harriman Meets Rumanian | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/abram-pondering-senate-race-fervently-backs-the-president.html | Abram, Pondering Senate Race, 'Fervently' Backs the President | True | By Clayton Knowles Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/west-side-story-fear-after-dark-activity-ends-at-sundown-in.html | WEST SIDE STORY: FEAR AFTER DARK; Activity Ends at Sundown in Crime-Ridden Areas Many Demands Made Police Force Increased Dogs Used for Safety | True | By Murray Schumach | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/israel-condemns-de-gaulles-view-calls-words-grave-affront-to-nation.html | ISRAEL CONDEMNS DE GAULLE'S VIEW; Calls Words 'Grave Affront' to Nation and Jews No Drastic Protest Planned | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/aid-urged-in-copper-strike.html | Aid Urged in Copper Strike | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/military-court-bill-passes.html | Military Court Bill Passes | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/gen-westmoreland-returns-to-saigon-hails-mcnamara.html | Gen. Westmoreland Returns to Saigon; Hails McNamara | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mideast-peace-envoy-gunnar-valfrid-jarring-man-in-the-news-a-change.html | Mideast Peace Envoy; Gunnar Valfrid Jarring Man in the News A Change of Name Assigned to Istanbul | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/hammond-named-top-back.html | Hammond Named Top Back | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/system-to-reduce-exposure-to-xray-peril-is-developed.html | System to Reduce Exposure To X-ray Peril Is Developed | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mrs-king-beats-karen-krantzke-leschly-miss-eisel-upset-in-victoria.html | MRS. KING BEATS KAREN KRANTZKE; Leschly, Miss Eisel Upset in Victoria Tennis | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/navy-man-found-in-japan.html | Navy Man Found in Japan | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dodgers-send-roseboro-perranoski-and-miller-to-twins-for-versailles.html | Dodgers Send Roseboro, Perranoski and Miller to Twins for Versalles, Grant; Key Figures in First Major Baseball Trade for 1968 | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/commodities-platinum-futures-advance-then-move-down-in-hectic.html | Commodities: Platinum Futures Advance, Then Move Down, in Hectic Trading; VOLUME FOR DAY RISES TO RECORD Prices of Silver Contracts Decline Following Drop in the London Market PORK BELLIES | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/weather-bureau-accused-in-crash-gave-wrong-data-to-crew-of-jetliner.html | WEATHER BUREAU ACCUSED IN CRASH; Gave Wrong Data to Crew of Jetliner, Court Is Told Second Crash Recalled | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/can-negotiations-open.html | Can Negotiations Open | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/hoving-denies-hes-an-enemy-of-commercial-broadcasting-magazines-are.html | Hoving Denies He's an Enemy Of Commercial Broadcasting Magazines Are Answered Segregation is Challenged | True | By George Gent | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/livingston-clubs-ball.html | Livingston Club's Ball | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/red-cross-sends-3-doctors-to-aden-to-ease-shortage.html | Red Cross Sends 3 Doctors To Aden to Ease Shortage | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/author-who-served-as-priest-will-wed.html | AUTHOR WHO SERVED AS PRIEST WILL WED | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/sas-promotes-executive.html | S.A.S. Promotes Executive | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/schering-picks-director.html | Schering Picks Director | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/italy-spurns-gold-view-concern-over-us-deficit.html | Italy Spurns Gold View; Concern Over U.S. Deficit | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/detroits-common-council-42-votes-citys-first-open-housing-ordinance.html | Detroit's Common Council, 4-2, Votes City's First Open Housing Ordinance; Council Vote Is 4 to 2 Milwaukee Referendum | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/index-of-commodity-prices-shows-drop-of-02-to-954.html | Index of Commodity Prices Shows Drop of 0.2, to 95.4 | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/german-dies-in-melee-at-neonazi-gathering.html | German Dies in Melee At Neo-Nazi Gathering | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/letters-to-the-editor-of-the-times-standards-at-medical-center.html | Letters to the Editor of The Times; Standards at Medical Center Admittance of Patients Magnus View Recalled Bundy Plan Backed Ancient Virtues Gone | True | WILLIAM R. CHENITZ, M.D. Brooklyn, Nov. 21, 1967(Rev.) DAVID K. BARNWELL Christ Church Summit, N.J., Nov. 14, 1967PRESTON R. WILCOX New York, Nov. 24, 1967(Rev.) WILLIAM B. STIMSON Mystic, Conn., Nov. 13, 1967 | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mexican-who-defended-teacher-dies-of-wound.html | Mexican Who Defended Teacher Dies of Wound | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/no-philippine-devaluation.html | No Philippine Devaluation | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/renchard-is-elected-a-con-edison-trustee.html | Renchard Is Elected A Con Edison Trustee | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/arthur-o-dietz-of-cit-is-dead-finance-company-head-had-entered.html | ARTHUR O. DIETZ OF C.I.T. IS DEAD; Finance Company Head Had Entered Industry in 1915 Dealers Key to Rise Friend of Road Safety Brief Exercises Sufficed | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lausche-blames-manipulators.html | Lausche Blames 'Manipulators' | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/newark-soldier-killed.html | Newark Soldier Killed | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/foreign-banks-in-indonesia-are-expected-to-open-soon.html | Foreign Banks in Indonesia Are Expected to Open Soon | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/city-investing-director.html | City Investing Director | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/so-california-rated-top-eleven-coaches-and-writers-polls-place.html | SO. CALIFORNIA RATED TOP ELEVEN; Coaches' and Writers' Polls Place Trojans No. 1 WRITERS' POLL COACHES' FINAL POLL | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/jeff-greenfield-is-the-fiance-of-miss-harriet-h-carmichael.html | Jeff Greenfield Is the Fiance Of Miss Harriet H. Carmichael | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/baton-twirler-lifts-hoop-hopes-murphy-of-niagara-threat-to-alcindor.html | Baton Twirler Lifts Hoop Hopes; Murphy of Niagara Threat to Alcindor for Scoring Title 5-Foot-10-Inch Star Also Is Rated Key Man on Defense | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/votes-in-un-since-50-on-seating-of-chinese.html | Votes in U.N. Since '50 On Seating of Chinese | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/india-curbing-missionaries.html | India Curbing Missionaries | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/a-new-tack-urged-in-heart-studies-thrombosis-not-the-same-as-blood.html | A NEW TACK URGED IN HEART STUDIES; Thrombosis Not the Same as Blood Clot, Expert Says Blood Clots Homogeneous Basis of Atherosclerosis | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/piggott-finds-good-mounts-here-are-scarce-britains-top-rider-has.html | Piggott Finds Good Mounts Here Are Scarce; Britain's Top Rider Has Won Only 2 of 18 Races at Big A | True | By Steve Cady | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/karen-kappes-and-a-physician-will-be-married.html | Karen Kappes And a Physician Will Be Married | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/soviet-on-mcnamara-a-hunt-for-scapegoat.html | Soviet on McNamara: A Hunt for Scapegoat | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/us-discloses-army-major-died-in-vietcong-captivity.html | U.S. Discloses Army Major Died in Vietcong Captivity | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/new-102-member-council-is-inaugurated-by-franco.html | New 102-Member Council Is Inaugurated by Franco | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/caramanlis-asks-junta-to-resign-says-turkey-tries-to-profit-from.html | CARAMANLIS ASKS JUNTA TO RESIGN; Says Turkey Tries to Profit From Situation in Greece Errors Laid to Both Sides 'Events Confirmed Fears' | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/david-volkhausen-weds-lee-harris.html | David Volkhausen Weds Lee Harris | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/us-officials-say-north-vietnam-also-gained-at-dakto-fighting-drew.html | U.S. Officials Say North Vietnam Also Gained at Dakto; Fighting Drew Off American Troops From Pacification U.S. Troops Diverted | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/james-c-wilson-54-led-antitrust-unit.html | JAMES C. WILSON, 54, LED ANTITRUST UNIT | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/de-gaulle-views-spurned-by-wilson-and-pearson-british-will-persist.html | De Gaulle Views Spurned By Wilson and Pearson; British Will Persist Wilson Says Britain Will Press Market Move Despite de Gaulle Separate Talks Barred Quebec Meddling Charged DE GAULLE IS GIVEN REBUFF ON QUEBEC Quebec Premier Backed | True | By Anthony Lewis Special To the New York Times By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/navy-beats-buffalo-state-to-gain-soccer-semifinal.html | Navy Beats Buffalo State To Gain Soccer Semi-Final | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/a-gaselectric-minicar-built-to-lessen-pollution.html | A Gas-Electric Minicar Built to Lessen Pollution | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/connally-going-to-washington.html | Connally Going to Washington | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/high-court-is-urged-to-grant-levy-bail.html | HIGH COURT IS URGED TO GRANT LEVY BAIL | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/more-investment-moving-to-europe-ventures-by-coincidence-follow.html | MORE INVESTMENT MOVING TO EUROPE; Ventures, by Coincidence, Follow Criticism in Paris | True | By Gerd Wilcke | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/marriage-planned-by-pamela-forster.html | Marriage Planned By Pamela Forster | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/new-plan-studied-by-auto-insurers-official-says-it-will-limit.html | NEW PLAN STUDIED BY AUTO INSURERS; Official Says It Will Limit Grounds for Cancellation Complaints in Congress | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/sonics-down-bulls-111108.html | Sonics Down Bulls, 111-108 | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/onward-with-the-arts-cincinnatis-5million-corbett-center-points-up.html | Onward With the Arts; Cincinnati's $5-Million Corbett Center Points Up City's Fresh Cultural Ideas Critic at Large 800 Seats in Theater Teams to Be Formed | True | By Howard Taubman Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/president-orders-general-cutback-for-us-agencies-4billion-saving.html | PRESIDENT ORDERS GENERAL CUTBACK FOR U.S. AGENCIES; $4-Billion Saving Aimed at Inducing Congress to Pass His Tax-Increase Bill MILLS DOUBTS '67 MOVE Stop-Gap Funds Approved to Keep Foreign Aid and Poverty Units Operating Cut Was Promised Higher Figure Asked PRESIDENT ORDERS GENERAL CUTBACK Details Due Tomorrow How Cuts Would Work Employes Get Half Pay | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/a-step-toward-responsibility.html | A Step Toward Responsibility | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/2hour-tv-show-set-on-schools-in-cities.html | 2-HOUR TV SHOW SET ON SCHOOLS IN CITIES | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/johnson-to-name-2-to-courts-in-state.html | JOHNSON TO NAME 2 TO COURTS IN STATE | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/port-aide-named-in-west.html | Port Aide Named in West | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/big-board-seat-up-10000.html | Big Board Seat Up $10,000 | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/oswalds-tombstone-back.html | Oswald's Tombstone Back | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/cushman-wakefield-elevates-2.html | Cushman & Wakefield Elevates 2 | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/neil-award-winners.html | Neil Award Winners | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/dr-isaac-sossnitz-dies-retired-physician-was-94.html | Dr. Isaac Sossnitz Dies; Retired Physician Was 94 | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/steel-trap-takes-sprint-at-laurel-defeats-cosimo-by-a-neck-and.html | STEEL TRAP TAKES SPRINT AT LAUREL; Defeats Cosimo by a Neck and Returns $29.60 for $2 | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/4th-casino-bought-by-howard-hughes.html | 4TH CASINO BOUGHT BY HOWARD HUGHES | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/johnson-gets-tree-soon.html | Johnson Gets Tree Soon | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/business-colleges-elect.html | Business Colleges Elect | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/bridge-lewis-and-pender-take-lead-in-life-master-mens-pairs-4.html | Bridge:; Lewis and Pender Take Lead In Life Master Men's Pairs 4 Doubles Mark Bidding | True | By Alan Truscottspecial To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/bundy-plan-gets-mixed-reception-3-public-hearings-held-on-school.html | BUNDY PLAN GETS MIXED RECEPTION; 3 Public Hearings Held on School Changes Will Meet Deadline | True | By Leonard Buder | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/14-warships-believed-turkish-seen-off-cyprus-by-un-aides.html | 14 Warships, Believed Turkish, Seen Off Cyprus by U.N. Aides | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/reagan-says-hell-keep-aide.html | Reagan Says He'll Keep Aide | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/advertising-more-job-seekers-than-jobs-new-yorker-gets-extra.html | Advertising More Job Seekers Than Jobs; New Yorker Gets Extra Exposure Something for Sunday Make-up, Anyone? Accounts People Addenda | True | By Philip H. Dougherty | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/casita-maria-fiesta-set-for-friday.html | Casita Maria Fiesta Set for Friday | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miss-sindeband-engaged-to-wed-david-e-ricker.html | Miss Sindeband Engaged to Wed David R. Ricker | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/ortiz-named-fighter-of-year-in-balloting-by-writers-here.html | Ortiz Named Fighter of Year In Balloting by Writers Here | True | By Dave Anderson | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/psc-lets-central-reduce-its-trains-on-the-albany-run.html | P.S.C. Lets Central Reduce Its Trains on the Albany Run | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/hughes-enters-hospital-for-cataracts-removal.html | Hughes Enters Hospital For Cataracts' Removal | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/square-d-co-expands.html | Square D Co. Expands | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/buccaneers-10699-victors.html | Buccaneers 106-99 Victors | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/prices-advance-on-london-board-industrial-issues-respond-to-good.html | PRICES ADVANCE ON LONDON BOARD; Industrial Issues Respond to Good Company News | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/plaindothes-unit-here-is-casual-in-attire-but-effective-in-method.html | Plainclothes Unit Here Is Casual In Attire but Effective in Method; 'I Grabbed Him' Patrolling Rockefeller Center Sense of Security | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/wallace-backers-on-coast-gain-in-area-near-watts.html | Wallace Backers on Coast Gain in Area Near Watts | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/a-cleanmeat-bill-approved-by-senate-senate-approves-cleanmeat-bill.html | A Clean-Meat Bill Approved by Senate; SENATE APPROVES CLEAN-MEAT BILL Tightened Provision | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/black-power-aide-indicted.html | Black Power Aide Indicted | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/city-reports-drop-in-sulphur-dioxide.html | CITY REPORTS DROP IN SULPHUR DIOXIDE | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/zimmerman-back-of-week.html | Zimmerman Back of Week | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/subway-changes-taken-in-stride-most-riders-master-routes-despite.html | SUBWAY CHANGES TAKEN IN STRIDE; Most Riders Master Routes, Despite Some Confusion | True | By Deirdre Carmody | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/body-asks-port-ban-on-nuclear-vessels.html | BODY ASKS PORT BAN ON NUCLEAR VESSELS | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/books-of-the-times-a-list-of-the-years-outstanding-nonfiction.html | Books of The Times; A List of the Year's Outstanding Nonfiction | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/stocks-continue-moderate-climb-indicators-finish-at-highest-levels.html | STOCKS CONTINUE MODERATE CLIMB; Indicators Finish at Highest Levels of Session as Dow Industrials Gain 2.77 TRADING PACE QUICKENS Railroad Shares Form One of the Strongest Groups --70 New Highs Posted Rail Index Gains Market Summary STOCKS CONTINUE MODERATE CLIMB Occidental Down Again Chrysler Advances | True | By John J. Abele | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/us-appeals-court-backs-curb-on-travel-by-brown.html | U.S. Appeals Court Backs Curb on Travel by Brown | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/shift-of-mcnamara-raises-speculation-of-rift-on-war-friends-say-he.html | Shift of McNamara Raises Speculation of Rift on War; Friends Say He Backs Bombing Restraint and Opposes Missile Defense-- White House Silent on Reasons for Move Shift of McNamara Said to Reflect Split on War He Is Reported Troubled Clash With Chinese Full Victory Doubted 'A Tough Man' Date Uncertain | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/driver-is-wounded-in-midtown-chase.html | DRIVER IS WOUNDED IN MIDTOWN CHASE | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/expenses-fund-sought-for-percy-chicagoans-act-to-help-him-meet.html | EXPENSES FUND SOUGHT FOR PERCY; Chicagoans Act to Help Him Meet Rising Office Costs Law Provides Allotment Chronic Complaint Periodic Reports Pledged | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/earnings-increase-at-gulf-western-companies-issue-earnings-figures.html | Earnings Increase At Gulf & Western; COMPANIES ISSUE EARNINGS FIGURES McCrory Corp. J.P. Stevens & Co. | True | By Clare M. Reckert | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/gi-wives-fight-battle-of-loneliness-together-sentiment-echoed-gi.html | G.I. Wives Fight Battle of Loneliness Together; Sentiment Echoed G.I. Wives Fight Battle of Loneliness Together in a Tiny Kansas Community | True | By Douglas E. Kneeland Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/amex-prices-rise-in-broad-volume-gainers-top-losers-434-to-378new.html | AMEX PRICES RISE IN BROAD VOLUME; Gainers Top Losers, 434 to 378--New Highs Total 46 Market Summary | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/reduction-in-funds-for-airway-safety-hinted-by-us-aide.html | Reduction in Funds For Airway Safety hinted by U.S. Aide | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/travel-costs-cited.html | Travel Costs Cited | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/allied-chemical-picks-a-new-vice-president.html | Allied Chemical Picks A new Vice President | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/democratic-club-faces-war-test-votes-to-base-next-election-on.html | DEMOCRATIC CLUB FACES WAR TEST; Votes to Base Next Election on Vietnam Issue Unanticipated Turnout | True | By Robert E. Tomasson | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/art-cleveland-the-no-2-museum-is-trying-harder-new-acquisitions-add.html | Art: Cleveland, the No. 2 Museum, Is Trying Harder; New Acquisitions Add to Growing Reputation | True | By John Canaday | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/israelis-raze-some-buildings-in-gaza-strip-in-reprisal.html | Israelis Raze Some Buildings In Gaza Strip in Reprisal | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/veterans-official-named.html | Veterans Official Named | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/proposal-to-pull-out-of-vietnam-loses-32-in-cambridge-mass.html | Proposal to Pull Out of Vietnam Loses, 3-2, in Cambridge, Mass. | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/wolfson-gets-year-and-a-fine-still-free-on-bail-plans-appeal.html | Wolfson Gets Year and a Fine; Still Free on Bail, Plans Appeal; Comment by Wolfson WOLFSON DRAWS A YEAR IN PRISON | True | By Terry Robards | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/4-families-forced-to-flee-bronx-fire.html | 4 FAMILIES FORCED TO FLEE BRONX FIRE | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/utility-is-planning-offering-of-stock.html | UTILITY IS PLANNING OFFERING OF STOCK. | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/television.html | Television | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/eisenhowerbradley-interview-excerpts.html | Eisenhower-Bradley Interview Excerpts | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/botany-industries-shows-profit-drop.html | BOTANY INDUSTRIES SHOWS PROFIT DROP | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/princeton-student-released.html | Princeton Student Released | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mrs-lhp-chapin-active-in-welfare.html | MRS. L.H.P. CHAPIN, ACTIVE IN WELFARE | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/manhattan-shows-speed-balance-goodfellow-marren-are-standouts-in.html | Manhattan Shows Speed, Balance; Goodfellow, Marren Are Standouts in Quintet's Drills Goodfellow Is Jaspers' Star Fine Jumping Trio | True | By Michael Strauss | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/jesse-gray-says-hell-seek-seat-in-assembly-next-year.html | Jesse Gray Says He'll Seek Seat in Assembly Next Year | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/federal-roads-ban-rigid-traffic-poles.html | FEDERAL ROADS BAN RIGID TRAFFIC POLES | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/bonn-gets-10th-submarine.html | Bonn Gets 10th Submarine | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/malaysia-rushes-men-to-riot-areas-troops-to-enforce-limited-martial.html | MALAYSIA RUSHES MEN TO RIOT AREAS; Troops to Enforce Limited Martial Law in Northwest Fence-Sitters Chided | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/six-yale-players-on-allivy-team-dowling-hill-and-barrows-in.html | SIX YALE PLAYERS ON ALL-IVY TEAM; Dowling, Hill and Barrows in Offensive Backfield Brown, Columbia Unsung Middle of the Line ALL-IVY TEAM OFFENSE DEFENSE | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 – No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/argentine-police-block-magazine-order-type-melted-in-raid-after.html | ARGENTINE POLICE BLOCK MAGAZINE; Order Type Melted in Raid After Court Backs Editor Dailies Stress Decision | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/buyers-in-town-retail-classified-by-office.html | BUYERS IN TOWN; Retail CLASSIFIED BY OFFICE | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/governor-gives-ithaca-theater-100000-for-a-building-fund-new-gilroy.html | Governor Gives Ithaca Theater $100,000 for a Building Fund; New Gilroy Play in Deal | True | By Sam Zolotow | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/falsehoods-discerned-in-johnsons-message.html | Falsehoods Discerned In Johnson's Message | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/survey-finds-employable-men-in-20-of-families-on-welfare.html | Survey Finds Employable Men In 20% of Families on Welfare | True | By Peter Kihss | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/talks-at-gm-continue.html | Talks at G.M. Continue | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/berry-sings-wotan-first-time-at-met.html | BERRY SINGS WOTAN FIRST TIME AT MET | True | R.E. | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/states-new-safety-sedan-has-a-periscope-financed-by-albany-it-has.html | State's New 'Safety Sedan' Has a Periscope; Financed by Albany, It Has No Jagged Edges on Body | True | By Joseph C. Ingraham | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lindsay-disputed-on-gap-in-budget-too-low-procaccino-says-puts-it.html | LINDSAY DISPUTED ON GAP IN BUDGET; Too Low, Procaccino Says --Puts It at $500-Million Income Tax Rise Weighed | True | By Richard E. Mooney | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/miss-caroline-kresky-betrothed.html | Miss Caroline Kresky Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-8-no-title.html | Obituary 8 – No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/sports-of-the-times-preliminary-report-bow-to-the-sun-god-improving.html | Sports of The Times; Preliminary Report Bow to the Sun God Improving on Nature | True | By Arthur Daley | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/moscow-assures-reds-on-parley-says-aim-is-not-to-read-china-out-of.html | MOSCOW ASSURES REDS ON PARLEY; Says Aim Is Not to Read China Out of Movement | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/standard-oil-of-jersey-appoints-an-executive.html | Standard Oil of Jersey Appoints an Executive | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/atlanta-55meter-skipper-wins-5th-race-in-title-event.html | Atlanta 5.5-Meter Skipper Wins 5th Race in Title Event | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/canadas-2-biggest-banks-report-gains-in-earnings.html | Canada's 2 Biggest Banks Report Gains in Earnings | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/liberal-leaders-split-on-johnson-statewide-debate-on-policy-in.html | LIBERAL LEADERS SPLIT ON JOHNSON; Statewide Debate on Policy in Vietnam Is Urged Stulberg Backs Johnson Costello Stresses Policies | True | By Thomas P. Ronan | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/democratic-head-quits-in-michigan-ferency-resigns-urges-an-open.html | DEMOCRATIC HEAD QUITS IN MICHIGAN; Ferency Resigns --Urges an Open Convention in 1968 | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/new-housing-unit-comes-into-being-to-head-units-of-new-city-housing.html | NEW HOUSING UNIT COMES INTO BEING; To Head Units of New City Housing Administration | True | By Steven V. Roberts | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/2-phone-men-net-38000-loot-in-home-holdup-by-appointment-crowded-in.html | 2 'Phone Men' Net $38,000 Loot In Home Holdup by Appointment; Crowded Into Closet 1966 Dispute Recalled | True | By Maurice Carroll | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/3-in-gop-say-hanoi-organized-capital-protest-reps-ford-arends-and.html | 3 in G.O.P. Say Hanoi Organized Capital Protest; Reps. Ford, Arends and Bow Tell of Being Convinced by Johnson Briefing Witch Hunt Feared Some Communists Found Dellinger Travels Cited Yorty Scores Coast Protest | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/lindsay-defends-job-done-by-leary-hopes-he-will-stay-in-post.html | LINDSAY DEFENDS JOB DONE BY LEARY; Hopes He Will Stay in Post, Terming Work 'Superb'-- O'Connor Renews Attack LINDSAY DEFENDS JOB DONE BY LEARY O'Connor Sees Distortion Cites Reporting Methods | True | By Sylvan Fox | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/knicks-bow-to-76ers-110108-after-losing-9point-lead-jackson-walker.html | Knicks Bow to 76ers, 110-108, After Losing 9-Point Lead; JACKSON, WALKER PACE LATE RALLY Consecutive 3-Point Plays Spark 76ers to Triumph Before 10,197 Here Read Misses 2 Shots Bradley Goes to Trenton | True | By Leonard Koppett | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/defense-leaders-may-meet.html | Defense Leaders May Meet | True | Special to The New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/henry-norman-led-canada-exchanges.html | HENRY NORMAN, LED CANADA EXCHANGES | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/mrs-luce-declines-to-run.html | Mrs. Luce Declines to Run | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/action-of-bank-here-in-war-irked-israel-israelis-angered-by-bank-in.html | Action of Bank Here In War Irked Israel; ISRAELIS ANGERED BY BANK IN WAR Explanation Given by Bank | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/protestants-name-a-housing-director.html | PROTESTANTS NAME A HOUSING DIRECTOR | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-29 | 1967-11-29 | https://www.nytimes.com/1967/11/29/archives/the-cambodian-sanctuaries.html | The Cambodian Sanctuaries | True | | 1995-11-16 | RE0000708833 | B00000389576 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/television.html | Television | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/in-the-nation-mcnamara-and-the-devil-theory-flaws-in-the-theory.html | In The Nation: McNamara and the Devil Theory; Flaws in the Theory Damning if True Superbly Qualified | True | By Tom Wicker | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/dance-two-sides-of-a-choreographer-ballet-theater-offers-macmillan.html | Dance: Two Sides of a Choreographer; Ballet Theater Offers MacMillan Works Early Creations Get U.S. Premieres The Program | True | CLIVE BARNES. | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/bill-voted-on-loans.html | Bill Voted on Loans | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/governor-says-legislature-will-reconsider-penal-code.html | Governor Says Legislature Will Reconsider Penal Code | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mavericks-victors-over-oaks-10291.html | MAVERICKS VICTORS OVER OAKS, 102-91 | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/amex-issues-rise-in-a-busy-session-bunkerramo-gains-market-summary.html | Amex Issues Rise in a Busy Session; Bunker-Ramo Gains Market Summary | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/hs-firestone-jr-says-uso.html | H.S. Firestone Jr. Says ..; USO | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/a-texas-chef-to-help.html | A Texas Chef to Help | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/president-of-american-export-lines.html | President of American Export Lines | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/teachers-assail-bundy-proposals-union-executives-say-they-fear-harm.html | TEACHERS ASSAIL BUNDY PROPOSALS; Union Executives Say They Fear Harm to System | True | By Leonard Buder | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/fordham-five-hopes-to-send-bach-out-in-style-rams-ready-to-make.html | Fordham Five Hopes to Send Bach Out in Style; Rams Ready to Make Coach's Last Year A Winning One | True | By Michael Strauss | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/velasquez-becomes-3d-rider-to-win-400-races-in-a-year-panamanian.html | Velasquez Becomes 3d Rider to Win 400 Races in a Year; PANAMANIAN HAS TRIPLE IN FLORIDA Victory in Last Race Puts Him in the 400 Circle With Hartack and Shoemaker | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/nixon-cool-to-eisenhower-view-on-strategy-of-us-in-vietnam.html | Nixon Cool to Eisenhower View On Strategy of U.S. in Vietnam | True | By Robert B. Semple Jr. Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/pacific-exchange-planning-automated-order-system.html | Pacific Exchange Planning Automated Order System | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/golf-tourney-raises-153000-for-charity.html | Golf Tourney Raises $153,000 for Charity | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/procaccino-warns-on-realty-tax-lag.html | PROCACCINO WARNS ON REALTY TAX LAG | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/texts-of-statements-on-the-shift-made-by-mcnamara-international.html | Texts of Statements on the Shift Made by McNamara; International Bank President Johnson Mr. McNamara Mr. Woods | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/sniper-kills-chicago-father.html | Sniper Kills Chicago Father | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/120000-paintings-taken-from-home-of-british-mp.html | $120,000 Paintings Taken From Home of British M.P. | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/poll-finds-johnson-popular-in-the-east.html | POLL FINDS JOHNSON POPULAR IN THE EAST | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/johnson-backed-by-jersey-party-democratic-county-leaders-endorse.html | JOHNSON BACKED BY JERSEY PARTY; Democratic County Leaders Endorse Him Unanimously Opposition Foreseen Not Limited to Governor | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/percy-expense-fund-criticized-by-dodd.html | PERCY EXPENSE FUND CRITICIZED BY DODD | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/miss-lowe-plans-nuptials-for-june.html | Miss Lowe Plans Nuptials for June | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/the-citizens-union-plans-fund-drive-to-expand-work.html | The Citizens Union Plans Fund Drive To Expand Work | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/tennis-patrons-meet-at-pierre-on-wednesday.html | Tennis Patrons Meet at Pierre On Wednesday | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/bruins-vanquish-north-stars-51-bucyk-gets-2-goals-and-ties-boston.html | BRUINS VANQUISH NORTH STARS, 5-1; Bucyk Gets 2 Goals and Ties Boston Scoring Mark | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/dominick-criticizes-army-procurement.html | DOMINICK CRITICIZES ARMY PROCUREMENT | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/east-germans-bar-parley-with-bonn-on-services-only.html | East Germans Bar Parley With Bonn on Services Only | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/new-delhis-regime-for-bengal-blocked-regime-in-bengal-foiled-by.html | New Delhi's Regime For Bengal Blocked; REGIME IN BENGAL FOILED BY RULING Congress Appeal Indicated Police Beat Back Crowds | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/books-of-the-times-lands-our-forebears-left-behind-them-all-manners.html | Books Of The Times; Lands Our Forebears Left Behind Them All Manners and Morals Somehow, a Familiar Ring | True | By Charles Poore | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/sports-of-the-times-girl-on-horseback-uncertain-trumpet-a-sour-note.html | Sports of The Times; Girl on Horseback? Uncertain Trumpet A Sour Note | True | By Robert Lipsyte | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/pope-sends-gift-to-refugees.html | Pope Sends Gift to Refugees | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/nyu-protesters-harass-dow-aide-interviews-cut-short-after-200.html | N.Y.U. PROTESTERS HARASS DOW AIDE; Interviews Cut Short After 200 Demand 'Free Debate' Rights vs. Freedom | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/truman-gets-a-model-of-peace-center-in-jerusalem.html | Truman Gets a Model of Peace Center in Jerusalem | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/thomas-l-shattuck-of-schraffts-chain.html | THOMAS L. SHATTUCK OF SCHRAFFT'S CHAIN | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/general-electric-adds-17-divisions.html | GENERAL ELECTRIC ADDS 17 DIVISIONS | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/walter-gross-58-wrote-tenderly.html | WALTER GROSS, 58; WROTE 'TENDERLY' | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/parkinglot-owner-seized-on-a-charge-of-bribery.html | Parking-Lot Owner Seized On a Charge of Bribery | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/karajan-offers-bach-concertos-gives-standard-reading-in-first.html | KARAJAN OFFERS BACH CONCERTOS; Gives Standard Reading in First Concert of Series Boosted Harpsichords | True | By Donal Henahan | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/priscilla-eaves-smith-graduate-engaged-to-wed.html | Priscilla Eaves, Smith Graduate, Engaged to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/good-choice-in-britain.html | Good Choice in Britain | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/end-papers.html | End Papers | True | JOHN C. DEVLIN. | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/jersey-americans-victors-over-amigos-106-to-101.html | Jersey Americans Victors Over Amigos, 106 to 101 | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/us-women-gain-finals-in-tennis-miss-harters-duo-to-face-mrs-kings.html | U.S. WOMEN GAIN FINALS IN TENNIS; Miss Harter's Duo to Face Mrs. King's in Melbourne | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/martha-raye-saved-by-vietnam-copter-martha-raye-is-saved-by.html | Martha Raye Saved By Vietnam Copter; Martha Raye Is Saved by Helicopter in Vietnam | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/the-theater-everything-in-the-garden-arrives-edward-albee-adapts.html | The Theater: 'Everything in the Garden' Arrives; Edward Albee Adapts Late Briton's Play Barbara Bel Geddes, Barry Nelson Star The Cast | True | By Clive Barnes | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/marjorie-garrigue-gives-rare-recital.html | MARJORIE GARRIGUE GIVES RARE RECITAL | True | RAYMOND ERICSON. | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/state-lottery-hits-customer-jackpot-in-pan-am-building.html | State Lottery Hits Customer Jackpot In Pan Am Building | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/aid-to-sinai-medical-school.html | Aid to Sinai Medical School | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/eisenhowers-donate-home-to-nation-eisenhower-gives-home-to-nation.html | Eisenhowers Donate Home to Nation; EISENHOWER GIVES HOME TO NATION | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/miss-susan-e-price-is-engaged-to-wed.html | Miss Susan E. Price Is Engaged to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/industrials-fall-on-london-board-30stock-index-is-off-25-british.html | INDUSTRIALS FALL ON LONDON BOARD; 30-Stock Index Is Off 2.5-- British Bonds Are Firm Paris Prices Fall | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/2day-bazaar-on-l-i-to-benefit-art-league.html | 2-Day Bazaar on L.I. To Benefit Art League | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/advertising-con-ed-is-plugging-in-oglvy-pushing-power-marketing.html | Advertising Con Ed Is Plugging In Ogilvy; Pushing Power Marketing Challenge Glad Tidings Letter to Dentists Changes at Riegel Plenty of Numbers Accounts People Addenda | True | By Philip. H. Dougherty | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/plaque-is-unveiled-marking-92d-year-of-wire-for-news.html | Plaque Is Unveiled Marking 92d Year Of Wire for News | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/west-virginia-pulp-earnings-dip-below-1966-level-ryan-aeronautical.html | West Virginia Pulp Earnings Dip Below 1966 Level; Ryan Aeronautical Russ Togs OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/market-place-cpas-scored-on-tax-credits-delisting-by-wolverine-who.html | Market Place; C.P.A.'s Scored On Tax Credits Delisting by Wolverine Who Belongs to What | True | By Robert Metz | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/letters-to-the-editor-of-the-times-against-flexible-rate-for-dollar.html | Letters to the Editor of The Times; Against Flexible Rate for Dollar Dissent During War State Bargaining Unit for Employes Rejected Hospital Volunteers LLOYD B. GALE Rochester, Nov. 25, 1967 ALFRED WURF Executive Director New York State Employees Council 50, A.F.L.-C.I.O. Garnerville, N.Y., Nov. 21, 1967 MARY CORTESI Chairman of Volunteers Bird S. Coler Hospital Welfare Island, N.Y. Nov. 24, 1967 | True | HENRY C. WALLICH Professor of Economics Yale University New Haven, Nov. 27, 1967 | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mailers-delay-printing-of-el-diariola-prensa.html | Mailers Delay Printing Of El Diario-La Prensa | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/cincinnati-airport-termed-hazardous.html | CINCINNATI AIRPORT TERMED HAZARDOUS | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/toronto-bank-profit.html | Toronto Bank Profit | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ipc-funds-frozen-by-peru-ministry.html | I.P.C. FUNDS FROZEN BY PERU MINISTRY | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/miss-johanna-bilbo-to-wed-in-january.html | Miss Johanna Bilbo To Wed in January | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/hospital-concern-maps-acquisition-hamilton-manufacturing-co-in.html | HOSPITAL CONCERN MAPS ACQUISITION; Hamilton Manufacturing Co. in $62-Million Deal | True | By Clare M. Reckert | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/us-labor-official-clarifies-stand-on-pension-credits.html | U.S. Labor Official Clarifies Stand on Pension Credits | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/britain-gets-loan-on-harsh-terms-14billion-standby-credit-is.html | BRITAIN GETS LOAN ON HARSH TERMS; $1.4-Billion Standby Credit Is Approved by Monetary Fund for Future Need FRANCE PARTICIPATING Major Cut in Budget Deficit and Big Payments Surplus Are Among Conditions Terms of Credit BRITAIN GETS LOAN ON HARSH TERMS | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/bankers-trust-co-in-japan.html | Bankers Trust Co. in Japan | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/appalachian-area-gets-health-plan.html | APPALACHIAN AREA GETS HEALTH PLAN | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/de-gaulle-stand-lauded-by-egypt-some-shift-in-cairos-views-on.html | DE GAULLE STAND LAUDED BY EGYPT; Some Shift in Cairo's Views on Jerusalem Indicated The Israeli Position 'Not Ours to Dispose' | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/japanese-aide-and-korean-seized-as-spies-in-tokyo.html | Japanese Aide and Korean Seized as Spies in Tokyo | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/housing-official-sworn-in.html | Housing Official Sworn In | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/arthur-frazier-male-63-woolworths-ad-manager.html | Arthur Frazier Male, 63; Woolworth's Ad Manager | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/192800-spent-on-hudson.html | $192,800 Spent on Hudson | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/edwards-red-wings-rookie-goalie-turns-back-rangers-at-garden-3-to-1.html | Edwards, Red Wings' Rookie Goalie, Turns Back Rangers at Garden, 3 to 1; DELVECCHIO HITS IN SECOND PERIOD Nevin Ties the Score but Hampson and Henderson Put Detroit Ahead Nevin Evens Score | True | By Gerald Eskenazi | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/baltimore-board-criticizes-teacher-groups-sanctions.html | Baltimore Board Criticizes Teacher Group's Sanctions | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/commodities-most-prices-show-sharp-declines-as-speculation-runs-its.html | Commodities: Most Prices Show Sharp Declines as Speculation Runs Its Course; CREDIT REFUSAL ON GOLD A FACTOR Move by Swiss Banks Also Affects Price of Silver-- Wheat Shows Loss WHEAT SUGAR | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/india-steel-industry-seeks-ideas-abroad-india-seeks-ideas-abroad-on.html | India Steel Industry Seeks Ideas Abroad; INDIA SEEKS IDEAS ABROAD ON STEEL Two Masters Salaries Studied | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/peking-lifts-curb-on-british.html | Peking Lifts Curb on British | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/six-un-soldiers-on-a-ridge-in-cyprus-try-to-keep-peace-shooting.html | Six U.N. Soldiers, on a Ridge In Cyprus, Try to Keep Peace; Shooting Over Outpost Firing Almost Daily Farmers Given Escorts | True | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ann-c-knight-will-wed-in-june.html | Ann C. Knight Will Wed in June | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/philcoford-elects.html | Philco-Ford Elects | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/izvestia-rejects-attaches-charge-says-us-and-british-aides-engaged.html | IZVESTIA REJECTS ATTACHE'S CHARGE; Says U.S. and British Aides Engaged in 'Debauchery' Did Not Sign Protocol | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/china-the-un-and-the-us.html | China, the U.N. and the U.S. | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/french-chief-rabbi-sees-antisemitism-in-de-gaulle-views-antisemitism-in-de-gaulle.html | French Chief Rabbi Sees Anti-Semitism In de Gaulle Views; DE GAULLE SCORED BY RABBI ON VIEWS Many Were Dissatisfied Maurras an Anti-Semite Text of Statement Ties of 2 Peoples Stressed | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/a-tough-reformer-man-in-the-news-a-miners-son-led-in-reforms.html | A Tough Reformer; Man in the News A Miner's Son Led in Reforms | True | Roy Harris JenkinsSpecial to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/7-are-reclassified-after-draft-protest-say-theyll-resist.html | 7 Are Reclassified After Draft Protest; Say They'll Resist; Coordinator Reclassified | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/alcindor-makes-every-shot-count-turns-to-hooks-and-jumps-with-the.html | ALCINDOR MAKES EVERY SHOT COUNT; Turns to Hooks and Jumps With the Dunk Banned | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/6c-letters-voted-by-senate-85-to-2-other-postal-rises-approved.html | 6C LETTERS VOTED BY SENATE, 85 TO 2; Other Postal Rises Approved Along With Pay Increase for Federal Employes Raise for G.I.'s Backed Senate Votes 6c Letters and a Federal Pay Rise | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/instrument-systems-award.html | Instrument Systems Award | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/orioles-trade-aparicio-to-white-sox-in-sixman-deal-angels-get.html | Orioles Trade Aparicio to White Sox in Six-Man Deal; Angels Get Hinton; BUFORD, HOWARD GO TO BALTIMORE Chicago Acquires Snyder-- Cardenal of California Sent to Cleveland | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/lehman-may-leave-a-famous-address.html | LEHMAN MAY LEAVE A FAMOUS ADDRESS | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://nytimes.com/1967/11/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/study-reports-that-breast-feeding-is-declining-research-indicates-a.html | Study Reports That Breast Feeding Is Declining; Research Indicates a Sharp Rise in 'Lactation Failure' Throughout the World Husband and Wife Team | True | By Walter Sullivan | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/transit-union-and-agency-agree-on-negotiating-rules.html | Transit Union and Agency Agree on Negotiating Rules | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/douglas-g-hertz-a-promoter-dies-boxers-fullbacks-and-dogs-part-of.html | DOUGLAS G. HERTZ, A PROMOTER, DIES; Boxers, Fullbacks and Dogs Part of Colorful Career An Adventurous Career A Brush With Death Taking a Plunge | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/cornell-routs-rpi-81-as-ryan-and-hughes-excel.html | Cornell Routs R.P.I., 8-1, As Ryan and Hughes Excel | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mrs-carl-j-schmidlapp-bank-executives-widow.html | Mrs. Carl J. Schmidlapp, Bank Executive's Widow | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/pound-sterling-remains-steady-canadian-dollar-shows-a-drop.html | Pound Sterling Remains Steady; Canadian Dollar Shows a Drop | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/boys-admit-derailing-train.html | Boys Admit Derailing Train | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/canadian-cigarettes-rise.html | Canadian Cigarettes Rise | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/schenley-imports-co-fills-executive-post.html | Schenley Imports Co. Fills Executive Post | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/blues-top-kings-32.html | Blues Top Kings, 3-2 | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/transport-news-switch-to-pier-40-norwegian-line-will-move-its.html | TRANSPORT NEWS; SWITCH TO PIER 40; Norwegian Line Will Move Its Passenger Services N.M.U. History Published New Seaman's Subsidy Offered | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/commercial-paper-shows-an-increase-for-the-month.html | Commercial Paper Shows An Increase for the Month | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/700-hold-millin-protest-after-berkeley-suspensions.html | 700 Hold 'Mill-In' Protest After Berkeley Suspensions | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/us-brief-backs-stop-and-frisk-asks-high-court-to-hold-such-police.html | U.S. BRIEF BACKS 'STOP AND FRISK'; Asks High Court to Hold Such Police Action Legal | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/3-officials-plead-for-tax-rise-now-house-panel-hears-plan-by.html | 3 OFFICIALS PLEAD FOR TAX RISE NOW; House Panel Hears Plan by Administration on Deficit -- Fowler Cites Dire Need 3 Officials Plead for Tax Rise Now; Tell House of Plan to Cut Budget Deficit Martin Questioned Ford's View of Proposal | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/pennsy-cars-hits-164-mph.html | Pennsy Cars Hits 164 M.P.H. | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mcnamaras-departure-a-puzzle-still-news-analysis-mcnamaras.html | McNamara's Departure: A Puzzle Still; News Analysis McNamara's Departure: Washington Still Puzzled Luncheon at World Bank Pledge by McNamara No Obligation General Conversation | True | By James Reston Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/trawler-snarls-bomb.html | Trawler Snarls Bomb | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/hanoi-foresees-fierce-fighting-says-war-with-americans-will-be.html | HANOI FORESEES FIERCE FIGHTING; Says War With Americans Will Be 'Savage'-- Battle Erupts at Dakto Again Hanoi Predicts Fierce Fighting With Americans | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/plays-thronging-to-off-broadway-equity-contract-reached-so.html | PLAYS THRONGING TO OFF BROADWAY; Equity Contract Reached, So Producers Get Busy Paul Ford Play Leaving Brief Bookings Accepted | True | By Sam Zolotow | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/index-of-commodity-prices-shows-rise-of-01-to-955.html | Index of Commodity Prices Shows Rise of 0.1, to 95.5 | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/seven-lose-plea-in-rights-deaths-judge-denies-motions-for-new.html | SEVEN LOSE PLEA IN RIGHTS DEATHS; Judge Denies Motions for New Mississippi Trials | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/four-on-draft-board-are-forced-out-by-age.html | Four on Draft Board Are Forced Out by Age | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mnamara-takes-world-bank-post-war-shift-denied-president-declares.html | M'NAMARA TAKES WORLD BANK POST; WAR SHIFT DENIED; President Declares Nation's Policies in Vietnam Have Been 'Clearly Defined' HAILS 'VALUED FRIEND' Secretary to Get Job Early Next Year--No Hint as to Successor at Pentagon Budget to Be Cut Suggestions by McNamara McNamara Accepts World Bank Presidency; Johnson Denies Shift in War Policy PRESIDENT HAILS A 'VALUED FRIEND' Secretary to Take Job Early Next Year-- No Hint as to Successor at Pentagon Accepted by Director Speculation Continues Found to Avoid a Risk Peril Is Minimized Some Periods of Strain Closer to White House Longstanding Interest Frequent Talks Held Called Restraining Force | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/monnet-calls-for-new-international-institutions-would-base-them-on.html | Monnet Calls for New International Institutions; Would Base Them on 'Real Equality'--Gets Family of Man Award Here | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/franzese-named-as-ordering-hit-witness-says-the-defendant-admitted.html | FRANZESE NAMED AS ORDERING 'HIT'; Witness Says the Defendant Admitted '64 Murder 'I Killed the Hawk' | True | By Edward C. Burks | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/lindemann-first-in-nassau-sailing-aisher-of-england-next-in-55meter.html | LINDEMANN FIRST IN NASSAU SAILING; Aisher of England Next in 5.5-Meter Title Event ORDER OF THE FINISHES | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/vance-ends-talk-with-cypriotes-accord-indicated-after-long-nicosia.html | VANCE ENDS TALK WITH CYPRIOTES ACCORD INDICATED; After Long Nicosia Session, Makarios Voices the Belief War Danger Is Over ENVOY BACK IN ATHENS He Plans No Further Trip to Island or Turkey-- Terms Still Secret Invasion Peril Termed Over CYPRIOTE ASSENT TO PACT INDICATED Brosio Reports Progress Question of Announcement Cyprus Makes Complaint | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/union-underwear-co-promotes-executive.html | Union Underwear Co. Promotes Executive | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/doar-resigns-as-chief-of-us-civil-rights-division-integration.html | Doar Resigns as Chief of U.S. Civil Rights Division; Integration Leaders Term Action 'Gigantic Loss'; 'End of an Era' Many Trips to South | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/friends-of-philharmonic-hold-benefit-luncheon-at-waldorf.html | Friends of Philharmonic Hold Benefit Luncheon at Waldorf | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/exfbi-agent-links-state-liquor-aide-to-mafia-extortion-charge.html | Ex-F.B.I. Agent Links State Liquor Aide to Mafia; Extortion Charge Recalled 'A Constant Visitor' | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/music-a-happy-symphony-by-dvorak-leinsdorf-conducts-bostonians-here.html | Music: A Happy Symphony by Dvorak; Leinsdorf Conducts Bostonians Here Mozart Work Played With a Surprise | True | By Harold C. Schonberg | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/times-mirror-picks-funston.html | Times Mirror Picks Funston | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/meyer-companys-board-to-consider-merger-bid.html | Meyer Company's Board To Consider Merger Bid | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/miss-laura-r-rogers-to-marry-in-acapulco.html | Miss Laura R. Rogers To Marry in Acapulco | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/marijuana-use-is-called-alarming-in-westchester-proposal-denounced.html | Marijuana Use Is Called Alarming in Westchester; Proposal Denounced 'Plague-Like Disease' | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/suspect-seized-as-leader-of-cartheft-ring-here.html | Suspect Seized as Leader Of Car-Theft Ring Here | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/permanent-art-gallery-is-opened-by-bank-gallery-of-art-opened-by.html | Permanent Art Gallery Is Opened by Bank; GALLERY OF ART OPENED BY BANK | True | By Richard F. Shepard | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/helme-names-directors.html | Helme Names Directors | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/oas-again-fails-to-agree-on-a-secretary-general-resistance.html | O.A.S. Again Fails to Agree on a Secretary General; Resistance Discerned | | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/chubb-corp-elects-senior-officer.html | Chubb Corp. Elects Senior Officer | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/senate-meat-bill-balked-in-house-lower-chamber-refuses-to-restrict.html | SENATE MEAT BILL BALKED IN HOUSE; Lower Chamber Refuses to Restrict Its Conferees Time Limit Imposed | | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/eisenhower-vs-eisenhower.html | Eisenhower vs. Eisenhower | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/jersey-bank-branching-pushed-new-federal-thrift-units-gains-trenton.html | Jersey Bank Branching Pushed; New Federal Thrift Units Gain; Trenton Vote Due BANK-BRANCH BILL PRESSED IN JERSEY Plans Under Way House Panel Acts | True | By H. Erich Heinemann | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/a-shop-that-recalls-the-days-of-old-shop-talk.html | A Shop That Recalls the Days of Old; Shop Talk | True | By Lisa Hammel | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/dr-marjory-hall-psychologist-62.html | DR. MARJORY HALL, PSYCHOLOGIST, 62 | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/brochazo-victor-at-laurel.html | Brochazo Victor at Laurel | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/correction-on-un-rollcall.html | Correction on U.N. Roll-Call | | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/death-toll-at-427-from-lisbon-flood.html | DEATH TOLL AT 427 FROM LISBON FLOOD | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/taipei-shifts-cabinet-aides.html | Taipei Shifts Cabinet Aides | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/resolution-of-un-rejected-by-syria.html | RESOLUTION OF U.N. REJECTED BY SYRIA | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/lawyer-80-loses-disbarment-fight-charge-against-connecticut-court.html | LAWYER, 80, LOSES DISBARMENT FIGHT; Charge Against Connecticut Court Called Unfounded Moved to State in 1921 Conspiracy Charged | | By Martin Gansberg | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/us-gold-stock-dips-38million-total-exceeded-13billion-at-the-end-of.html | U.S. GOLD STOCK DIPS $38-MILLION; Total Exceeded $13-Billion at the End of October Reserve Assets Rise Mexico Gold Fever Dies U.S. GOLD STOCK DIPS $38-MILLION | True | By Edwin L. Dale Jr. Special To the New York Times. | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mrs-lindsay-names-new-city-tug.html | Mrs. Lindsay Names New City Tug | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/bert-lahr-has-pneumonia.html | Bert Lahr Has Pneumonia | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/news-of-realty-oldtimer-moves-wigmaker-goes-downtown-to-get-more.html | NEWS OF REALTY: OLD-TIMER MOVES; Wigmaker Goes Downtown to Get More Space Offer by Toronto Company 48th St. Building Sold | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/british-in-aden-depart-as-egyptians-leave-yemen-fighting-began-in.html | British in Aden Depart as Egyptians Leave Yemen; Fighting Began in 1963 Commandos Depart Accord in Geneva 'Good Fortune' Wished Welcome by U.N. Panel | True | By Dana Adams Schmidt Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/apparel-producers-see-1968-price-rise-apparel-makers-see-68-price.html | Apparel Producers See 1968 Price Rise; APPAREL MAKERS SEE '68 PRICE RISE What to Expect | | By Herbert Koshetz | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/defending-the-consumer-.html | Defending the Consumer ... | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/two-children-burned.html | Two Children Burned | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/fordham-coach-to-be-honored.html | Fordham Coach to Be Honored | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/hawkersiddeley-trims-price-of-executive-plane.html | Hawker-Siddeley Trims Price of Executive Plane | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/1704-nasa-posts-to-be-eliminated.html | 1,704 NASA POSTS TO BE ELIMINATED | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/utilities-drop-merger-plan.html | Utilities Drop Merger Plan | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/roy-jenkins-gets-callaghans-post-in-wilson-cabinet-new-economic.html | ROY JENKINS GETS CALLAGHAN'S POST IN WILSON CABINET; New Economic Chief Favors Expansionist Line--I.M.F. Credit of $1.4-Billion Set Second Most Important Post Need for Drastic Cuts ROY JENKINS GETS CALLAGHAN'S POST Protection For the Weak Stress on Civil Liberty | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/dividend-increased-by-new-york-times.html | DIVIDEND INCREASED BY NEW YORK TIMES | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ama-seeks-data-on-medicare-costs.html | A.M.A. SEEKS DATA ON MEDICARE COSTS | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/carmichael-tells-swedes-of-plan-to-boycott-election.html | Carmichael Tells Swedes Of Plan to Boycott Election | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/new-jerseys-longrange-needs.html | New Jersey's Long-Range Needs | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/wood-field-and-stream-death-on-the-wing-how-trained-geese-once.html | Wood, Field and Stream; Death on the Wing How Trained Geese Once Lured Wild Brethren Toward Guns | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/executive-is-named-president-in-change-at-brooks-brothers.html | Executive Is Named President In Change at Brooks Brothers | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/protein-supplement-developed-to-fight-malnutrition-in-young-171.html | Protein Supplement Developed To Fight Malnutrition in Young; 17.1% Protein Included Easy to Manufacture | True | By Jane. Brody | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/observer-de-gaulle-goes-all-the-way-a-major-premise-the-grand-plan.html | Observer; De Gaulle Goes All the Way; A Major Premise The Grand Plan France Began to Rise | True | By Russell Baker | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/where-people-care-about-the-palate-charcoalgrilled-duck-braised.html | Where People Care About the Palate...; Charcoal-Grilled Duck BRAISED QUAIL WITH SHERRY FRIED SQUIRREL ROAST LEG OF VENISON ROAST SADDLE OF VENISON HARROLD BITZEGAIO'S HERBED GAME SAUCE TOM PATRICK'S GRILLED DUCK BREASTS | True | By Craig Claiborne Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mia-farrow-replaced-in-film.html | Mia Farrow Replaced in Film | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/labor-aide-asks-building-unions-to-admit-negroes-learner-programs.html | Labor Aide Asks Building Unions to Admit Negroes; Learner Programs Backed Wirtz Praises Pledge | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/naval-quarantine-of-cambodia-opposed-by-state-department-cambodia.html | Naval Quarantine of Cambodia Opposed by State Department; Cambodia Denies Reports | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/synagogue-group-lobbies-for-peace.html | Synagogue Group Lobbies For Peace | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/malawi-envoy-in-portugal.html | Malawi Envoy in Portugal | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/connally-does-not-expect-offer-of-top-defense-post.html | Connally Does Not Expect Offer of Top Defense Post | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/5-in-guevara-force-said-to-elude-trap.html | 5 IN GUEVARA FORCE SAID TO ELUDE TRAP | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/charles-vosburgh-jamaica-principal.html | CHARLES VOSBURGH, JAMAICA PRINCIPAL | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/recital-given-here-by-pierrat-sisters.html | RECITAL GIVEN HERE BY PIERRAT SISTERS | True | THEODORE STRONGIN. | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/all-soviet-rockets-orbited-by-troops-soviet-general-says.html | All Soviet Rockets Orbited by Troops, Soviet General Says | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/2-state-mohawk-chiefs-back-drafting-of-indians-disagree-with.html | 2 State Mohawk Chiefs Back Drafting of Indians.; Disagree With Indicted Youth Who Claimed Immunity Under U.S. Treaty | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System; Figures of the Twelve Federal Reserve Districts | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/screen-las-vegas-viewsdocumentary-made-of-nightclubs-shows.html | Screen: Las Vegas Views;Documentary Made of Nightclubs' Shows | True | HOWARD THOMPSON | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/communal-clashes-spread-in-malaysia.html | COMMUNAL CLASHES SPREAD IN MALAYSIA | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ray-charles-does-some-soulsearching-at-copa-singer-finally-appears.html | Ray Charles Does Some Soul-Searching at Copa; Singer Finally Appears on a Nightclub Stage Here Replaces Chorus Line With His Own Performers | True | By John S. Wilson | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/uaw-to-boycott-labor-convention-cites-talks-at-gm-uaw-will-boycott.html | U.A.W. to Boycott Labor Convention; Cites Talks at G.M.; U.A.W. Will Boycott Labor Parley Next Month | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/hundreds-attend-funeral-of-slain-jersey-student.html | Hundreds Attend Funeral Of Slain Jersey Student | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/kurdish-leader-threatens-to-boycott-iraqi-regime.html | Kurdish Leader Threatens To Boycott Iraqi Regime | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/peking-foreign-minister-appears-at-albanian-fete.html | Peking Foreign Minister Appears at Albanian Fete | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/subway-service-called-practically-normal.html | Subway Service Called 'Practically' Normal | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/kiesinger-declares-asian-trip-success.html | KIESINGER DECLARES ASIAN TRIP SUCCESS | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mcarthy-set-for-boston-college-adieu-college-sports-notes.html | M'Carthy Set for Boston College Adieu; College Sports Notes | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/police-here-making-more-arrests-but-in-only-20-of-felonies-table-of.html | Police Here Making More Arrests, but in only 20% of Felonies; Table of Arrest Rates for the City | True | By Peter Kihss | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/bragieri-of-italy-takes-lead-in-world-bowling-tourney.html | Bragieri of Italy Takes Lead In World Bowling Tourney | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/increased-costs-of-68-autos-help-push-up-consumer-prices-wholesale.html | Increased Costs of '68 Autos Help Push Up Consumer Prices; Wholesale Prices Drop Prices Rise Here | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/usc-dominates-allstar-eleven-simpson-3-other-trojans-on-upi.html | U.S.C. DOMINATES ALL-STAR ELEVEN; Simpson, 3 Other Trojans, on U.P.I. All-America | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/personal-finance-the-credit-dodge-an-examination-credit-in-stores.html | Personal Finance: The Credit Dodge; AN EXAMINATION: CREDIT IN STORES | True | By Isadore Barmash | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/charles-p-clark-60-lobbyist-in-capital.html | CHARLES P. CLARK, 60, LOBBYIST IN CAPITAL | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/fighting-at-dakto-breaks-out-anew-south-vietnamese-say-they-killed.html | FIGHTING AT DAKTO BREAKS OUT ANEW; South Vietnamese Say They Killed 130 From North Vietcong Driven From Post Special to The New York Times Allies Overwhelmed Casualties Are Identified | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/many-lose-money-in-south-of-france-as-gold-fever-dies-paris-gold.html | Many Lose Money In South of France As Gold Fever Dies; PARIS GOLD FEVER ENDS; MANY LOSE Some Speculators Lose | True | Special to The New York Times. | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ibm-unit-names-scranton.html | I.B.M. Unit Names Scranton | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/new-haven-plan-attacked-at-icc-hearing-some-creditors-hit-trustee.html | New Haven Plan Attacked at I.C.C. Hearing; Some Creditors Hit Trustee Proposals Before Examiner $125-Million Valuation NEW HAVEN PLAN HIT BY CREDITORS 'Aspects' Opposed Appeal on First Step Seeks Reported | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/marriage-planned-by-ann-reynolds.html | Marriage Planned By Ann Reynolds | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/us-and-iran-celebrate-the-end-of-aid-program.html | U.S. and Iran Celebrate the End of Aid Program | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/compensation-is-denied-to-salesman-for-injury.html | Compensation Is Denied To Salesman for Injury | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/and-his-money.html | ...and His Money | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/nixon-will-speak-at-javits-dinner-event-dec-11-will-also-be.html | NIXON WILL SPEAK AT JAVITS DINNER; Event Dec. 11 Will Also Be Campaign Fund Raiser Candidacy Not Announced | True | By Richard Witkin | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/tenneco-inc-selects-a-new-vice-chairman.html | Tenneco, Inc., Selects A New Vice Chairman | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/panel-to-study-auto-insurance-governor-names-10-to-find-system.html | PANEL TO STUDY AUTO INSURANCE; Governor Names 10 to Find System Fairer to Victims Panel Members Listed | True | By Joseph C. Ingraham | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/penguins-rout-seals-61.html | Penguins Rout Seals, 6-1 | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/salerno-4120-takes-remsen-by-three-lengths-at-aqueduct-trained-by.html | Salerno, $41.20, Takes Remsen By Three Lengths at Aqueduct; Trained by McMillan Garramone on Chamonix | True | By Joe Nichols | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/3-hippies-arrested-as-50-demonstrate-at-a-police-station.html | 3 Hippies Arrested As 50 Demonstrate At a Police Station | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/countess-telcki-has-son.html | Countess Telcki Has Son | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/tax-uncertainty-buffeting-bonds-market-thrashes-about-as-dealers.html | TAX UNCERTAINTY BUFFETING BONDS; Market Thrashes About as Dealers Await Action Bonds; Market Thrashes About as Tax Action Is Awaited by Dealers SURCHARGE PLAN CALLED A FACTOR $200-Million of Tax-Free Issues Are Offered-- Sales Results Vary Recent Issues | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/a-timely-device-that-turns-blue-and-makes-you-see-red-colors-merge.html | A Timely Device That Turns Blue and Makes You See Red; Colors Merge Vigila's Clocks | True | By Rita Reif | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/departure-of-mcnamara-deplored-by-schlesinger.html | Departure of McNamara Deplored by Schlesinger | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/vance-talks-return-makarios-to-a-central-role-some-compromises.html | Vance Talks Return Makarios to a Central Role; Some Compromises Needed Objections Likely | True | By Peter Grose Special To The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/6million-jewish-home-and-hospital-for-aged-is-dedicated-uptown.html | $6-Million Jewish Home and Hospital for Aged Is Dedicated Uptown | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/hawks-trip-flyers-31.html | Hawks Trip Flyers, 3-1 | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/carrier-names-vice-president.html | Carrier Names Vice President | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ford-fund-raises-urban-studies-aid-adds-108million-in-grants-to.html | FORD FUND RAISES URBAN STUDIES AID; Adds 10.8-Million in Grants to Four Universities | True | By Joseph Z. Herzberg | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/reds-boycott-athens-meeting.html | Reds Boycott Athens Meeting | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/helpwanted-advertising-rises-slightly-for-month.html | Help-Wanted Advertising Rises Slightly for Month | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/kidnapper-pleads-guilty.html | Kidnapper Pleads Guilty | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/3dparty-claims-on-docks-scored-ship-concerns-ask-relief-of-payment.html | 3D-PARTY CLAIMS ON DOCKS SCORED; Ship Concerns Ask Relief of Payment in Damage Suits Testifies For Groups Sees Rise in Costs | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/5000-new-police-proposed-in-city-sources-in-department-say-more-men.html | 5,000 NEW POLICE PROPOSED IN CITY; Sources in Department Say More Men Are Required to Make the Streets Safe 5,000 NEW POLICE PROPOSED IN CITY 4,000 Called Available Prevention Stressed Special Force Nearby | True | By Sylvan Fox | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mccarthy-buoys-kennedy-backers-they-see-expected-entry-as-helping.html | M'CARTHY BUOYS KENNEDY BACKERS; They See Expected Entry as Helping Their Cause Kennedy Backer's View Viewed as Stand-In | True | By John Herbers Special To The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/moslems-on-west-bank-get-gunpowder-for-rite.html | Moslems on West Bank Get Gunpowder for Rite | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/wisconsin-fines-funeral-homes-2-groups-penalized-for-ban-on.html | WISCONSIN FINES FUNERAL HOMES; 2 Groups Penalized for Ban on Advertising of Costs Members Total 14,000 | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/leafs-top-canadiens-21.html | Leafs Top Canadiens, 2-1 | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/two-get-five-years-over-50000-fraud.html | TWO GET FIVE YEARS OVER $50,000 FRAUD | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/white-pupils-end-boycott-of-school-in-madison-ill.html | White Pupils End Boycott Of School in Madison, Ill. | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/galbraith-decries-mnamaras-shift.html | GALBRAITH DECRIES M'NAMARA'S SHIFT | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/opposition-seated-in-seoul.html | Opposition Seated in Seoul | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/stress-on-success-by-jews-disputed-in-a-college-survey.html | Stress on Success By Jews Disputed In a College Survey | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/navy-eleven-changes-to-bolster-its-pass-defense.html | Navy Eleven Changes to Bolster Its Pass Defense | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/house-votes-a-curb-on-travel-expenses.html | HOUSE VOTES A CURB ON TRAVEL EXPENSES | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/investors-in-impressionism-enjoy-a-bull-market-the-march-of-prices.html | Investors in Impressionism Enjoy a Bull Market; The March of Prices Sisleys and Monets Zoom Investors Are Cautioned IMPRESSIONISTS: A GOLDEN PICTURE | | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/knicks-rout-royals-11999-and-move-to-4th-in-eastern-division-new.html | Knicks Rout Royals, 119-99, and Move to 4th in Eastern Division; NEW YORK BUILDS A 33-POINT LEAD Holds 105-72 Margin Late in 4th Period--Reed Scores 18 and Komives 15 Pistons Defeat Lakers Warriors Win, 113-95 | | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/electricity-output-rose-8-in-the-week.html | ELECTRICITY OUTPUT ROSE 8% IN THE WEEK | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/wyoming-couple-found-dead.html | Wyoming Couple Found Dead | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/ferenc-munnich-is-dead-at-81-premier-of-hungary-19581961-was-a.html | Ferenc Munnich Is Dead at 81; Premier of Hungary 1958-1961; Was a Communist 50 Years --Survived Policy Shifts and Leadership Changes An Old Bolshevik Aided in Overthrow No Policy Shifts | | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/soviet-scores-albanians.html | Soviet Scores Albanians | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/us-to-honor-captain.html | U.S. to Honor Captain | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/bridge-life-master-mens-pair-title-won-by-lewis-and-pender-scoring.html | Bridge; Life Master Men's Pair Title Won by Lewis and Pender Scoring Influence Felt | True | By Alan Truscott Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/duke-injured-wont-attend-ball.html | Duke, Injured, Won't Attend Ball | True | Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/kennedy-to-shun-democratic-fight-here-for-68-senate-nominee-bars.html | Kennedy to Shun Democratic Fight Here for '68 Senate Nominee; Bars Future Commitment Critic of War Policy | True | By Richard L. Madden Special to The New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/playoff-to-be-held-on-dec-31-if-jets-and-oilers-tie-for-title-about.html | Playoff to Be Held on Dec. 31 If Jets and Oilers Tie for Title; About Pro Football | True | By Dave Anderson | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/pouch-terminal-celebrates.html | Pouch Terminal Celebrates | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/sec-sets-study-of-investor-data-laws-requiring-full-public.html | S.E.C. SETS STUDY OF INVESTOR DATA; Laws Requiring Full Public Information on Securities to Be Assayed by Panel Changing Trends S.E.C. Sets Study of Investor Data | True | By John H. Allan Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/dexter-stockholders-sell-840000-shares-at-1425.html | Dexter Stockholders Sell 840,000 Shares at $14.25 | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/goldwater-backs-shift-of-mnamara.html | GOLDWATER BACKS SHIFT OF M'NAMARA | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/hebrew-home-to-gain.html | Hebrew Home to Gain | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/israeli-army-razes-west-bank-village-called-terrorist-base-school.html | Israeli Army Razes West Bank Village Called Terrorist Base; School Protest Ignored Tel Aviv Suburb Shelled | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/hanns-e-kuehner-64-dies-retired-securities-analyst.html | Hanns E. Kuehner, 64, Dies; Retired Securities Analyst | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/mafia-buys-clubs-for-homosexuals-private-status-gives-them-immunity.html | MAFIA BUYS CLUBS FOR HOMOSEXUALS; Private Status Gives Them Immunity on Controls MAFIA BUYS CLUBS FOR HOMOSEXUALS Dancing on 2 Floors 73 Establishments in City Underworld Moving Out | True | By Charles Grutzner | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/einstein-letters-in-london-auction-recipient-son-makes-vain-bid.html | EINSTEIN LETTERS IN LONDON AUCTION; Recipient's Son Makes Vain Bid--Widow Is Seller Hemingway Letters Taken | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/chess-tournament-for-the-blind-turns-up-a-brilliant-game.html | Chess; Tournament for the Blind Turns Ups a Brilliant Game | True | By Al Horowitz | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/it-may-be-dull-reading-but-its-light-news-of-dogs.html | It May Be Dull Reading, but It's Light; News of Dogs | True | By John Rendel | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/oconnor-finds-violations-at-food-processors-calls-conditions.html | O'Connor Finds Violations at Food Processors; Calls Conditions 'Deplorable and Dangerous' as He Seeks Data for Legislation | True | By C. Gerald Fraser | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/daytop-art-festival-near.html | Daytop Art Festival Near | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-11-30 | 1967-11-30 | https://www.nytimes.com/1967/11/30/archives/surgeons-ratify-grace-line-pact-first-agreement-of-its-type-raises.html | SURGEONS RATIFY GRACE LINE PACT; First Agreement of Its Type Raises Pay $82 a Month Many Benefits Unchanged | True | | 1995-11-16 | RE0000708820 | B00000386896 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/oberlin-code-distinguishes-marijuana-and-other-drugs.html | Oberlin Code Distinguishes Marijuana and Other Drugs | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/razing-of-a-tawdry-hotel-to-help-west-70s-area-apartment-building.html | Razing of a Tawdry Hotel to Help West 70's Area; Apartment Building to Rise on Site Expected to Aid in Bettering the Section 2-Sided Effort One of the Pioneers | True | By Murray Schumach | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/connally-white-house-guest.html | Connally White House Guest | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/santana-subdues-moore-in-3-sets-loser-fills-in-for-ailing-hewitt.html | SANTANA SUBDUES MOORE IN 3 SETS; Loser Fills In for Ailing Hewitt Drysdale Beats Onaties, 6-4, 6-2, 6-4 | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/town-hall-blooms-as-uta-graf-sings.html | TOWN HALL BLOOMS AS UTA GRAF SINGS | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-asks-europes-aid-debre-rejects-proposal-us-bids-europe-cooperate.html | U.S. Asks Europe's Aid; Debre Rejects Proposal; U.S. BIDS EUROPE COOPERATE MORE | True | Special to The New York Times. | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mcarthy-to-fight-johnson-policies-in-5-or-6-primaries-will-oppose.html | M'CARTHY TO FIGHT JOHNSON POLICIES IN 5 OR 6 PRIMARIES; Will Oppose Role in Vietnam in an Attempt to Prevent President's Nomination SEEKS WAR SETTLEMENT Senator Backs a Negotiated Peace Suggests He Would Accept Race by Kennedy Crowded Conference M'CARTHY TO FIGHT JOHNSON POLICIES Tanned, Trim Figure Dates and Prospects Others Are Listed | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mills-indicates-rise-in-tax-is-out-at-least-till-68-head-of-house.html | MILLS INDICATES RISE IN TAX IS OUT, AT LEAST TILL '68; Head of House Unit Appears More Receptive but Calls for Data on Spending Mills Indicates Rise in Income Taxes Is Out at Least Until '68 | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/violin-works-given-by-pina-carmirelli.html | VIOLIN WORKS GIVEN BY PINA CARMIRELLI | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/hoffa-witness-indicted.html | Hoffa Witness Indicted | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mrs-nat-holman.html | MRS. NAT HOLMAN | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/israel-announces-a-desalting-plan-new-method-is-reported-to-cut.html | ISRAEL ANNOUNCES A DESALTING PLAN; New Method is Reported to Cut Water Cost Sharply | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/peru-frees-bank-accounts-of-jersey-standard-unit.html | Peru Frees Bank Accounts Of Jersey Standard Unit | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/jenkins-assures-commons-on-loan-says-imf-did-not-attach-conditions.html | JENKINS ASSURES COMMONS ON LOAN; Says I.M.F. Did Not Attach 'Conditions' to Credit JENKINS ASSURES COMMONS ON LOAN | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/samuels-is-sworn-to-commerce-post.html | SAMUELS IS SWORN TO COMMERCE POST | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/british-epidemic-silences-farms-cattle-slaughtered-rural-life.html | BRITISH EPIDEMIC SILENCES FARMS; Cattle Slaughtered Rural Life Slowed by Quarantine 'Locked Cattle Indoors' Representative of the Area Epidemic Began Oct. 25 | True | By Alvin Sauster Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bucs-defeat-oaks-141119-before-381-fans-at-memphis.html | Bucs Defeat Oaks, 141-119, Before 381 Fans at Memphis | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/washington-the-trials-of-the-public-service-the-time-factor-the.html | Washington: The Trials of the Public Service; The Time Factor The Democratic System | True | By James Reston | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/ralph-hinegardner-to-marry-elena-citkowitz-next-friday.html | Ralph Hinegardner to Marry Elena Citkowitz Next Friday | True | Albert Gulda | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/jersey-farm-bill-receives-support-death-of-5-children-leads-to.html | JERSEY FARM BILL RECEIVES SUPPORT; Death of 5 Children Leads to Turnabout on Reform Speaker Sends Telegrams Opposed by Farm Bureau | True | By Ronald Sullivan Special To The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/major-league-players-threaten-action-as-owners-refuse-meet-with.html | Major League Players Threaten Action as Owners Refuse Meet With Them; GROUP SEEKS RISE IN MINIMUM PAY Reject Immediate Strike, but Plan Convention to Dramatize Demands | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/wisconsin-u-expels-3-in-a-war-protest.html | WISCONSIN U. EXPELS 3 IN A WAR PROTEST | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/fleet-command-changes.html | Fleet Command Changes | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/college-is-saved-by-student-drive-funds-stave-off-a-merger-of.html | COLLEGE IS SAVED BY STUDENT DRIVE; Funds Stave Off a Merger of Kentucky Southern 'A 'Student Victory' | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/woman-dies-in-athens-blast.html | Woman Dies in Athens Blast | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/blind-prevention-society-elects-new-president.html | Blind Prevention Society Elects New President | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/motorists-fines-to-rise-by-10-starting-today.html | Motorists' Fines to Rise By $10 Starting Today | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/princeton-to-raise-tuition-fees-200.html | PRINCETON TO RAISE TUITION FEES $200 | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/screen-thin-blue-bloodmusic-hall-is-offering-happiest-millionaire.html | Screen: Thin Blue Blood:Music Hall Is Offering 'Happiest Millionaire' 'An Uncommon Thief' | True | BY Bosley Crowther | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/fishermen-score-pact-with-soviet-us-sellout-is-charged-by-head-of.html | FISHERMEN SCORE PACT WITH SOVIET; U.S. 'Sellout' Is Charged by Head of Long Island Group | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mollet-says-the-french-left-favors-britain-in-market.html | Mollet Says the French Left Favors Britain in Market | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/advertising-avis-declares-war-on-bugs-new-agency-formed-trend-in-el.html | Advertising Avis Declares War on Bugs; New Agency Formed Trend in 'El Subway' Account Sails Away Rodale Names Officers Accounts People Addenda | True | By Philip H. Dougherty | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/soviet-six-routs-canadians.html | Soviet Six Routs Canadians | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/dm-bartash-fiance-of-betsy-ann-segal.html | D.M. Bartash Fiance Of Betsy Ann Segal | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mayor-asks-council-to-increase-gun-permit-fee-from-3-to-10.html | Mayor Asks Council to Increase Gun Permit Fee From $3 to $10; Processing Time Cited Tourism Loss Feared | True | By Ronald Maiorana | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/pacification-brings-new-hope-to-village-in-delta-nobody-is-hungry.html | Pacification Brings New Hope to Village in Delta; Nobody Is Hungry Population of Hamlets Bridges Link Hamlets | True | By Hanson W. Baldwin Special To The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/theater-apa-stages-gheldorodes-pantagleize-theatricality-stressed.html | Theater: A.P.A. Stages Gheldorode's 'Pantagleize'; Theatricality Stressed in Fine Production Flemish Writer Given Broadway Debut | True | By Clive Barnes | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/3-new-dresses-for-mrs-johnson.html | 3 New Dresses for Mrs. Johnson | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/vice-president-elected-at-rockefeller-center.html | Vice President Elected At Rockefeller Center | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/b-m-gives-losers-in-2-proxy-fights-seats-on-board-b-m-dissidents.html | B.& M. Gives Losers in 2 Proxy Fights Seats on Board; B.& M. DISSIDENTS GET BOARD SEATS | True | By Alexander R. Hammer | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures Twelve Federal Reserve Banks Combined Assets and Liabilities in Reserve Cities Individual Reserve Banks Maturity Distribution of Loans and Securities Basic Reserve Position 8 Major N.Y. Banks | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-literature-medal-is-presented-to-auden.html | U.S. Literature Medal Is Presented to Auden | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/convention-hall-planned-for-albany-area-suburb.html | Convention Hall Planned For Albany Area Suburb | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/genetic-chemical-dna-found-in-new-form-discovery-on-coast-may-help.html | Genetic Chemical DNA Found in New Form; Discovery on Coast May Help Clarify Acid's Workings | True | By Jane E. Brody | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/three-navy-players-miss-drill-because-of-virus-elias-optimistic-for.html | Three Navy Players Miss Drill Because of Virus; ELIAS OPTIMISTIC FOR ARMY CONTEST Speers, Lettieri and Kurka Stricken, but Expected to be Available Tomorrow Drastic Steps Taken | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/nikolais-triptych-is-given-premiere.html | NIKOLAIS 'TRIPTYCH' IS GIVEN PREMIERE | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/palmer-resigns-from-city-post-7th-aide-to-leave-under-lindsay.html | Palmer Resigns From City Post, 7th Aide to Leave Under Lindsay; Transportation Chief to Quit When New Authority Takes Over Next March 1 Position Downgraded | True | By Richard Witkinthe New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/foes-use-of-trail-in-laos-growing-ho-chi-minh-route-is-said-to.html | FOE'S USE OF TRAIL IN LAOS GROWING; Ho Chi Minh Route Is Said to Carry More Supplies 10,000 Workers Reported Charges Are Denied | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/schering-elects-director.html | Schering Elects Director | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/winston-guest-to-sell-500000-in-antiques-at-auction-tomorrow.html | Winston Guest to Sell $500,000 in Antiques at Auction Tomorrow; Invested in Airlines | True | By Marylin Benderthe New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/jewish-workshop-to-stageyiddish-theater-sampler.html | Jewish Workshop to StageYiddish Theater 'Sampler' | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/sisterhood-lists-bazaar.html | Sisterhood Lists Bazaar | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/suspect-is-held-in-student-death-grocery-clerk-surrenders-in.html | SUSPECT IS HELD IN STUDENT DEATH; Grocery Clerk Surrenders in Stabbing Over Cigarette Special Patrol Formed | True | The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/oas-to-ask-aides-resignation-for-politicking-dominican-delegate.html | O.A.S. to Ask Aide's Resignation for Politicking; Dominican Delegate Accuses Senior Staff Member of Having Used Threats | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/transport-news-flights-to-soviet-aircarrier-permits-remain-lone.html | TRANSPORT NEWS: FLIGHTS TO SOVIET; Air-Carrier Permits Remain Lone Obstacle to Service F.A.A. Approves Boeing Jet Plans to Sell Fleet Denied Longshoreman Is Barred $500 Pollution Fine Collected | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/cab-proposes-change-in-atlantic-charter-rules.html | C.A.B. Proposes Change In Atlantic Charter Rules | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bill-on-redwoods-backed-by-udall-he-indicates-administration-will.html | BILL ON REDWOODS BACKED BY UDALL; He Indicates Administration Will Support Senate Plan | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/harriman-back-after-talks-with-leaders-of-5-nations.html | Harriman Back After Talks With Leaders of 5 Nations | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/senate-sends-to-president-bill-on-park-foundation.html | Senate Sends to President Bill on Park Foundation | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/blood-clot-study-becoming-unified-research-into-heart-attacks-will.html | BLOOD CLOT STUDY BECOMING UNIFIED; Research Into Heart Attacks Will Focus on Thrombosis Move Toward Unity | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/portugal-flood-toll-at-457.html | Portugal Flood Toll at 457 | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/premiers-oppose-quebecs-demands-changing-of-1867-charter-is-debated.html | PREMIERS OPPOSE QUEBEC'S DEMANDS; Changing of 1867 Charter Is Debated at Parley Economic Problems Cited | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/farm-prices-lower-us-report-reveals.html | FARM PRICES LOWER, U.S. REPORT REVEALS | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/hawks-top-rockets-12987-end-2game-losing-streak.html | Hawks Top Rockets, 129-87, End 2-Game Losing Streak | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/doar-urged-to-seek-office-by-wisconsin-republicans.html | Doar Urged to Seek Office By Wisconsin Republicans | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bench-warrant-is-issued-for-arrest-of-learys-son.html | Bench Warrant Is Issued For Arrest of Leary's Son | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/a-code-is-adopted-by-auto-insurers-national-group-sets-policy-for.html | A CODE IS ADOPTED BY AUTO INSURERS; National Group Sets Policy for Fairness to Clients No Enforcement Procedure | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/president-alshaabi-inaugurated-in-south-yemen-glimpse-of-faceless.html | President al-Shaabi Inaugurated in South Yemen; Glimpse of 'Faceless Men' Nasser's Name Cheered | True | By Dana Adams Schmidt Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mrs-feinman-has-child.html | Mrs. Feinman Has Child | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/sports-of-the-times-spit-is-a-nasty-word-a-dry-run-the-foreigners.html | Sports of The Times; Spit Is a Nasty Word A Dry Run The Foreigners | True | By Arthur Daley | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/argentine-traffic-fines-up.html | Argentine Traffic Fines Up | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/price-cut-for-scotch-doubted-distillers-add-115-on-exports.html | Price Cut for Scotch Doubted; Distillers Add 11.5% on Exports | True | Special to The New York Times. | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mrs-ha-smith-senators-widow-active-force-in-washington-life-is-dead.html | MRS H.A. SMITH, SENATOR'S WIDOW; Active Force in Washington Life Is Dead at 87 | True | Special to The New York TimesAlan Richards, 1952 | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/foe-attacks-us-marines-near-conthien-killing-15-foe-attacks-us.html | Foe Attacks U.S. Marines Near Conthien, Killing 15; Foe Attacks U.S. Marines Near Conthien, Killing 15 Assault on Budop Repelled Rebuffed at Headquarters Scene of Earlier Battles 31 Bodies Found New Enemy Tactics | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/gis-in-vietnam-battle-a-new-enemy-tigers.html | G.I.'s in Vietnam Battle A New Enemy Tigers | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bigelow-watts-81-broker-with-clark-dodge-is-dead.html | Bigelow Watts, 81, Broker With Clark, Dodge, Is Dead | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/col-olds-takes-new-air-post.html | Col Olds Takes New Air Post | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/religious-objects-stolen-from-a-shop-at-vatican.html | Religious Objects Stolen From a Shop at Vatican | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/salzman-and-berio-presented-at-hunter-in-modern-series.html | Salzman and Berio Presented at Hunter In Modern Series | True | By Theodore Strongin | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/war-resisters-will-try-to-close-induction-center-here-sitin-and.html | War Resisters Will Try to Close Induction Center Here; Sit-in and Picketing Monday Aim for U.S. Showdown Garelik Is Assured of Legal Protest and No Violence Expected to be Arrested Want to Air Entire Issue Many Statutes Available Holmes Opinion Cited | True | By Sidney E. Zionthe New York Times (BY DON CHARLES) | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/the-mccarthy-challenge.html | The McCarthy Challenge | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/philadelphia-group-drops-suit-to-oust-police-head.html | Philadelphia Group Drops Suit to Oust Police Head | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/a-turnabout-in-ankara-vances-efforts-for-accord-on-cyprus-bring.html | A Turnabout in Ankara; Vance's Efforts for Accord on Cyprus Bring Marked Shift in Turkish Views Press Reflects Change 'Incredible Patience' Goodwill Undercut Intense Passions Emerge | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/stocks-on-amex-show-a-decline-prices-register-downturn-as-turnover.html | STOCKS ON AMEX SHOW A DECLINE; Prices Register Downturn as Turnover Slackens 26 New Highs Set Bendix Replaces Director | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/princeton-quintet-has-the-problem-of-finding-encore-petrie-is.html | Princeton Quintet Has the Problem of Finding Encore; Petrie Is Marksman | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/late-stars-goal-ties-canadiens-11-taylors-score-in-3d-period-ends.html | LATE STARS' GOAL TIES CANADIENS, 1-1; Taylor's Score in 3d Period Ends 5-Game Loss Streak Leafs Tie Wings, 3-3 Seals Down Flyers, 3-1 | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-soldier-asks-asylum-in-sweden.html | U.S. Soldier Asks Asylum in Sweden | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/java-dam-breaks-killing-112.html | Java Dam Breaks, Killing 112 | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/silver-prices-dip-copper-declines-possibility-of-moves-by-us-seen.html | SILVER PRICES DIP; COPPER DECLINES; Possibility of Moves by U.S. Seen Triggering Drops Spot Month Down SUGAR Commodity Bill Gains | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/miss-alice-newman-france-of-ira-jaffe.html | Miss Alice Newman France of Ira Jaffe | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/private-jet-crash-kills-3-at-orlando-fla-airport.html | Private Jet Crash Kills 3 at Orlando, Fla., Airport | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/tight-adefense-urged-on-france-nato-no-longer-important-chief-of.html | TIGHT A-DEFENSE URGED ON FRANCE; NATO No Longer Important, Chief of Staff Indicates France Has no ICBM's Balance Could Shift | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/first-anniversary-of-west-german-coalition-gets-little-notice-gains.html | First Anniversary of West German Coalition Gets Little Notice; Gains in Asian Relations Press Appears Tamer | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/a-magical-world-unfolds-work-snowballs-prizes-awarded.html | A Magical World Unfolds; Work "Snowballs" Prizes Awarded | True | The New York Times (by William E. Sauro) | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/article-3-no-title-truck-tonnage-fell-43-below-last-years-level.html | Article 3 -- No Title; Truck Tonnage Fell 4.3% Below Last Year's Level | True | Special to The New York Times. | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/money.html | Money | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/teachers-union-punished-by-loss-of-dues-checkoff-penalty-first.html | TEACHERS UNION PUNISHED BY LOSS OF DUES CHECKOFF; Penalty, First Under Taylor Law, Results From Strike Will Last a Year Alternatives Discussed TEACHERS UNION LOSES CHECKOFF | True | By Michael T. Kaufman | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/69day-track-strike-ends.html | 69-Day Track Strike Ends | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/dance-tudor-sums-up-agony-of-war-in-trumpets-specifics-of-pain-are.html | Dance: Tudor Sums Up Agony of War in 'Trumpets'; Specifics of Pain Are Brilliantly Delineated Ballet Theater Provides the Definitive Setting | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/devalued-mark-seen-in-tax-shift-german-revenuecollecting-change-is.html | DEVALUED MARK SEEN IN TAX SHIFT; German Revenue-Collecting Change Is Likely to Spur Exports, Curb Imports GATT Permission | True | By Clyde H. Farnsworth Special To the New York Times. | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/advice-on-birth-control-to-be-on-subway-cards.html | Advice on Birth Control To Be on Subway Cards | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/deadlock-in-the-oas.html | Deadlock in the O.A.S. | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/directory-to-dining-on-spaghetti-chili-or-a-sandwich.html | Directory to Dining on Spaghetti, Chili or a Sandwich | True | By Craig Claiborne | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/rail-tonmileage-shows-drop-of-22.html | RAIL TON-MILEAGE SHOWS DROP OF 2.2% | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/coast-colleges-act-to-curb-disorders.html | COAST COLLEGES ACT TO CURB DISORDERS | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/books-of-the-times-happy-booboopadoop-holidays-the-blondie-that-was.html | Books of The Times; Happy (Boo-Hoop-a-Doop) Holidays The Blondie That Was Routine and Otherwise | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/lassiter-widens-his-lead-over-breit-in-title-billiards.html | Lassiter Widens His Lead Over Breit in Title Billiards | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/philip-doyle.html | PHILIP DOYLE | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/indictment-is-obtained-against-2-bag-makers.html | Indictment Is Obtained Against 2 Bag Makers | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/teachers-strike-in-uruguay.html | Teachers Strike in Uruguay | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/objections-by-labor-and-rival-lines-are-overcome-northern-roads-win.html | Objections by Labor and Rival Lines Are Overcome; NORTHERN ROADS WIN MERGER BIDS | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/60-whooping-cranes-noted.html | 60 Whooping Cranes Noted | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/eisenhowers-grandson-to-wed-a-nixon-daughter-eisenhower-grandson-to.html | Eisenhower's Grandson to Wed a Nixon Daughter; Eisenhower Grandson to Marry a Nixon Daughter Wearing a Ring Attended Friends School | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/william-zimmermann.html | WILLIAM ZIMMERMANN | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/san-rafael-wilderness.html | San Rafael Wilderness | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/lake-pollution-parley-set.html | Lake Pollution Parley Set | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/senate-bids-johnson-seek-action-in-un-to-end-war-passes-by-82-to-0.html | Senate Bids Johnson Seek Action in U.N. to End War; Passes by 82 to 0 a Mansfield Resolution to Get Help From the Security Council Administration Aides Concerned SENATE PROPOSES JOHNSON U.N. BID No Formal Move | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/jersey-man-gives-yale-447million-for-building-fund.html | Jersey Man Gives Yale $4.7-Million For Building Fund | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mich-state-beats-liu-in-soccer-triumphs-40-to-gain-final-st-louis.html | MICH. STATE BEATS L.I.U. IN SOCCER; Triumphs, 4-0, to Gain Final St. Louis Tops Navy | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/baird-watson-card-67s.html | Baird, Watson Card 67's | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/3-rob-bank-2d-time-in-7-weeks-fleeing-with-23600-in-queens.html | 3 Rob Bank 2d Time in 7 Weeks, Fleeing With $23,600 in Queens | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/letters-to-the-editor-of-the-times-israel-criticized-governors.html | Letters to the Editor of The Times; Israel Criticized Governor's Parked Cars Medicaid Expenses Romney's Eligibility Value of Swahili | True | ELLEN O. SCHWARZALFRED A. KNOPFJOSEPH D. SULLIVAN, M.D.HARRY COTTONRUTH SCHACHTER MORGENTHAU | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/5th-bombing-hits-chicago.html | 5th Bombing Hits Chicago | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/wininger-suffers-stroke.html | Wininger Suffers Stroke | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/merrick-cancels-mata-hari-plans-will-close-musical-during-tryout-in.html | MERRICK CANCELS 'MATA HARI' PLANS; Will Close Musical During Tryout in Washington | True | By Sam Zolotow | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/reagan-in-address-to-legislative-unit-scores-coast-court.html | Reagan, in Address To Legislative Unit, Scores Coast Court | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/patrick-kavanagh-irish-poet-and-playwright-dies-in-dublin.html | Patrick Kavanagh, Irish Poet And Playwright, Dies in Dublin; Reputation for Eccentricity Said to Have Overshadowed Literary Achievements Country Boy in City | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/wood-field-and-stream-some-musing-on-lost-and-useless-art-of.html | Wood, Field and Stream; Some Musing on Lost and Useless Art of Training Geese as Live Decoys | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bill-on-districting-sent-to-president.html | BILL ON DISTRICTING SENT TO PRESIDENT | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/accuser-adamant-in-franzese-trial-admits-his-criminal-past-but.html | ACCUSER ADAMANT IN FRANZESE TRIAL; Admits His Criminal Past, but Sticks to His Story Cooperated in Jail Conceals Injection | True | By Edward C. Burks | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/old-sabbath-lamp-brings-8000-here.html | OLD SABBATH LAMP BRINGS $8,000 HERE | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/louisville-rooting-for-ellis-to-beat-bonavena-tomorrow-evening-fans.html | Louisville Rooting for Ellis to Beat Bonavena Tomorrow Evening; Fans Hoping He Will Keep Clay's Crown in Home Town Bout Is Semi-Final in Heavyweight Title Tourney | True | By Dave Anderson Special To the New York Times. | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bridge-kaplan-and-kay-take-lead-in-blue-ribbon-championship-bidding.html | Bridge; Kaplan and Kay Take Lead In Blue Ribbon Championship Bidding Continues Minnesota Gets U. S. Post | True | By Alan Truscottspecial To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/war-dead-from-this-area-are-identified-by-pentagon.html | War Dead From This Area Are Identified by Pentagon | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/market-weakens-in-light-trading-decline-gains-momentum-as-session.html | MARKET WEAKENS IN LIGHT TRADING; Decline Gains Momentum as Session Progresses Tax Uncertainty Cited LOSSES EXCEED RISES New Lows Top New Highs, Reversing the Pattern of 3 Previous Sessions Comment by Martin MARKET WEAKENS IN LIGHT TRADING Heads Active List Olin Stock Drops Montreal Bank Gains | True | By John J. Abele | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/brooklyn-college-fives-set-for-season-openers-tonight.html | Brooklyn College Fives Set For Season Openers Tonight | True | By Michael Strauss | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/4-hold-up-bank-in-madrid.html | 4 Hold Up Bank in Madrid | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/union-names-political-aide.html | Union Names Political Aide | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/lou-scozza.html | LOU SCOZZA | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/2857-chevrolets-recalled-for-tests.html | 2,857 CHEVROLETS RECALLED FOR TESTS | True | Special To The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/japanese-enters-33d-day-of-fast-for-vietnam-peace.html | Japanese Enters 33d Day Of Fast for Vietnam Peace | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/pound-sterling-rises-to-24211-canadian-dollar-dips-to-9260.html | Pound Sterling Rises to $2.4211; Canadian Dollar Dips to 92.60 | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/tariff-aide-says-cuts-will-stand-johnson-trade-envoy-admits.html | TARIFF AIDE SAYS CUTS WILL STAND; Johnson Trade Envoy Admits Protectionists Will Put Up a Vigorous Fight NEW BILL IS HELD OVER Change in Chemical Duties Deferred--Devaluation's Effect Called Small Martin Advocates Quotas | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/frederick-h-zimmer.html | FREDERICK H. ZIMMER | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/laiglon-selects-new-directors.html | L'Aiglon Selects New Directors | True | Terrian | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/calcutta-crippled-by-a-24hour-strike.html | CALCUTTA CRIPPLED BY A 24-HOUR STRIKE | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/outbreak-in-south-africa.html | Outbreak in South Africa | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/hourly-workers-to-go-on-salary-texas-instruments-to-make-change.html | HOURLY WORKERS TO GO ON SALARY; Texas Instruments to Make Change Starting Jan. 1 Paid Time Off A Goal of Labor | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/navy-plans-inquiry-on-f111-engine-cost.html | NAVY PLANS INQUIRY ON F-111 ENGINE COST | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/first-snow-of-the-season-ties-up-transportation-speed-limit-reduced.html | First Snow of the Season Ties Up Transportation; Speed Limit Reduced First Snow of the Season Ties Up Transportation | True | By Douglas Robinsonthe New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/gen-wheeler-sees-no-change-on-war.html | GEN. WHEELER SEES NO CHANGE ON WAR | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/atom-arms-gains-achieved-by-us-jackson-tells-of-advances-formerly.html | ATOM ARMS GAINS ACHIEVED BY U.S.; Jackson Tells of Advances Formerly Held Impossible Under Treaty Restrictions ATOM ARMS GAINS ACHIEVED BY U.S. Accepts Argument | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/salazar-reaffirms-policies-on-africa.html | SALAZAR REAFFIRMS POLICIES ON AFRICA | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/2-generations-clash-at-parley-on-jewish-hippie-motivations.html | 2 Generations Clash at Parley On Jewish Hippie Motivations | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/malaria-is-termed-major-war-factor.html | MALARIA IS TERMED MAJOR WAR FACTOR | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/montgomery-ahead-with-8underpar-64.html | MONTGOMERY AHEAD WITH 8-UNDER-PAR 64 | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/18-killed-in-quake-on-yugoslavalbanian-border-80-of-one-town.html | 18 Killed in Quake on Yugoslav-Albanian Border; 80% of One Town Destroyed Thousands Homeless 174 Are Reported Injured Water and Electricity Cut | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/yanks-purchase-a-shortstop-29-get-michael-of-dodgers-in-straight.html | YANKS PURCHASE A SHORTSTOP, 29; Get Michael of Dodgers in Straight Cash Deal Michael a Switch Hitter Reds Get Two Pitchers | True | Special to The New York Times. | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/six-in-filipino-patrol-slain.html | Six in Filipino Patrol Slain | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-tells-city-it-wont-approve-new-urban-renewal-projects.html | U.S. Tells City It Won't Approve New Urban Renewal Projects | True | By Steven V. Roberts | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/40-students-reported-held-in-5hour-madrid-protest.html | 40 Students Reported Held In 5-Hour Madrid Protest | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/5-of-9-local-emmys-won-by-channel-13-steiger-and-claire-bloom.html | 5 of 9 Local Emmys Won by Channel 13; Steiger and Claire Bloom Waterfront Pace Quickens | True | By George Gent | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/diamondshamrock-merger-approved-by-stockholders.html | Diamond-Shamrock Merger Approved by Stockholders | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/short-ribs-of-beef-on-menu.html | Short Ribs of Beef on Menu | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/emanuel-bedrick.html | EMANUEL BEDRICK | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-aide-backs-rise-size-of-deficit-tax-rise-backed-by-us-official.html | U.S. Aide Backs Rise; Size of Deficit TAX RISE BACKED BY U.S. OFFICIAL Supports Proposals | True | By Robert Walker | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/radiological-society-elects.html | Radiological Society Elects | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/profile-of-4-navy-deserters-men-without-compelling-goals-with.html | Profile of 4 Navy Deserters: Men Without Compelling Goals, With Dissatisfactions Focused by War; Lack of Compelling Goals Bailing's Feelings Went to Psychiatrist | True | By Barnard L. Collier | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mets-to-meet-yankees-in-exhibition-on-may-27.html | Mets to Meet Yankees In Exhibition on May 27 | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/peking-recognizes-state.html | Peking Recognizes State | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/negative-levy-is-urged-allowances-called-best-fords-president-for.html | Negative Levy Is Urged; Allowances Called Best FORD'S PRESIDENT FOR NEGATIVE TAX | True | By William D. Smiththe New York Times (BY PATRICK A. BURNS) | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/usbrazil-lines-to-split-up-trade-new-group-would-allocate-north.html | U.S.-BRAZIL LINES TO SPLIT UP TRADE; New Group Would Allocate North Atlantic Port Traffic Initial Provisions | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/pan-am-heliport-gets-68-license-foes-are-fed-up.html | Pan Am Heliport Gets '68 License; Foes Are 'Fed Up' | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/winners-in-interzone-cup-tennis.html | Winners in Interzone Cup Tennis | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/budgetary-problems-delay-queens-marina-start.html | Budgetary Problems Delay Queens Marina Start | True | By Steve Cady | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/zurn-completes-acquisition.html | Zurn Completes Acquisition | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/market-place-europe-expects-crisis-for-u-s.html | Market Place; Europe Expects Crisis for U. S. | True | By Robert Metz | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/building-orders-grow-to-record-october-contracts-reflect-rise-in.html | BUILDING ORDERS GROW TO RECORD; October Contracts Reflect Rise in Housing Activity BUILDING ORDERS GROW TO RECORD | True | By Thomas W. Ennis | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/white-plains-transformation-of-a-city-250million-involved.html | White Plains: Transformation of a City; $250-Million Involved | True | By Ralph Blumenthal Special To the New York Timesthe New York Times (By Jack Manning and Edward Hausner) | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/dollar-brand-plays-south-african-jazz.html | DOLLAR BRAND PLAYS SOUTH AFRICAN JAZZ | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/talk-of-ousting-mnamara-denied-white-house-and-bank-chief-rebut.html | TALK OF OUSTING M'NAMARA DENIED; White House and Bank Chief Rebut Capital Speculation Question on Fatigue Woods's Candidate | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/army-to-try-2-sergeants-in-alleged-spy-conspiracy.html | Army to Try 2 Sergeants In Alleged Spy Conspiracy | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/for-the-robbs-wedding-is-also-a-homecoming.html | For the Robbs, Wedding Is Also a Homecoming | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/broken-main-delays-school.html | Broken Main Delays School | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/canada-adds-5-to-income-taxes-alcohol-and-tobacco-levies-are-also.html | CANADA ADDS 5% TO INCOME TAXES; Alcohol and Tobacco Levies Are Also Increased Effect on the Budget | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/illegal-dumpers-face-jail-terms.html | ILLEGAL DUMPERS FACE JAIL TERMS | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-itemizes-changes-in-its-credit-abroad.html | U.S. Itemizes Changes In Its Credit Abroad | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/survives-102d-snake-bite.html | Survives 102d Snake Bite | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/rosemary-casals-upsets-mrs-court.html | ROSEMARY CASALS UPSETS MRS. COURT | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/lindsay-opposes-adding-to-police-differs-with-officials-says.html | LINDSAY OPPOSES ADDING TO POLICE; Differs With Officials Says Civilians Will Do Desk Jobs Mayor Opposes Adding 5,000 to Police Force | True | By Sylvan Fox | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/index-of-human-misery.html | Index of Human Misery | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/negro-convicted-of-rape-execution-set-in-georgia.html | Negro Convicted of Rape; Execution Set in Georgia | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/shopping-becomes-a-comedy-of-errors-for-tourists-and-merchants-in.html | Shopping Becomes a Comedy of Errors for Tourists and Merchants in Paris | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/cheng-tienfong-67-a-chinese-educator.html | CHENG TIEN-FONG, 67, A CHINESE EDUCATOR | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/crisis-in-hong-kong-is-eased-by-accord-hong-kong-crisis-eased-by.html | Crisis in Hong Kong Is Eased by Accord; HONG KONG CRISIS EASED BY ACCORD | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/port-makes-gains-in-massachusetts-only-air-cargo-tonnage-is-dawn.html | PORT MAKES GAINS IN MASSACHUSETTS; Only Air Cargo Tonnage Is Dawn Because of Strike Investment Income Up New Garage Opens | True | Special to The New York Times. | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/five-narragansett-winners-are-ridden-by-carrozzella.html | Five Narragansett Winners Are Ridden by Carrozzella | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/foreign-affairs-the-black-mans-burden-collapse-of-colonialism-a.html | Foreign Affairs: The Black Man's Burden; Collapse of Colonialism A Period of Stagnation Foreign Charity | True | By C.L Sulzberger | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/ncaa-prohibits-rutgers-from-tourneys-for-2-years.html | N.C.A.A. Prohibits Rutgers From Tourneys for 2 Years | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/storm-curtails-sports-schedule-yonkers-3-thoroughbred-tracks-cancel.html | STORM CURTAILS SPORTS SCHEDULE; Yonkers, 3 Thoroughbred Tracks Cancel Cards | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/british-diplomat-appointed.html | British Diplomat Appointed | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mort-sahl-show-canceled.html | Mort Sahl Show Canceled | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/pound-circulation-rose-246million-in-the-week.html | Pound Circulation Rose 24.6-Million in the Week | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/cbs-to-aid-artists-in-technical-areas.html | C.B.S. TO AID ARTISTS IN TECHNICAL AREAS | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/weather-limits-size-of-crowd-at-aqueduct-and-speeds-up-racing.html | Weather Limits Size of Crowd at Aqueduct and Speeds Up Racing Program; TIME SHORTENED BETWEEN RACES Crowd of 17,607 on Hand Despite Snow and Cold Guest Room Victor A Point of Necessity | True | By Joe Nichols | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/twu-men-picket-union-to-protest-election-system.html | T.W.U. Men Picket Union To Protest Election System | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/plane-hits-deer-on-takeoff.html | Plane Hits Deer on Take-Off | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/eban-gives-protest-to-french-envoy.html | EBAN GIVES PROTEST TO FRENCH ENVOY | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/hungarian-leaves-moscow.html | Hungarian Leaves Moscow | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/news-of-realty-exporter-leases-drake-gets-madison-ave-floor-for.html | NEWS OF REALTY: EXPORTER LEASES; Drake Gets Madison Ave. Floor for $1-Million 205 Banks in Midtown | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/art-preview-to-aid-boys-harbor.html | Art Preview to Aid Boys Harbor | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-official-lauds-latin-aid-program.html | U.S. OFFICIAL LAUDS LATIN AID PROGRAM | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bonds-market-takes-a-spill-as-issues-lag-or-are-postponed-two.html | Bonds: Market Takes a Spill as Issues Lag or Are Postponed; TWO OFFERINGS FAIL TO APPEAR Corporate, With AA Rating, Sells Slowly Long-Term Governments Decline | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/fire-at-vietnam-depot.html | Fire at Vietnam Depot | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/draft-counselor-reclassified-1a-quit-duties-at-columbia-on-notice.html | DRAFT COUNSELOR RECLASSIFIED 1-A; Quit Duties at Columbia on Notice by Arkansas Board | True | By Homer Bigart | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/fire-bomb-kills-a-greek.html | Fire Bomb Kills a Greek | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/television.html | Television | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/makarios-opportunity.html | Makarios' Opportunity | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/transport-unions-urged-to-team-up-rail-clerks-head-proposes-a.html | TRANSPORT UNIONS URGED TO TEAM UP; Rail Clerks' Head Proposes a Nationwide Conference | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/party-sunday-will-aid-old-merchants-house.html | Party Sunday Will Aid Old Merchant's House | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/vibrancy-of-prints-intrigues-designer.html | Vibrancy of Prints Intrigues Designer | True | By Enid Nemy the New York Times (BY MEYER LIEBOWITZ) | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/britain-cedes-arabian-islands.html | Britain Cedes Arabian Islands | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/women-of-st-georgs-list-a-christmas-fair.html | Women of St. George's List a Christmas Fair | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/perez-yields-louisiana-post-son-is-named-successor.html | Perez Yields Louisiana Post; Son Is Named Successor | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/ryan-of-browns-healthy-now-wife-says-reports-of-injuries-have-been.html | Ryan of Browns 'Healthy' Now; Wife Says Reports of Injuries Have Been Dramatized | True | By William N. Wallace | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/the-mcnamara-fadeout-presidential-power-in-action-his-release.html | The McNamara Fadeout: Presidential Power in Action.; His Release Depicts How Wish Is Law in White House | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bangor-punta-bids-for-coast-concern-companies-take-merger-actions.html | Bangor Punta Bids For Coast Concern; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/campbell-soup-lifts-profit-61-sales-in-october-quarter-dip-11-below.html | CAMPBELL SOUP LIFTS PROFIT 6.1%; Sales in October Quarter Dip 1.1% Below 1966 Carrier Corp. Tiffany &Co. J.J. Newberry Co. Automatic Retailers Brown Shoe Co. Lane Bryant | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/merger-by-allis-quickly-assailed-large-shareholder-calls-an-earlier.html | MERGER BY ALLIS QUICKLY ASSAILED; Large Shareholder Calls an Earlier Offer Superior Company's Head Disagrees MERGER BY ALLIS QUICKLY ASSAILED | True | By Leonard Sloane | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/susan-sdailey-to-be-the-bride-of-cl-lohse.html | Susan S.Dailey To Be the Bride Of C.L. Lohse | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-issues-proposed-code-on-safety-of-imported-cars.html | U.S. Issues Proposed Code On Safety of Imported Cars | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/dollar-defended-by-us-expansion-of-credit-abroad-federal-reserve-in.html | DOLLAR DEFENDED BY U.S. EXPANSION OF CREDIT ABROAD; Federal Reserve Increases 'Swap' Agreements With Foreign Central Banks PARIS ROLE UNCHANGED Overseas Claim on Nation's Gold Stock Reported Up by $1-Billion in a Week How Method Works Dollar Defended With 'Swap' Credit Important Indicator | True | By H. Erich Heinemann | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/music-two-brandenburg-concertos-berlin-philharmonic-is-led-by.html | Music: Two 'Brandenburg' Concertos; Berlin Philharmonic Is Led by Karajan Baroque Spell Broken by Grand Piano | True | By Harold C. Schonberg | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/liberal-world-banker-george-david-woods-steadily-upward-he-liked.html | Liberal World Banker; George David Woods Steadily Upward He Liked His Job | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/pennsylvania-seeks-tracks.html | Pennsylvania Seeks Tracks | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/palitzer-awards-add-feature-photography.html | Palitzer Awards Add Feature Photography | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/hanoi-sees-johnson-setback.html | Hanoi Sees Johnson Setback | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/garden-books-judy-garland.html | Garden Books Judy Garland | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/mccarthy-statement-on-entering-the-1968-primaries-intention-to.html | McCarthy Statement on Entering the 1968 Primaries; Intention to Escalate Areas of Responsibility Sees No Great Threat | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/us-court-refuses-to-ban-triticut-follies-to-public.html | U.S. Court Refuses to Ban 'Triticut Follies' to Public | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/recruiting-by-guard-is-reduced-sharply-guard-recruiting-reduced.html | Recruiting by Guard Is Reduced Sharply; GUARD RECRUITING REDUCED SHARPLY Reservists Abroad Affected | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/inca-youth-without-any-limbs-finds-skills-here-12-years-of.html | Inca Youth Without Any Limbs Finds Skills Here; 12 Years of Rehabilitation Enabling Him to Return Home Independent | True | By Robert Reinhold | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bomb-is-just-piece-of-pipe.html | 'Bomb' Is Just Piece of Pipe | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/miss-cathy-crawford-engaged-to-navy-man.html | Miss Cathy Crawford Engaged to Navy Man | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bundy-to-lindsay-to-albany.html | Bundy to Lindsay to Albany | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/american-woman-doctor-treats-mental-patients-in-saigon-most-pay.html | American Woman Doctor Treats Mental Patients in Saigon; Most Pay Nothing | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/3-get-1000-awards-for-work-among-minorities.html | 3 Get $1,000 Awards for Work Among Minorities | True | By Will Lissner | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/detroit-publishers-reject-proposal-on-wage-talks.html | Detroit Publishers Reject Proposal on Wage Talks | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/lindsay-submits-the-bundy-report-on-school-reorganization-to.html | Lindsay Submits the Bundy Report on School Reorganization to Legislators | True | By Leonard Buder | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/ruling-puts-quick-end-to-new-haven-hearing.html | Ruling Puts Quick End To New Haven Hearing | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/eisenhowers-in-abilene.html | Eisenhowers in Abilene | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/wilson-marine-transit-appoints-a-president.html | Wilson Marine Transit Appoints a President | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/bread-basket-drive-is-set.html | 'Bread Basket' Drive Is Set | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/war-over-cyprus-averted-by-pact-procedural-details-between-greece.html | WAR OVER CYPRUS AVERTED BY PACT; Procedural Details Between Greece and Turkey Delay Formal Announcement Forces Will Withdraw WAR OVER CYPRUS AVERTED BY PACT Independence Respected Vance Is Hopeful Details Not Disclosed Diplomats See Problems Turkish Forces Still Alerted U.N. Expects Announcement | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/interim-report-planned.html | Interim Report Planned | True | Special to The New York Times | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-01 | 1967-12-01 | https://www.nytimes.com/1967/12/01/archives/navy-carries-the-torch-just-to-get-army's-goat.html | Navy Carries the Torch Just to Get Army's Goat | True | | 1995-11-16 | RE0000708827 | B00000388270 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/spartans-chain-raises-earnings-but-october-quarter-sales-dip-below.html | SPARTANS CHAIN RAISES EARNINGS; But October Quarter Sales Dip Below 1966 Level Seny Corporation Arian Stores Rex Chainbelt | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/arlington-seeks-nighttime-racing-program-for-thoroughbreds-under.html | ARLINGTON SEEKS NIGHTTIME RACING; Program for Thoroughbreds Under Lights Is Likely | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/wachtler-to-seek-nassau-judgeship.html | WACHTLER TO SEEK NASSAU JUDGESHIP | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/south-korea-will-import-18-oceangoing-freighters.html | South Korea Will Import 18 Ocean-Going Freighters | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/how-rivals-compare.html | HOW RIVALS COMPARE | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/screen-japanese-schoolryo-kinashita-drama-opens-at-55th-st.html | Screen: Japanese 'School';Ryo Kinashita Drama Opens at 55th St. | True | By Howard Thompson | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/rising-hostility-to-jews-is-seen-extremists-of-right-and-left-are.html | RISING HOSTILITY TO JEWS IS SEEN; Extremists of Right and Left Are Blamed at Parley A Coalition Urged Pamphlet Is Published | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/alan-t-waterman-75-dead-led-national-science-foundation-physicist.html | Alan T. Waterman, 75, Dead; Led National Science Foundation; Physicist Pioneered Ways Government Could Aid and Use Research Nation's Guide in Science Honored by Physicists Early Days of Radar | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/stalin-sons-death-now-put-in-italy.html | STALIN SON'S DEATH NOW PUT IN ITALY | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/connally-scores-race-by-mcarthy-terms-him-stalkinghorse-for-kennedy.html | CONNALLY SCORES RACE BY M'CARTHY; Terms Him 'Stalking-Horse' for Kennedy Candidacy Action Deplored Arrives in Paris Morse Neutral | True | By Will Lissner | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/spain-freezes-meal-prices-in-hotels-and-restaurants.html | Spain Freezes Meal Prices In Hotels and Restaurants | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/don-redlich-dances-at-hunter-college.html | DON REDLICH DANCES AT HUNTER COLLEGE | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/princeton-hockey-victor.html | Princeton Hockey Victor | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/alaska-ferry-bid-accepted.html | Alaska Ferry Bid Accepted | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/investment-banker-chides-regulators-us-regulators-chided-for-zeal | Investment Banker Chides Regulators; U.S. REGULATORS CHIDED FOR ZEAL | True | By John H. Allan Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/chrysler-recalling-8200-of-its-autos-for-a-safety-check-canada.html | Chrysler Recalling 8,200 of Its Autos For a Safety Check; Canada Recall Set | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/bridge-vital-overtrick-helps-keep-charles-coon-in-contention.html | Bridge:; Vital Overtrick Helps Keep Charles Coon in Contention | True | By Alan Trusscottspecial To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/clint-hill-to-head-white-house-guards.html | CLINT HILL TO HEAD WHITE HOUSE GUARDS | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/vernon-holleman-jr-to-marry-miss-elizabeth-christenberry.html | Vernon Holleman Jr. to Marry Miss Elizabeth Christenberry | True | Special to The New York TimesGordon | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cincinnati-mayor-named-by-council.html | Cincinnati Mayor Named by Council | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cordero-rides-3-winners-including-encanta-in-feature-event-at.html | Cordero Rides 3 Winners, Including Encanta in Feature Event, at Aqueduct; PUERTO RICAN ACE WINS NO. 267 HERE Garramone Also Scores a Triple--13,671, Smallest Crowd of Year, Attend Jim J. Choice Today | True | By Joe Nichols | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/butcher-robbed-of-6200.html | Butcher Robbed of $6,200 | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/college-football-today.html | College Football Today | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/a-big-bullion-shipment-sent-by-us-to-britain.html | A Big Bullion Shipment Sent By U.S. to Britain | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/makarios-holds-up-cyprus-agreement-agreement-on-cyprus-is-held-up.html | Makarios Holds Up Cyprus Agreement; Agreement on Cyprus Is Held Up by Makarios | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/exsenator-harry-shapiro-pennsylvania-democrat-80.html | Ex-Senator Harry Shapiro, Pennsylvania Democrat, 80 | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/poomperish-with-few-cars-goes-its-leisurely-way.html | Poomperish, With Few Cars, Goes Its Leisurely Way | True | By Tillman Durdin Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/brain-trust-aids-jakarta-regime-economic-successes-result-under-the.html | BRAIN TRUST AIDS JAKARTA REGIME; Economic Successes Result Under 'the Professors' Successes Achieved Unemployment Rises At Office by 10:30 | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/soldier-who-spent-time-home-is-freed.html | SOLDIER WHO SPENT TIME HOME IS FREED | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/foreign-trade-promoted.html | Foreign Trade Promoted | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/gregory-will-drive-new-500-car-vehicle-also-will-be-entry-in-usac.html | Gregory Will Drive New 500 Car; Vehicle Also Will Be Entry in U.S.A.C. Road Events Bryant Racer Being Built on Coast Is Nearly Done Third Rose for Bryant | True | By John Radosta | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/imperial-ball-held-at-plaza-without-its-guests-of-honor.html | Imperial Ball Held at Plaza Without Its Guests of Honor | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/new-books-paperback-originals-hardcover-reprints.html | New Books; Paperback Originals Hardcover Reprints | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/jersey-pta-sale-today.html | Jersey P.T.A. Sale Today | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/koota-concedes-frisking-error-asks-high-court-to-reverse-conviction.html | KOOTA CONCEDES 'FRISKING' ERROR; Asks High Court to Reverse Conviction but Uphold Law One of Three Cases A Defense View | True | By Sidney E. Zion | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/bonds-drift-down-after-modest-rally-bonds-prices-move-in-both.html | Bonds Drift Down After Modest Rally; Bonds: Prices Move in Both Directions, but the Trend Is Down GOVERNMENT LIST RALLIES SLIGHTLY But the Notes End Session on the Downside--Rumors on Discount Rate Cited | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/harmstorf-germany-wins-opener-in-55meter-sailing.html | Harmstorf, Germany, Wins Opener in 5.5-Meter Sailing | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/hunter-beats-pace-9286.html | Hunter Beats Pace, 92-86 | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/washington-gets-new-police-head-in-fight-on-crime-21point-program.html | WASHINGTON GETS NEW POLICE HEAD IN FIGHT ON CRIME; 21-Point Program Instituted by Capital's Government Under Johnson Prodding PUBLIC SUPPORT SOUGHT Former New Yorker Named to Top Post--Expansion of Force is Planned High Pay for Director More Reforms Planned WASHINGTON GETS NEW POLICE HEAD Chief Pledges Support | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/the-cast.html | The Cast | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/rutgers-five-wins-10074.html | Rutgers Five Wins, 100-74 | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/modern-management-aids-fiat-auto-rise-shift-in-tastes-and-economic.html | Modern Management Aids Fiat Auto Rise; Shift in Tastes and Economic Vigor of Italy Lift Sales Wide Line a Sign of Detroit's Influence on Turin Maker MODERN METHODS AID FIAT CAR RISE | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/curran-deplores-new-fishing-pact-predicts-congress-trouble-for.html | CURRAN DEPLORES NEW FISHING PACT; Predicts Congress Trouble for Accord With Soviet | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/danish-couple-put-emphasis-on-readytowear-fashions-his-fathers.html | Danish Couple Put Emphasis on Ready-to-Wear Fashions; His Father's Factory Sold in Stores Here | True | By Bernadine Morris the New York Times (BY JOHN ORRIS) | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/joan-sutherland-in-london-norma.html | JOAN SUTHERLAND IN LONDON 'NORMA' | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/vote-on-stock-split-set.html | Vote on Stock Split Set | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/27-dead-in-malay-rioting.html | 27 Dead in Malay Rioting | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/foam-furniture-is-bouncing-into-the-spotlight-italy-in-the-lead.html | Foam Furniture Is Bouncing Into the Spotlight; Italy in the Lead Still Prototypes A Study in Angles | True | By Rita Reifthe New York Times Studio (BY BILL ALLER) | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/yearlong-battle-for-lankenheimer-is-won-by-condec-condec-acquires.html | Year-Long Battle For Lankenheimer Is Won by Condec; CONDEC ACQUIRES VALVE PRODUCER | True | By David Dworsky Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/tribe-in-venezuela-addicted-to-tobacco-uses-hallucinogens.html | Tribe in Venezuela, Addicted to Tobacco, Uses Hallucinogens | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/bridal-in-chappaqua-for-joan-friedman.html | Bridal in Chappaqua For Joan Friedman | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/john-lotz-gets-a-67-to-lead-golf-on-134.html | JOHN LOTZ GETS A 67 TO LEAD GOLF ON 134 | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/emerson-is-upset-in-net-semifinal-bowrey-wins-in-three-sets-roche.html | EMERSON IS UPSET IN NET SEMI-FINAL; Bowrey Wins in Three Sets --Roche Also Gains Final | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/rules-eased-for-new-year.html | Rules Eased for New Year | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/spain-tops-south-africa-in-doubles-to-lead-interzone-final-21.html | Spain Tops South Africa in Doubles to Lead Interzone Final, 2-1; SANTANA, ARILLA VICTORS IN 3 SETS McMillan and Drysdale Beaten, 6-4, 6-3, 13-11, in Davis Cup Play | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/antiques-revival-of-interest-in-renaissance-revival-19thcentury.html | Antiques: Revival of Interest in Renaissance Revival; 19th-Century Furniture Is Regaining Favor Style Is Noted for Size and Sober Lines | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/language-riots-in-india-spread-to-3-other-cities.html | Language Riots in India Spread to 3 Other Cities | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/2-priests-penalized-in-marriage-of-3d.html | 2 PRIESTS PENALIZED IN MARRIAGE OF 3D | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/llewelyn-roberts-real-estate-man.html | LLEWELYN ROBERTS, REAL ESTATE MAN | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/demolition-of-imperial-hotel-begins-despite-pleas-wright-in-japan.html | Demolition of Imperial Hotel Begins Despite Pleas; Wright in Japan for 3 Years | True | Special to The New York Times United Press International Radiophoto | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/company-names-mcluhan.html | Company Names McLuhan | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/money.html | Money | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/britains-economic-plight-linked-to-socialist-trend.html | Britain's Economic Plight Linked to Socialist Trend | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/bartell-media-votes-dividend.html | Bartell Media Votes Dividend | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/madrid-aide-sees-de-gaulle.html | Madrid Aide Sees de Gaulle | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/canada-and-inflation-pearson-is-seeking-to-battle-rises-in-both.html | Canada and Inflation; Pearson Is Seeking to Battle Rises In Both Prices and Unemployment A Subtle Problem CANADA BATTLES INFLATION MOOD Publicity on Prices More Deficits Seen Bankers' Viewpoint | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/woman-heads-oxford-union.html | Woman Heads Oxford Union | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/chicago-jail-inquiry-set.html | Chicago Jail Inquiry Set | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/snow-leaves-shoveling-serenity-and-tieups-in-its-trail-a-cold.html | Snow Leaves Shoveling, Serenity and Tie-Ups in Its Trail; A Cold Morning Salting the Streets | True | By David Burnham the New York Times the New York Times (BY NEAL BOENXI BY EDWARD HAUSNER) | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/shanker-assails-loss-of-checkoff-teachers-leader-calls-it-move-to.html | SHANKER ASSAILS LOSS OF CHECKOFF; Teachers' Leader Calls It Move to Inhibit T.W.U. Legal Action Studied | True | By M.a. Farber | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/testing-federal-school-aid.html | Testing Federal School Aid | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/personalloan-rise-brings-an-increase-in-consumer-credit-consumer.html | Personal-Loan Rise Brings an Increase In Consumer Credit; CONSUMER CREDIT SHOWS INCREASE | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/entertainment-events-opera-concerts-dance-cabaret.html | Entertainment Events; Opera Concerts Dance Cabaret | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/a-vietcong-envoy-reported-seized-agent-arrested-by-saigon-police-is.html | A VIETCONG ENVOY REPORTED SEIZED; Agent Arrested by Saigon Police Is Said to Have Sought to See Bunker A VIETCONG ENVOY REPORTED SEIZED Won't Deny Meeting Plan Loan Tells of Pressure | True | By R. W. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/maker-of-tv-parts-is-killed-as-3-take-6000-in-brooklyn.html | Maker of TV Parts Is Killed as 3 Take $6,000 in Brooklyn | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/the-age-of-cynicism.html | The Age of Cynicism... | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/top-scientists-recall-birth-of-atomic-age-25-years-ago-today-calm.html | Top Scientists Recall Birth of Atomic Age 25 Years Ago Today; 'Calm and Relaxed' Squad | True | By Walter Sullivan Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/mazzinghi-retains-title-stopping-gonzales-in-4th.html | Mazzinghi Retains Title, Stopping Gonzales in 4th | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/princeton-tops-army-five-6259-tigers-rally-to-win-after-trailing.html | PRINCETON TOPS ARMY FIVE, 62-59; Tigers Rally to Win After Trailing Most of Way Tigers Take Over Fouls Hurt Army | True | By Gordon S. White Jr. Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/howard-frye-mandolinist-dies-played-bazouki-in-illya-darling.html | Howard Frye, Mandolinist, Dies; Played Bazouki in 'Illya Darling' | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/israel-asserts-egyptian-antiaircraft-guns-downed-patrol-plane.html | Israel Asserts Egyptian Antiaircraft Guns Downed Patrol Plane | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/jets-activate-rademacher-for-game-with-broncos.html | Jets Activate Rademacher For Game With Broncos | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/rockefeller-sees-a-nixon-problem-says-reagan-may-draw-his-supposed.html | ROCKEFELLER SEES A NIXON PROBLEM; Says Reagan May Draw His Supposed Support Asked About Romney | True | By Richard L. Madden Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/138-die-as-java-dam-breaks.html | 138 Die as Java Dam Breaks | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/jets-down-ducks-64.html | Jets Down Ducks, 6-4 | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/unions-told-to-aid-entry-of-negroes-but-meany-warns-building-trades.html | UNIONS TOLD TO AID ENTRY OF NEGROES; But Meany Warns Building Trades to Keep Standards 3 Weeks of Meetings Points to Many Gains Delegates Criticize Revisions | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/2-savings-banks-lose-merger-bid-move-by-new-york-bank-for-savings.html | 2 SAVINGS BANKS LOSE MERGER BID; Move by New York Bank for Savings and Queens County Savings Bank Stopped BROAD RULING IS GIVEN State Official Says Benefits to Public Should Be of Major Significance Sale Ruled Illegal 2 SAVINGS BANKS LOSE MERGER BID | True | By H. Erich Heinemann | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/joel-greys-successor-signed.html | Joel Grey's Successor Signed | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/3-jets-downed-egypt-says.html | 3 Jets Downed, Egypt Says | True | Special To The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/james-volpe.html | JAMES VOLPE | True | Special To The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/3-east-african-nations-inaugurate-trade-bloc.html | 3 East African Nations Inaugurate Trade Bloc | True | By Lawrence Fellows Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/west-of-lakers-set-to-face-knicks-at-garden-tonight.html | West of Lakers Set to Face Knicks at Garden Tonight | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/commodities-platinum-off-as-profit-taking-continues-silver-prices.html | Commodities: Platinum Off as Profit Taking Continues; Silver Prices Up; SUGAR COTTON | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/fete-for-marshall-newton.html | Fete for Marshall Newton | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/any-strike-at-gm-is-put-off-to-1968-union-seeks-pact-by-dec-14-but.html | ANY STRIKE AT G.M. IS PUT OFF TO 1968; Union Seeks Pact by Dec. 14 but Would Not Walk Out Until After Holidays ANY STRIKE AT G.M. IS PUT OFF TO 1968 Wage Pattern Set | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/us-steel-raises-price-of-major-line-5-a-ton-used-in-cars-us-steel.html | U.S. Steel Raises Price Of Major Line 5 a Ton; Used in Cars U.S. STEEL RAISES PRICE OF KEY LINE | True | By Gerd Wilcke | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/late-gains-lift-a-mixed-market-is-steel-price-increases-and-gm.html | LATE GAINS LIFT A MIXED MARKET; I.S. Steel Price Increases and G.M. Strike-Threat Delay Spur Rally DOW UP 3.35 AT 879.16 726 Issues Rise, 528 Off-- American Photocopy and Brunswick Lead Activity Volume Increases LATE GAINS LIFT A MIXED MARKET Participant in Project | True | By John J. Abele | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/soviet-indian-news-accord.html | Soviet-Indian News Accord | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/russian-prelate-ends-visit-to-us-national-church-group-aide-joins.html | RUSSIAN PRELATE ENDS VISIT TO U.S.; National Church Group Aide Joins Him in Peace Plea Communique Signed Exchange 'Shaloms' | True | By George Dugan | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/accord-already-initialed.html | Accord Already Initialed | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/royal-school-laboratories.html | Royal School Laboratories | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/letters-to-the-editor-of-the-times-route-for-new-east-side-subway.html | Letters to the Editor of The Times; Route for New East Side Subway To Reply to de Gaulle Rising Medical Costs Praise for Imperial Hotel Loyalty Oaths City Planner New York, Sept. 17, 1967 RICHARD W. BAKER Princeton, N. J., Nov. 29, 1967 L.G. THARAULT, M.D. Winooski, Vt., Nov. 21, 1967 BEN RAEBURN New York, Nov. 27, 1967 K.M. KLOTZBURGER Brooklyn, Nov. 20, 1967 JOHN PIERREPONT New York, Nov. 24, 1967 | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/union-picketing-ship-in-houston-strike-involves-jurisdiction-fight.html | UNION PICKETING SHIP IN HOUSTON; Strike Involves Jurisdiction Fight Over New Rating Wanted to Unload Ship | True | By Werner Bamberger | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/security-traders-elect.html | Security Traders Elect | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/pilot-in-jet-crash-chose-landing-site.html | PILOT IN JET CRASH CHOSE LANDING SITE | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/algerian-rains-bring-floods.html | Algerian Rains Bring Floods | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/baschets-return-with-new-ensemble-musical-sculptures-at-the-waddell.html | Baschets Return With New Ensemble; Musical Sculptures at the Waddell Gallery Other Recent Openings Are Summarized | True | By John Canaday | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/chemical-bank-names-executives.html | Chemical Bank Names Executives | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/morrisseyleap.html | Morrissey--Leap | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/ancestor-of-man-and-ape-traced-5-million-years-back-by-study-blood.html | Ancestor of Man and Ape Traced 5 Million Years Back by Study; Blood Constituent Lineage Separation | True | By John Noble Wilford | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/2-workmen-killed-by-train-in-tunnel-near-grand-central.html | 2 Workmen Killed By Train in Tunnel Near Grand Central | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/market-summary-356730732.html | Market Summary | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/saigon-decrees-spell-pizzeria-in-vietnamese-city-hall-orders.html | Saigon Decrees: Spell 'Pizzeria' in Vietnamese; City Hall Orders Translation of All 'Foreign' Signs-- Americans Amused Ties Found a Bit Binding | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/overall-is-45-in-pace-tonight-chapman-replaces-sholty-as-driver-of.html | OVERCALL IS 4-5 IN PACE TONIGHT; Chapman Replaces Sholty as Driver of Chris Time A Family Victory Melee Follows Bout Here | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/british-face-rise-in-newsprint-cost-prices-expected-to-increase-for.html | BRITISH FACE RISE IN NEWSPRINT COST; Prices Expected to Increase for Imported Cars Also | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/dr-edward-hunt-96-neuropsychiatrist.html | DR. EDWARD HUNT, 96, NEUROPSYCHIATRIST | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/calculator-hears-and-responds-a-robot-computer-will-be-patented-by.html | Calculator 'Hears' and Responds; A Robot Computer Will Be Patented by an Engineer Machine Can Take a Spoken Order and Talk Back I.T.T. Learning Machine Wide Variety of New Ideas Patented Cosmetic Mask Cloth Sampling Aid For Tear-Less Onions | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/125billion-bond-issue-suggested-for-jersey-roads.html | $1.25-Billion Bond Issue Suggested for Jersey Roads | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/st-lawrence-six-wins-31.html | St. Lawrence Six Wins, 3-1 | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/rangers-geoffrion-out-attwell-replaces-star.html | Rangers' Geoffrion Out; Attwell Replaces Star | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/mrs-watson-has-child.html | Mrs. Watson Has Child | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/books-of-the-times-off-to-the-picture-show-superlatives-abound.html | Books of The Times; Off to the Picture Show Superlatives Abound Straight Out of Fielding | True | By Thomas Lask | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/att-rate-cut-is-sought-in-suit-fcc-policy-shift-asked-on.html | A.T.&T. RATE CUT IS SOUGHT IN SUIT; F.C.C. Policy Shift Asked on Long-Distance Calls | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/5th-ave-coach-line-set-for-jan-8-trial.html | 5TH AVE. COACH LINE SET FOR JAN. 8 TRIAL | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/mail-funds-for-nixon-drive-total-more-than-300000.html | Mail Funds for Nixon Drive Total More Than $300,000 | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/reuben-crispell-financing-expert-exsullivan-cromwell-law-partner-77.html | REUBEN CRISPELL, FINANCING EXPERT; Ex-Sullivan & Cromwell Law Partner, 77, Is Dead Supervised Foreign Financings | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/dominican-diplomat-is-reported-missing.html | DOMINICAN DIPLOMAT IS REPORTED MISSING | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/baird-at-135-paces-bahamas-golf-by-4-the-leading-scores.html | BAIRD, AT 135, PACES BAHAMAS GOLF BY 4; THE LEADING SCORES | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/canadian-six-tops-poland.html | Canadian Six Tops Poland | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/student-demonstrations-close-university-of-madrid.html | Student Demonstrations Close University of Madrid | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/south-yemen-defying-british-picks-island-chief-one-of-groups-he-is.html | South Yemen; Defying British, Picks Island Chief; One of Groups He Is to Rule Was Ceded to Oman-- Cabinet Appointed Dispute With Oman | True | By Dana Adams Schmidt Special To the New York Timesspecial To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/strike-by-teachers-over-wages-closes-schools-in-scranton.html | Strike by Teachers Over Wages Closes Schools in Scranton | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/summary-judgment-asked-by-dodd-in-pearson-suit.html | Summary Judgment Asked By Dodd in Pearson Suit | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/arts-award-judges-named.html | Arts Award Judges Named | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/eshkol-proposes-mideast-market-urges-israeliarab-move-as-substitute.html | ESHKOL PROPOSES MIDEAST MARKET; Urges Israeli-Arab Move as Substitute for Hatred | True | Special to The New York TimesCamera Press-Pix | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/dr-leary-dismayed-by-reports-he-quit-group-he-founded.html | Dr. Leary Dismayed By Reports He Quit Group He Founded | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/mr-palmer-departs.html | Mr. Palmer Departs | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/contacts-are-reported.html | Contacts Are Reported | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/market-place-a-finder-gets-3million-fee-accounting-and-taxes.html | Market Place; A Finder Gets $3-Million Fee Accounting and Taxes | True | By Robert Metz | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/the-tar-evidence.html | The Tar Evidence | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/school-aid-suits-backed-in-senate-amendment-seeks-to-clear-way-for.html | SCHOOL AID SUITS BACKED IN SENATE; Amendment Seeks to Clear Way for Taxpayer Test | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/us-aides-to-join-ship-rate-study-panel-to-examine-subsidies-on.html | U.S. AIDES TO JOIN SHIP RATE STUDY; Panel to Examine Subsidies on Foreign Aid Cargoes Form of Subsidy Old Rivals Agree | True | By George Horne | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/reserve-bank-elects.html | Reserve Bank Elects | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/student-film-fete-to-open-in-january-on-west-coast.html | Student Film Fete to Open In January on West Coast | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/extortion-suspect-missing.html | Extortion Suspect Missing | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/vw-distributor-elects.html | V.W. Distributor Elects | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/two-parties-planned-after-movie-premiere.html | Two Parties Planned After Movie Premiere | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/convict-testifies-that-franzese-ordered-man-killed-in-queens-same.html | Convict Testifies That Franzese Ordered Man Killed in Queens; Same Phrase Used | True | By Edward C. Burks | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/state-bill-offered-regulating-cranes.html | STATE BILL OFFERED REGULATING CRANES | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/players-owners-plan-talks-here-meetings-set-dec-13-to-15-yanks-get.html | PLAYERS, OWNERS PLAN TALKS HERE; Meetings Set Dec. 13 to 15 --Yanks Get Boccabella Yanks Buy Boccabella Red Sox Seek Edwards | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/bulls-turn-back-knicks-by-102100-boozer-scores-25-points-to-pace.html | BULLS TURN BACK KNICKS BY 102-100; Boozer Scores 25 Points to Pace Chicago Attack Chamberlain Scores 52 Points Bullets Beat Royals | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/soviet-finnish-deal-signed.html | Soviet-Finnish Deal Signed | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/northern-troops-near-dakto-pound-artillery-of-us-american-killed.html | NORTHERN TROOPS NEAR DAKTO POUND ARTILLERY OF U.S.; American Killed and 9 Hurt — Marine Column Shelled by Foe at Buffer Zone Base Near Two Borders Strong Force Encountered North Vietnamese Shell U.S. Base Near Dakto Attack Near Buffer Zone | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/suits-challenge-hershey-on-draft-6-war-critics-reclassified-are.html | SUITS CHALLENGE HERSHEY ON DRAFT; 6 War Critics, Reclassified, Are Backed by A.C.L.U. Proposal by Hershey Not a Penal Statute High Court Gets Case War Backed at U.C.L.A. | True | By Douglas Robinson | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cougar-bounty-ended.html | Cougar Bounty Ended | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/swiss-smugglers-sentenced.html | Swiss Smugglers Sentenced | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/at-philadelphia.html | At Philadelphia | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/london-market-in-sharp-retreat-drops-follow-predictions-of-new.html | LONDON MARKET IN SHARP RETREAT; Drops Follow Predictions of New Austerity Measures | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/pensioners-asked-to-report.html | Pensioners Asked to Report | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/fairs-group-picks-president.html | Fairs Group Picks President | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/hospital-official-honored.html | Hospital Official Honored | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/japanese-autos-made-in-canada-assembly-of-isuzu-cars-is-begun-in.html | JAPANESE AUTOS MADE IN CANADA; Assembly of Isuzu Cars Is Begun in Nova Scotia Federal Grants JAPANESE AUTOS MADE IN CANADA | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/iranians-in-moscow.html | Iranians in Moscow | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/navy-hopes-two-goats-will-hex-cadets-today.html | Navy Hopes Two Goats Will Hex Cadets Today | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/21-countries-map-tariff-advantage-for-poor-nations-preferential.html | 21 COUNTRIES MAP TARIFF ADVANTAGE FOR POOR NATIONS; Preferential Treatment Due on Manufactured Goods From Emerging Lands GUIDELINES ARE ISSUED Rostow Terms O.E.C.D. Step 'First Major Modification' in Efforts for Aid Private Capital Studied Results Expected 'Soon' TARIFF HELP DUE FOR POOR LANDS | True | By Clyde H. Farnsworth Special To The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cohen-klepesch.html | Cohen–Klepesch | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/62-mothers-are-arrested-in-protest-over-transfers-of-bronx-pupils.html | 62 Mothers Are Arrested in Protest Over Transfers of Bronx Pupils; 62 Mothers Arrested in School Protest | True | The New York Times (by Jack Manning)By Leonard Buder | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/canal-pacts-face-delay-in-panama-coalition-collapses-as-five.html | CANAL PACTS FACE DELAY IN PANAMA; Coalition Collapses as Five Parties Back Robles's Foe | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/tosca-is-set-jan-6-in-mets-16th-week.html | 'TOSCA' IS SET JAN. 6, IN MET'S 16TH WEEK | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/recent-issues.html | Recent Issues | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/95-rca-employes-arrested-as-trespassers-in-dispute-here-contract.html | 95 R.C.A. Employes Arrested As Trespassers in Dispute Here; Contract Has Expired | True | By Peter Millones | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/new-welfare-chief-dr-jack-r-goldberg-opposes-bureaucracy-hooked-on.html | New Welfare Chief; Dr. Jack R. Goldberg Opposes Bureaucracy Hooked on Social Work | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/a-challenge-to-peace.html | A Challenge to Peace | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/dr-joseph-salsbury.html | DR. JOSEPH SALSBURY | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cadets-defense-is-major-factor-navy-has-proved-vulnerable-to.html | CADETS DEFENSE IS MAJOR FACTOR; Navy Has Proved Vulnerable to Forward Pass—100,000 Expected at Game Cadets Have 8 Victories A Stronger Schedule | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/swiss-open-alpine-road-tunnel.html | Swiss Open Alpine Road Tunnel | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/incinerator-bill-advanced-in-city-council-committee-passes-strong.html | INCINERATOR BILL ADVANCED IN CITY; Council Committee Passes Strong Refuse Measure Controversy Developed Compacting Cost Unclear | True | By Seth S. King | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/big-board-hardens-its-trading-rules.html | BIG BOARD HARDENS ITS TRADING RULES | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/california-pleads-for-residency-rule.html | CALIFORNIA PLEADS FOR RESIDENCY RULE | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/14million-paid-possibly-by-hoving-for-monet-canvas-monet-work-sold.html | $1.4-Million Paid, Possibly by Hoving, For Monet Canvas; MONET WORK SOLD FOR $1.4-MILLION Monet Received $80 Two Museums Deny Role | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/turks-become-impatient.html | Turks Become Impatient | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/pact-talks-at-deere-fail.html | Pact Talks at Deere Fail | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/television.html | Television | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/3-muggers-stomp-a-decoy-patrolman-3-youths-stomp-police-decoy.html | 3 Muggers Stomp A Decoy Patrolman; 3 Youths Stomp Police Decoy; Antimugging Team Captures 2 2 Youths Seized Deck Jobs High Here | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/sculpture-caricatures-that-wont-make-you-smile-new-acerbic-works-of.html | Sculpture: Caricatures That Won't Make You Smile; New, Acerbic Works of William King Shown Tcheltchew Drawings for 'Hide' on View | True | By Hilton Kramer | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/william-j-calhoun-74-is-dead-a-prohibition-aide-in-jersey.html | William J. Calhoun, 74, Is Dead; A Prohibition Aide in Jersey | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/arts-award-to-stevens.html | Arts Award to Stevens | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/official-suspended-by-chief-of-oas.html | OFFICIAL SUSPENDED BY CHIEF OF O.A.S. | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/ellis-is-favorite-in-bout-today-officials-for-match-with-bonavena.html | Ellis Is Favorite in Bout Today; Officials for Match With Bonavena at Louisville Listed Hand Is Forced Only One Knockdown | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/british-meatimport-curbs-adopted-to-check-epidemic.html | British Meat-Import Curbs Adopted to Check Epidemic | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/theater-writers-to-meet.html | Theater Writers to Meet | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/home-loan-bank-raises-rates-188-us-institution-in-chicago-puts-new.html | HOME LOAN BANK RAISES RATES Â¾%; U.S. Institution in Chicago Puts New Figure at 5Â¼% | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/atheneum-elects-herrmann.html | Atheneum Elects Herrmann | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/li-man-fined-1500-for-blocking-creek.html | L.I. MAN FINED $1,500 FOR BLOCKING CREEK | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/new-chief-of-task-force.html | New Chief of Task Force | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/bonn-says-tax-step-not-a-devaluation.html | BONN SAYS TAX STEP NOT A DEVALUATION | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/a-victim-of-bends-on-plane-improving.html | A VICTIM OF BENDS ON PLANE IMPROVING | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/marinda-s-helmer-planning-marriage.html | Marinda S. Helmer Planning Marriage | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/new-books-fiction-general.html | New Books; FICTION GENERAL | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/and-some-ironies.html | ...and Some Ironies | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/shearson-hammill-elects.html | Shearson, Hammill Elects | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/komer-defends-data-on-hamlets-explains-basis-for-reports-of-gains.html | KOMER DEFENDS DATA ON HAMLETS; Explains Basis for Reports of Gains in Pacification Six Categories Established Some Areas Disputed Vietcong Control 4,000 | True | By Tom Buckley Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/hofstra-faces-tough-schedule-with-seasoned-five-c-w-post-adelphi.html | Hofstra Faces Tough Schedule With Seasoned Five; C. W. POST ADELPHI KINGS POINT QUEENS COLLEGE | True | By Michael Strauss | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/company-halts-operations.html | Company Halts Operations | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/jewel-ball-tonight.html | Jewel Ball Tonight | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/child-to-mrs-concannon.html | Child to Mrs. Concannon | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/its-time-to-dream-about-such-things-as-a-mug-of-glogg-and-a-pudding.html | It's Time to Dream About Such Things as a Mug of Glogg and a Pudding of Plums | True | By Jean Hewitt | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/japan-red-cross-aids-hanoi.html | Japan Red Cross Aids Hanoi | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/suit-to-ban-ddt-in-suffolk-county-is-dismissed-seeks-dieldrin-ban.html | Suit to Ban DDT in Suffolk County Is Dismissed; Seeks Dieldrin Ban | True | By Francis X. Clines | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/a-tale-of-murder-at-sea-is-told-in-court-here-crewman-of-freighter.html | A Tale of Murder at Sea Is Told in Court Here; Crewman of Freighter Is Indicted by U.S. Jury in Slaying Near Guam | True | By Edward Ranzal | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/east-germany-plans-to-socialize-its-constitution.html | East Germany Plans to 'Socialize' Its Constitution | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/lloyd-e-yoder-64-dead-retired-nbc-executive.html | Lloyd E. Yoder, 64, Dead; Retired N.B.C. Executive | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/james-fennimore-makes-debut-with-a-varied-piano-program.html | James Fennimore Makes Debut With a Varied Piano Program | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/garbage-strike-in-paris.html | Garbage Strike in Paris | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/article-2-no-title-snowy-day-a-public-man-a-moment.html | Article 2 -- No Title; Snowy Day A Public Man A Moment | True | By Robert Lipsyte | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/reservists-heed-pentagon-drive-31000-who-dropped-out-of-army-units.html | RESERVISTS HEED PENTAGON DRIVE; 31,000 Who Dropped Out of Army Units Rejoin Under Threat of Active Duty Orders Due Soon RESERVISTS HEED PENTAGON DRIVE | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/amex-prices-rise-in-lively-trading-index-gains-32c-on-volume-of-469.html | AMEX PRICES RISE IN LIVELY TRADING; Index Gains 32c on Volume of 4.69 Million Shares | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/cotton-scores-race-in-new-hampshire.html | COTTON SCORES RACE IN NEW HAMPSHIRE | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/mayor-picks-head-of-city-welfare-dr-jack-goldberg-named-to-replace.html | MAYOR PICKS HEAD OF CITY WELFARE; Dr. Jack Goldberg Named to Replace Ginsberg | True | By Ronald Maiorana | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/paris-gets-christmas-lights.html | Paris Gets Christmas Lights | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/key-games-tomorrow-for-jets-giants-local-teams-national-league.html | Key Games Tomorrow for Jets, Giants; LOCAL TEAMS NATIONAL LEAGUE AMERICAN LEAGUE | True | By Frank Litsky | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/papp-says-crisis-threatens-fete-asserts-mayor-to-blame-for-cut-in.html | PAPP SAYS CRISIS THREATENS FETE; Asserts Mayor to Blame for Cut in Shakespeare Fund Parks Commissioner Replies Running to Stay in Same Place | True | By Milton Esterow | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/topics-inequality-of-opportunity-must-end-stake-in-society-summer.html | Topics: Inequality of Opportunity Must End; Stake in Society Summer Youth Programs Looking Toward '68 | True | By Hubert H. Humphrey | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/miss-erhart-is-bride-of-john-tyson-debutante-of-5758-wed-to.html | Miss Erhart Is Bride of John Tyson; Debutante of '57-'58 Wed to Graduate of Yale and Columbia | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/dominant-mexican-party-loses-3-local-elections.html | Dominant Mexican Party Loses 3 Local Elections | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/expansion-year-not-determined-americans-give-franchise-to-seattle.html | EXPANSION YEAR NOT DETERMINED; Americans Give Franchise to Seattle Group Led by Soriano, Daley Screening Committee Organized $5,350,000 Is Needed | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/christmas-sales-brisk-for-stores-holiday-shopping-season-is-off-to.html | CHRISTMAS SALES BRISK FOR STORES; Holiday Shopping Season Is Off to a Strong Start-- Volume Up 7 Per Cent A Good Week | True | By Isadore Barmash | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/silvia-tortorelli-bride-of-john-gilbert-oglvie.html | Silvia Tortorelli Bride Of John Gilbert Oglvie | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/marcia-l-harrison-becomes-affianced.html | Marcia L. Harrison Becomes Affianced | True | Special to The New York TimesMasters | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/pga-tourney-committee-names-dickinson-chairman.html | P.G.A. Tourney Committee Names Dickinson Chairman | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/defenders-advance-to-final-in-florida-fourball-golf.html | Defenders Advance to Final In Florida Four-Ball Golf | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/firmer-hand-for-leary-police-changes-show-new-independence-from.html | Firmer Hand for Leary; Police Changes Show New Independence From City Hall 'A Gut Fighter' Denied by Lindsay | True | By Sylvan Fox | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/chiropractor-on-coast-convicted-a-2d-time-in-1961-cancer-death.html | Chiropractor on Coast Convicted A 2d Time in 1961 Cancer Death | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/two-indicted-in-philadelphia-on-press-blackmail-charge.html | Two Indicted in Philadelphia On Press Blackmail Charge | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/clete-boyer-fined-3000-for-fracas-at-florida-bar.html | Clete Boyer Fined $3,000 For Fracas at Florida Bar | True | | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-02 | 1967-12-02 | https://www.nytimes.com/1967/12/02/archives/suffolk-acts-to-cut-long-court-delays-in-civil-trial-suits.html | Suffolk Acts to Cut Long Court Delays In Civil Trial Suits | True | Special to The New York Times | 1995-11-16 | RE0000708828 | B00000388271 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/colgate-six-tops-princeton-4-to-3.html | COLGATE SIX TOPS PRINCETON, 4 TO 3 | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/gm-to-introduce-4-new-opel-models-here-jan-18.html | G.M. to Introduce 4 New Opel Models Here Jan. 18 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/leah-schechterman-is-betrothed.html | Leah Schechterman Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-top-banana-of-rock.html | A Top Banana of Rock | True | By Tom Phillipssteinbleker-Houghton | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/johnson-invites-world-inspection-of-atomic-plants-offers-access-to.html | JOHNSON INVITES WORLD INSPECTION OF ATOMIC PLANTS; Offers Access to All but Defense Centers in Bid to Get Nuclear Arms Pact SPEAKS AT ANNIVERSARY Ceremony Marks 25th Year of Age of Atom, Begun by Fermi's Chain Reaction Capacity for Bombs World Holocaust JOHNSON OFFERS ATOM INSPECTION | True | By Walter Sullivan Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/area-golf-group-plans-revisions-handicaps-will-be-altered-13-times.html | AREA GOLF GROUP PLANS REVISIONS; Handicaps Will Be Altered 13 Times in Season $5 Cost for Season | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/stengel-stops-del-papa-in-5th-round-of-title-bout.html | Stengel Stops Del Papa In 5th Round of Title Bout | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/montreal-planning-to-keep-much-of-expo-on-display.html | Montreal Planning to Keep Much of Expo on Display | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-dollar-the-whole-idea-is-to-keep-it-as-good-as-gold.html | The Dollar; The Whole Idea Is to Keep It 'As Good as Gold' | True | By Edwin L. Dale Jr. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/caritas-denies-direct-hanoi-aid-catholic-agency-relief-is-channeled.html | CARITAS DENIES DIRECT HANOI AID; Catholic Agency Relief Is Channeled to Red Cross Attending Meetings | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/thant-hopes-for-settlement.html | Thant Hopes for Settlement | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hong-kong-reports-12000-paid-to-china.html | Hong Kong Reports $12,000 Paid to China | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/kathy-whitworth-tops-list-in-golf-earnings-for-3d-year.html | Kathy Whitworth Tops List In Golf Earnings for 3d Year | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/johnsons-tv-station-will-not-cover-wedding.html | Johnson's TV Station Will Not Cover Wedding | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bridals-planned-by-marian-low-miss-silliman.html | Bridals Planned By Marian Low, Miss Silliman | True | Special to The New York TimesJay Te Winburn Jr.Jay Te Winburn Jr. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/luncheonsale-dec-13-for-greenwich-house.html | Luncheon-Sale Dec. 13 For Greenwich House | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-classic-revived.html | A Classic Revived | True | By Patricia Peterson | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/patricia-gerosas-bridal.html | Patricia Gerosa's Bridal | True | Special to The New York | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/franconia-made-29-cruises-to-bermuda-in-first-season.html | Franconia Made 29 Cruises To Bermuda in First Season | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/thailand-dairy-plant-set.html | Thailand Dairy Plant Set | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ship-lines-and-unions-warned-on-pay-demands-gulick-strives-to-head.html | Ship Lines and Unions Warned on Pay Demands; Gulick Strives to Head Off 'Me Too' Clauses in Pacts Sees Threat to Stability of Entire Maritime Industry 'Me Too' Demands Sees Threat Posed Asked Similar Pay | True | By George Horne | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-mossier-tells-of-love-for-former-codefendant.html | Mrs. Mossier Tells of Love For Former Co-Defendant | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sandra-l-anderson-bride-of-gary-wood-delongngiotti-mrs-colas-has.html | Sandra L. Anderson Bride of Gary Wood; DeLong--Ciotti Mrs. Colas Has Daughter | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/favorite-scores-in-gold-racquets-samuel-howe-wins-twice-to-gain.html | FAVORITE SCORES IN GOLD RACQUETS; Samuel Howe Wins Twice to Gain Semi-Finals | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hofstra-mat-team-wins.html | Hofstra Mat Team Wins | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-handelman-to-wed.html | Miss Handelman to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/field-captures-frostbite-series-blackman-is-2d-in-penguin-event-in.html | FIELD CAPTURES FROSTBITE SERIES; Blackman Is 2d in Penguin Event in Great South Bay | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/arturo-araujo-88-president-of-el-salvador-in-1931-dies.html | Arturo Araujo, 88, President Of El Salvador in 1931, Dies | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/britain-to-defend-catamaran-trophy.html | BRITAIN TO DEFEND CATAMARAN TROPHY | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-winterglow-ball-friday-in-jersey-to-benefit-retarded.html | The Winter-Glow Ball Friday In Jersey to Benefit Retarded | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/jack-leonards-wife-dies.html | Jack Leonard's Wife Dies | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/duke-raises-tuition.html | Duke Raises Tuition | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/photography-the-sporting-life-in-500-photographs-riger-directed.html | Photography; The Sporting Life In 500 Photographs Riger Directed Emphasis on 10 'Photography, U.S.A.' YASHICA SHOWCASE FILMS AT ASMP DEMONSTRATION MOVIE SHOWS COLOR PROGRAM | True | By Jacob Deschin | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/desalting-plan-wins-policy-shift-state-department-now-backs.html | DESALTING PLAN WINS POLICY SHIFT; State Department Now Backs Eisenhower's Proposal 52 Back Plan Could Lead to Stability | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/parerosenquest.html | Pare--Rosenquest | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/continental-baking-expands.html | Continental Baking Expands | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mcarthy-called-strong-in-3-states-he-may-run-well-in-oregon.html | MCARTHY CALLED STRONG IN 3 STATES; He May Run Well in Oregon, Wisconsin and California Johnson Gives Speech WISCONSIN OREGON California | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-anne-c-swanson-married-to-a-physician.html | Mrs. Anne C. Swanson Married to a Physician | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/observer-sunglass-lamps-and-other-gift-ideas-ideal-for-the.html | Observer: Sunglass Lamps and Other Gift Ideas; Ideal for Kiddies For the House | True | By Russell Baker | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-and-recommended-fiction-general.html | NEW AND RECOMMENDED; Fiction General | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/woods-leaves-world-bank.html | Woods Leaves World Bank | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/for-young-readers.html | For Young Readers | True | By George A. Woods | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/squash-racquets-standing-met-association.html | Squash Racquets Standing; MET, ASSOCIATION | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/on-yule-shopping-in-the-caribbean-wide-selection-paintings-and.html | On Yule Shopping in the Caribbean; Wide Selection Paintings and Fabric Customs Totals | True | By Margaret Z. Lenciphilip Gendreau | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/maureen-p-harnisch-is-engaged.html | Maureen P. Harnisch Is Engaged | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/dance-eliot-felds-second-premiere-ballet-theater-offers-work-at.html | Dance: Eliot Feld's Second Premiere; Ballet Theater Offers Work at City Center 'At Midnight' Uses a Score by Mahler | True | By Clive Barnes | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/british-jet-price-cut.html | British Jet Price Cut | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ada-davis-morey-is-married-to-rev-herbert-draisel-jr.html | Ada Davis Morey Is Married To Rev. Herbert Draesel Jr. | True | Special To The New York TimesMartin Schweig | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/davida-lewis-affianced.html | Davida Lewis Affianced | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/school-benefits-theyre-a-part-of-the-parents-curriculum.html | School Benefits: They're a Part of the Parents' Curriculum | True | By Marylin Benderthe New York Times (By Jack Manning, Barton Silverman, Larry Morris) | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-moves-cruiser-near-buffer-region.html | U.S. MOVES CRUISER NEAR BUFFER REGION | True | Special To The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tr-kellogg-weds-miss-bromley.html | T.R. Kellogg Weds Miss Bromley | True | Special To The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/christmas-shop-of-li-exchange-due-tomorrow.html | Christmas Shop Of L.I. Exchange Due Tomorrow | True | Irwin Dribben | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-big-goal-for-yale-three-plans.html | A Big Goal for Yale; Three Plans | True | By Joseph G. Herzberg | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/russias-ilyushin-62-shows-her-colors-in-new-york.html | RUSSIA'S ILYUSHIN 62 SHOWS HER COLORS IN NEW YORK | True | The New York Times (by Sam Falk) | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/maguire-will-run-archdiocese-here-to-fill-post-until-successor-to.html | MAGUIRE WILL RUN ARCHDIOCESE HERE; To Fill Post Until Successor to Spellman Is Named Not Considered Candidate | True | By Edward B. Fiskefabian Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/presidents-talk-on-25th-anniversary-of-atomic-chain-reaction-power.html | President's Talk on 25th Anniversary of Atomic Chain Reaction; Power of Universe A New Navigator The Dream Realized | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/old-bullet-in-man-70.html | Old Bullet in Man. 70 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/busa-and-tarrington-to-cocaptain-columbia-eleven.html | Busa and Tarrington to Co-Captain Columbia Eleven | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/detroit-negroes-uniting-in-front-foundation-to-funnel-plans-and.html | DETROIT NEGROES UNITING IN 'FRONT'; Foundation to Funnel Plans and Prevent Infighting Seeks Financial Aid Two Vice Chairmen Rise in Moderation Seen | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/staggered-working-hours-recommended-in-jersey.html | Staggered Working Hours Recommended in Jersey | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/exhibitions-exhibitions-exhibitions.html | Exhibitions; Exhibitions Exhibitions | True | By Hilton Kramer | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/barry-goldwaters-son-michael-marries-constance-j-stockert.html | Barry Goldwater's Son Michael Marries Constance J. Stockert | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/malaysian-police-arrest-69-aliens-say-those-seized-had-role-in.html | MALAYSIAN POLICE ARREST 69 ALIENS; Say Those Seized Had Role in Rioting That Killed 8 Many Distrust Banks Curfews Were Ordered Government Takes Action | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/yemenis-predict-a-new-civil-war-observers-in-beirut-fee-friday-is.html | YEMENIS PREDICT A NEW CIVIL WAR; Observers in Beirut Fee Friday Is Crucial Day Royalist Quarters Agree Regime Is Adamant | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/chess-additional-interzonal-key-games-fate-in-balance.html | Chess; Additional Interzonal Key Games Fate in Balance | True | By Al Horowitz | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tv-a-negro-in-vietnam-same-mud-same-blood-tries-to-show-how-racism.html | TV: A Negro in Vietnam; 'Same Mud, Same Blood' Tries to Show How Racism Evaporates in Battle Four by Joyce | True | By Jack Gould | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/japanese-and-french-aides-conclude-a-2day-meeting.html | Japanese and French Aides Conclude a 2-Day Meeting | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ludwickpite.html | Ludwick--Pite | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-fine-bouquet.html | A Fine Bouquet | True | By Robert J. Misch | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/journey-by-diligence.html | Journey by Diligence | True | By John Canaday | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-christmas-guide-for-readers-fiction-a-christmas-guide-for-readers.html | A Christmas Guide for Readers; FICTION A Christmas Guide for Readers Christmas Guide Christmas Guide Christmas Guide Christmas Guide A Christmas Guide for Readers A Christmas Guide for Readers | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/st-lawrence-skaters-win-from-rpi-on-troy-ice-61.html | St. Lawrence Skaters Win From R.P.I. on Troy Ice, 6-1 | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/letters-homosexuals-fights-and-wrongs-death-in-the-woods-letters.html | Letters; HOMOSEXUALS: FIGHTS AND WRONGS DEATH IN THE WOODS Letters HAWKS, DOVES AND FLUTTERERS | True | NAME WITHHELD.SOL KRAVITZ.NAME WITHHELD.RIGMOR E. CLARK STEPHEN DONALDSON, Chairman,NANCY CLARK.NATHAN JASPEN.JERRY FRIEDHEIM, Press Secretary to Senator John G. Tower.N. DONAY. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rule-on-amateur-yachtsman-clarified-danish-gymnasts-due-to-perform.html | Rule on Amateur Yachtsman Clarified; Danish Gymnasts Due To Perform at Rutgers Sloop for Kings Point | True | By John Rendel | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-new-retreat-in-the-virgin-islands-tourism-on-the-upswing-a-vista.html | A New Retreat in the Virgin Islands; Tourism on the Upswing A Vista of Terraces Stillness on the Island | True | By Donald Janson | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/harlan-denies-birrell-appeal-for-delay-of-fraud-trial.html | Harlan Denies Birrell Appeal For Delay of Fraud Trial | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/goodwill-industries-adds-cash-to-items-it-is-collecting-no-easy.html | Goodwill Industries Adds Cash to Items It Is Collecting; No Easy Task Depends on Requests A Huge Increase Headed Opera Group Ponies and Yachts | True | The New York Times (by William E. Sauro) | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/francis-j-spellman-new-york-archbishop-and-dean-of-american.html | Francis J. Spellman: New York Archbishop and Dean of American Cardinals; Enhanced Importance Delighted in Informality Cassock and Khaki Contest of History Difficult to Gauge Successful Enterprise Decision on Priesthood Duties in Boston His Church Career Spanned Half a Century, in Which He Rose to Pre-eminence Greeted by Former Teacher Host to Visiting Officials Role in Vatican Accord A Busy Schedule 'Moral and Patriotic Duty' Cardinal's Guests | True | By Alden Whitmanthe New York Timesunited Press Internationalthe New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/therapists-milestone-speech-institute-celebrates-50th-year-still.html | Therapists' Milestone; Speech Institute Celebrates 50th Year, Still Giving Aid Found Nowhere Else Many Services Offered Professor at Iowa Artificial Larynx | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/elinore-dewart-bride-of-david-s-killebrew-cranberry-satin-gowns.html | Elinore Dewart Bride of David S. Killebrew; Cranberry Satin Gowns Presented at League Ball | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/paradise-gets-cement-plant-for-its-hotel-plant-built-for-cement.html | Paradise Gets Cement Plant For Its Hotel; Plant Built For Cement Sold by Hartford | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/friday-night-fights.html | Friday Night Fights | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/robert-w-devine-jr-weds-mary-boland.html | Robert W. Devine Jr. Weds Mary Boland | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-goldring-married.html | Mrs. Goldring Married | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/shannon-spurdle-wed-to-ad-man-robert-clark-jr.html | Shannon Spurdle Wed to Ad Man, Robert Clark Jr. | True | Special to The New York TimesDay Te Winburn Jr. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nuptials-for-jonathan-j-bush-and-miss-josephine-bradley.html | Nuptials for Jonathan J. Bush and Miss Josephine Bradley | True | Special to The New York TimesCharles Leon | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/should-stars-plug-products.html | Should Stars Plug Products? | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/john-t-noonan-jr-of-berkeley-to-marry-miss-mary-bennett.html | John T. Noonan Jr. of Berkeley To Marry Miss Mary Bennett | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/paperbacks-current-best-sellers-fiction-general.html | PAPERBACKS Current Best Sellers; Fiction General | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/philanthropic-league-plans-lunch-son-to-mrs-md-florence.html | Philanthropic League Plans Lunch; Son to Mrs. M.D. Florence | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ftc-plans-drive-on-homesale-bias-panel-weighs-suits-on-ads-that-do.html | F.T.C. PLANS DRIVE ON HOME-SALE BIAS; Panel Weighs Suits on Ads That Do Not State When Only Whites May Buy Suits Elsewhere Planned F.T.C. PLANS DRIVE ON HOME-SALE BIAS | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/2-voted-big-eight-honor.html | 2 Voted Big Eight Honor | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nannette-c-cavanagh-married-on-l-i-daughter-of-former-deputy-mayor.html | Nannette C. Cavanagh Married on L.I.; Daughter of Former Deputy Mayor Wed to John I. Brokaw | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/auxiliarys-patrol-work-called-great-success-program-a-help-to-coast.html | Auxiliary's Patrol Work Called 'Great Success'; PROGRAM A HELP TO COAST GUARD Division Six's Five Flotillas Complete First Season of Weekend Patrols Tab for Fuel Picked Up Auxiliarists in Uniform 32 Weekend Patrols | True | By Steve Cady | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/foundation-for-blind-elects.html | Foundation for Blind Elects | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/playwrightinanguish-at-yale-a-playwrightinanguish-you-dont-like-the.html | Playwright-in-Anguish; At Yale, a Playwright-in-Anguish YOU DON'T LIKE THE THEATER!!! | True | By Elenore Lesterpaul Sladelfriedman-Abeles | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/talk-about-places-talk-about-places.html | Talk About Places; Talk About Places | True | By Alan Pryce-Jones | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/substitutes-for-copper-gain-ground-no-settlement-seen-price.html | Substitutes For Copper Gain Ground; No Settlement Seen Price Increases | True | By Robert Walker | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/test-center-to-drop-200.html | Test Center to Drop 200 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/british-loan-for-indonesia.html | British Loan for Indonesia | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/politics-is-that-mccarthys-hat-in-the-ring-or-kennedys-agree-on.html | Politics; Is That McCarthy's Hat in the Ring, or Kennedy's? Agree on Vietnam Stalking Horse His Motivations | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rusk-here-urges-closer-nato-ties-he-asserts-that-us-would-welcome-a.html | RUSK, HERE, URGES CLOSER NATO TIES; He Asserts That U.S. Would Welcome a European Caucus in Alliance French Move Discussed Surrounded by Admirers RUSK, HERE, URGES CLOSER NATO TIES European Commitment Support Pledged | True | By Will Lissner | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/yule-menu-in-miami-beach-three-age-groups-fulltime-governesses-for.html | Yule Menu in Miami Beach; Three Age Groups Full-Time Governesses For Their Elders | True | By Jay Clarke | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/from-france-with-love.html | From France, With Love | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/captives-fill-gap-in-data-on-enemy-infiltrators-provide-figures.html | CAPTIVES FILL GAP IN DATA ON ENEMY; Infiltrators Provide Figures Used in Reduced Estimate Revised Estimate Published Main Units Broken Down Early Inefficiencies Noted | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-split-develops-in-georgia-gop-presidential-issue-raised-by.html | A SPLIT DEVELOPS IN GEORGIA G.O.P.; Presidential Issue Raised By Intraparty Dispute Avoided Attacks Have Since Split | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/on-the-open-road-to-the-laurentians-its-other-name-100trailer-site.html | On the Open Road To the Laurentians; Its Other Name 100-Trailer Site Expulsion Looms Optimistic Area | True | By Charles J. Lazarus | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/shirt-makers-increase-retail-outlets-new-economic-pattern-informal.html | Shirt Makers Increase Retail Outlets; New Economic Pattern Informal Agreements No Comment | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/columbia-planning-forum-on-vietnam.html | COLUMBIA PLANNING FORUM ON VIETNAM | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mcarthy-race-upheld-by-burns-state-chief-says-that-his-campaign.html | M'CARTHY RACE UPHELD BY BURNS; State Chief Says That His Campaign Will Aid Party Disagreement Cited | True | By Thomas P. Ronan | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/yule-package.html | YULE PACKAGE | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/oklahoma-routs-oklahoma-state-3814-ending-season-with-nine.html | Oklahoma Routs Oklahoma State, 38-14, Ending Season With Nine Victories; WARMACK, OWENS LEAD ONSLAUGHT Account for 2 Touchdowns Each as Sooners Never Let Up on Old Rivals | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/luchese-family-active-in-florida-mafia-group-reported-to-be-setting.html | LUCHESE 'FAMILY' ACTIVE IN FLORIDA; Mafia Group Reported to Be Setting Up Sweatshops Shuttle Service 2 Top Aides Sentenced | True | By Edward Ranzal | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/st-johns-swimmers-top-liu-6140-in-dual-meet.html | St. John's Swimmers Top L.I.U., 61-40, in Dual Meet | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/lipstick-plant-has-exotic-blooms-colorful-posies-a-new-find.html | Lipstick Plant Has Exotic Blooms; Colorful Posies A New Find | True | By George A. Elbert | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/dont-believe-the-label.html | Don't Believe The Label | True | By Donal Henahan | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/week-in-finance-gold-fever-abates-the-week-in-finance.html | Week in Finance: Gold Fever Abates; The Week in Finance | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nuptials-held-here-for-nancy-jackson.html | Nuptials Held Here For Nancy Jackson | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/first-family-lyndas-wedding-will-be-different.html | First Family; Lynda's Wedding Will Be Different | True | By Nan Robertson | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/women-advised-dont-use-drugs-birth-defects-expert-warns-on-danger.html | WOMEN ADVISED: 'DON'T USE DRUGS'; Birth Defects Expert Warns on Danger to Embryo Abnormality Catalogue Practiced Surgery | True | By Clayton Knowles | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/villanova-quintet-snaps-providence-streak-5854.html | Villanova Quintet Snaps Providence Streak, 58-54 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/un-is-expected-to-ask-vietcong-to-council-talks-invitations-would.html | U.N. IS EXPECTED TO ASK VIETCONG TO COUNCIL TALKS; Invitations Would Also Be Given to Hanoi and Saigon for Meeting on War Consultations Not Begun Goldberg Cites Charter U.N. Body Expected to Invite Vietcong | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/lellocouture.html | Lello--Couture | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/michigan-group-collects-funds-to-send-small-gifts-to-troops.html | Michigan Group Collects Funds To Send Small Gifts to Troops | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/toronto-physician-to-curtail-surgery-on-spinal-patients.html | Toronto Physician To Curtail Surgery On Spinal Patients | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/de-gaulle-its-no-longer-where-is-he-going-but-how-far-will-he-go.html | De Gaulle; It's No Longer 'Where Is He Going?' but 'How Far Will He Go?' Monumental Contempt Old Man's Right | True | By Henry Tanner | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/family-skiing.html | FAMILY SKIING | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/kirkman-in-bout-dec-12.html | Kirkman in Bout Dec. 12 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/winter-vacations-our-neighbors-in-the-caribbean-boundless-variety.html | Winter Vacations; Our Neighbors In the Caribbean Boundless Variety Creative Haitians Blandness Resisted Mercenary Background An Empty Pursuit Annoying Sights Fancied Superiority Lively Architecture Diverse Pleasures | True | By Selden Rodman Inchelie From Photo Researchers, Inc. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/queens-chamber-picks-17-winning-designs.html | Queens Chamber Picks 17 Winning Designs | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/early-discharges-from-military-rise-despite-needs-of-vietnam.html | Early Discharges From Military Rise Despite Needs of Vietnam | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-mumma-married.html | Mrs. Mumma Married | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/small-cab-sought-for-city-streets-9-auto-makers-negotiating-with.html | SMALL CAB SOUGHT FOR CITY STREETS; 9 Auto Makers Negotiating with New York Officials Want to Cooperate Taxis Called 'Unsuitable' Electric Car Rejected | True | By Richard Reeves | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/refugees-pose-a-worldwide-problem-office-is-in-geneva.html | Refugees Pose a Worldwide Problem; Office Is in Geneva | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nuna-lincoln-washburn-is-married.html | Nuna Lincoln Washburn Is Married | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/wood-field-and-stream-new-jerseys-firearm-deer-season-opens.html | Wood, Field and Stream; New Jersey's Firearm Deer Season Opens Tomorrow for Six-Day Stand | True | By Nelson Bryant | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-pentagon-some-politicians-in-uniform-make-the-pros-gasp-team.html | The Pentagon; Some Politicians in Uniform Make the Pros Gasp 'Team' Systems Vital Pressure Point | True | By John W. Finney | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/adelphi-triumphs-91-to-79-over-cortland-state-five.html | Adelphi Triumphs, 91 to 79, Over Cortland State Five | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/summary-of-the-week-ny-stock-exchange-american-exchange-foreign.html | Summary of the Week; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tcu-streak-ends.html | T.C.U. Streak Ends | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/head-coaches-set-in-bluegray-game.html | HEAD COACHES SET IN BLUE-GRAY GAME | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-womens-touch-in-sports-world-7-of-the-14-sullivan-award-nominees.html | A WOMEN'S TOUCH IN SPORTS WORLD; 7 of the 14 Sullivan Award Nominees Are Females | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/senator-young-plans-race-in-protest-against-war.html | Senator Young Plans Race In Protest Against War | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mcarthy-denies-a-kennedy-plot-no-conspiracy-on-johnson-renomination.html | MCARTHY DENIES A KENNEDY PLOT; No Conspiracy on Johnson Renomination, He Says Conference Is Optimistic 'Fabric of America' Bailey's Ouster Urged Meeting Endorses Johnson | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/trot-breeders-sing-happy-tune-speedy-streak-sold-for-200000-will.html | Trot Breeders Sing Happy Tune; Speedy Streak, Sold for $200,000, Will Join Stud Field Romeo Goes to Stud Sweet Victory for 'Lemon' | True | By Louis Effrat | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/loser-is-floored-in-3d-and-in-10th-ellis-gains-final-of-wba.html | LOSER IS FLOORED IN 3D AND IN 10TH; Ellis Gains Final of W.B.A. Elimination Tourney--Left Hooks Drop Argentine Bonanza for Ellis Ellis Beats Bonavena on Points In Louisville Elimination Fight Bonavena Is Confused Gains Victory No. 25 | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/news-of-the-rialto-test-for-new-theaters-news-of-the-rialto-a-test.html | News of the Rialto; Test for New Theaters News of the Rialto: A Test for New Theaters | True | By Lewis Funke | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/healeyring.html | Healey--Ring | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nyu-loses-9673.html | N.Y.U. Loses, 96-73 | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-king-gains-final-in-tennis-turner-also-triumphs-in.html | MRS. KING GAINS FINAL IN TENNIS; Miss Turner Also Triumphs in Victorian Tourney Danes Are Defeated | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/thirteen-thrillers.html | Thirteen Thrillers | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sports-from-all-fields-sports-from-all-fields.html | Sports From All Fields; Sports From All Fields | True | By Joseph Flaherty | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bob-hopes-son-anthony-marries-judith-richards.html | Bob Hope's Son, Anthony, Marries Judith Richards | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-policy-gives-ships-a-big-profit-anglo-norress-shows-gains-in.html | NEW POLICY GIVES SHIPS A BIG PROFIT; Anglo Norress Shows Gains in 'Spot' Charters Change Explained Satisfactory Rates | True | By Edward A. Morrow | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/consumers-toward-safer-meat-seek-modernization-a-spoiler.html | Consumers; Toward Safer Meat Seek Modernization A 'Spoiler' | True | By William M. Blair | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pro-soccer-loop-to-honor-leading-college-player.html | Pro Soccer Loop to Honor Leading College Player | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/15million-expansion-planned-by-north-shore-hospital-on-li-90.html | $15-Million Expansion Planned By North Shore Hospital on L.I.; 90 Apartments Planned Some Surgery Delayed | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ball-at-the-waldorf-to-aid-day-center.html | Ball at the Waldorf To Aid Day Center | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/edwin-l-dale-dies-textile-executive.html | EDWIN L. DALE DIES; TEXTILE EXECUTIVE | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/vermont-bets-on-the-weather-large-area-covered-prelude-to-expansion.html | Vermont Bets on the Weather; Large Area Covered Prelude to Expansion Late Reports Provided | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/indians-press-sterilization.html | Indians Press Sterilization | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/first-fullcolor-tv-starts-in-britain-but-few-own-sets.html | First Full-Color TV Starts In Britain, but Few Own Sets | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/vietnam-there-are-clear-signs-of-progress.html | Vietnam; There Are Clear Signs of Progress' | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ohio-bank-set-to-acquire-a-savings-association.html | Ohio Bank Set to Acquire A Savings Association | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/cleric-asks-shift-in-war-criticism-says-church-should-object-more.html | CLERIC ASKS SHIFT IN WAR CRITICISM; Says Church Should Object More on Moral Grounds 'World View' Opposed 'Selma Syndrome' | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-car-for-every-2-families-in-italy-estimated-by-club.html | A Car for Every 2 Families In Italy Estimated by Club | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ferry-on-coast-is-home-of-company.html | Ferry on Coast Is Home of Company | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/frank-c-fisher-lawyer-74-dies-partner-of-royall-koegel-was-trustee.html | FRANK C. FISHER, LAWYER, 74, DIES; Partner of Royall, Koegel-- Was Trustee of Oberlin | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nancy-m-voss-engaged-to-wed-william-e-scott.html | Nancy M. Voss Engaged to Wed William E. Scott | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sba-loans-are-extended-for-used-machine-tools.html | S.B.A. Loans Are Extended For Used Machine Tools | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/borden-building-new-plant.html | Borden Building New Plant | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/maureen-roettger-fiancee.html | Maureen Roettger Fiancee | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/interior-designers-list-skating-party.html | Interior Designers List Skating Party | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/calcutta-asking-the-reason-why-calm-after-riots-it-ponders-deadlock.html | CALCUTTA ASKING THE REASON WHY; Calm After Riots, It Ponders Deadlock on Bengal Rule Issues in Legalistic Terms Precarious Position Legal Experts Seek Solution | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/in-the-nation-mccarthy-enters-the-game-roman-catholic-three-useful.html | In The Nation; McCarthy Enters the Game Roman Catholic Three Useful Results | True | By Tom Wicker | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/chiangs-wed-40-years.html | Chiangs Wed 40 Years | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/french-to-resettle-1000-in-tunnel-area.html | FRENCH TO RESETTLE 1,000 IN TUNNEL AREA | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/fay-wins-2d-race-in-55meter-gold-cup-yacht-series-norwegian-prince.html | Fay Wins 2d Race in 5.5-Meter Gold Cup Yacht Series; NORWEGIAN PRINCE FINISHES THIRD Swedish Brothers Trail Team by 25 Seconds in Montaug Bay Event | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/samuel-stein.html | SAMUEL STEIN | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/richey-downs-cornejo.html | Richey Downs Cornejo | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-melting-pot-boils-over-the-melting-pot.html | The Melting Pot Boils Over; The Melting Pot | True | By Bosley Crowtherfriedman-Abeles | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/redgrave-a-poignant-samson-agonistes.html | Redgrave a Poignant 'Samson Agonistes' | True | By Thomas Lask | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/draft-suit-is-set-by-student-group.html | DRAFT SUIT IS SET BY STUDENT GROUP | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/danish-premier-seeks-allies-in-devaluation-crisis-wage-rise-to-be.html | Danish Premier Seeks Allies in Devaluation Crisis; Wage Rise to Be Blocked Other Allies Needed New Election Expected | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bridge-between-2-eras-spellman-had-shrewdness-of-cardinal-oconnell.html | Bridge Between 2 Eras; Spellman Had Shrewdness of Cardinal O'Connell and Confidence of Kennedy Values Now Questioned | True | By Joan Leo | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/courses-on-children-offered-by-yeshiva-to-foster-parents.html | Courses on Children Offered By Yeshiva to Foster Parents | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/diane-barham-engaged.html | Diane Barham Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/underwater-service-industry-grows-with-needs-underwater-service.html | Underwater Service Industry Grows With Needs; Underwater Service Industry Grows With Needs Questions of Concern Outgrowth of the Past Mobile Station Used | True | By Gerd Wilcke Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-happier-side-to-high-interest-record-rates-make-bonds-an.html | THE HAPPIER SIDE TO HIGH INTEREST; Record Rates Make Bonds an Attractive 'Buy' Prices Fall as Rates Rise | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/jacqueline-m-meehan-to-be-a-bride-jan-20.html | Jacqueline M. Meehan To Be a Bride Jan. 20 | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-first-great-woman-scientist-and-much-more-a-century-after-her.html | The First Great Woman Scientist --And Much More; A century after her birth, Marie Curie is remembered as a genius who, even with two Nobel Prizes, was still "the poor student, haunted by dreams." First Great Woman Scientist (Cont.) "I there developed my taste for experimental research" Both were devoted to plain living and high thinking the courtship was decorous | True | By Susan Raven | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/berkshires-glide-into-a-new-season-new-management-tbar-to-the-top.html | Berkshires Glide Into a New Season; New Management T-Bar to the Top Rabbit Hunting, Also Longest and Highest | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/lakers-set-back-knicks-by-122106-west-excels-with-24-points-molloy.html | LAKERS SET BACK KNICKS BY 122-106; West Excels With 24 Points -- Molloy Breaks Mark on 107 in School Game Offense Is at Fault LAKERS SET BACK KNICKS BY 122-106 Lakers Make Shots Count Burst Ends Competition | True | By Leonard Koppett | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | Don Hunstein | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-new-sound-of-radio-allnews-allmusic-allghetto-radio-is-a.html | The New Sound of Radio; All-News, All-Music, All-Ghetto Radio Is a Success The Sound of Radio (Cont..) One day there may well be a radio station exclusively for bird watchers | True | By William H. Honan | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/kopliksalonger.html | Koplik--Salonger | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/florida-protects-eagles-reasons-for-decline-the-eagles-future.html | Florida Protects Eagles; Reasons for Decline The Eagle's Future Nesting Areas | True | By C.e. Wright | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/boeing-alters-supersonic-transport-differs-from-sb70s-safety.html | Boeing Alters Supersonic Transport; Differs From XB-70's Safety Standard Move | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/television-we-interrupt-this-commercial-for-a-movie.html | Television; We Interrupt This Commercial For a Movie | True | By Jack Gould Irving Habermanfred Hermansky | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/scot-signs-with-cougars.html | Scot Signs With Cougars | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/judith-a-burgess-will-be-bride-of-daniel-w-keen-on-april-20.html | Judith A. Burgess Will Be Bride Of Daniel W. Keen on April 20 | True | Special to The New York TimesHarris & Ewing | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/stamps-three-from-the-un-horizontal-design-coronation-devaluation.html | Stamps; Three From The U.N. Horizontal Design CORONATION DEVALUATION PRICES | True | By David Lidman | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/death-investigated-in-india.html | Death Investigated in India | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/stephanie-g-wilson-a-prospective-bride.html | Stephanie G. Wilson A Prospective Bride | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/malawi-to-build-airport.html | Malawi to Build Airport | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/denver-student-becomes-fiance-of-miss-kroeck.html | Denver Student Becomes Fiance Of Miss Kroeck | True | Special to The New York TimesJafay | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tackle-and-flanker-elected.html | Tackle and Flanker Elected | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-silent-protest-over-apartheid-south-africas-black-sash-women-stand.html | A SILENT PROTEST OVER APARTHEID; South Africa's Black Sash Women Stand Vigil 'Made Host of Enemies' Record on Arrests | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/alcaly-young-gain-in-squash-racquets.html | ALCALY, YOUNG GAIN IN SQUASH RACQUETS | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/awards-for-color.html | Awards for Color | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/an-exhibition-of-75-creches-opens-in-tarrytown-church.html | An Exhibition of 75 Creches Opens in Tarrytown Church | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/long-island-judo-league-to-conduct-matches-today.html | Long Island Judo League To Conduct Matches Today | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/boston-college-tops-holy-cross-13-to-6-boston-college-tops-holy.html | Boston College Tops Holy Cross, 13 to 6; BOSTON COLLEGE TOPS HOLY CROSS | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/education-poor-mark-for-washington-war-casualty-communications-gap.html | Education; Poor Mark for Washington War Casualty 'Communications Gap' Inferiority Complex | True | By Fred M. Hechinger | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ronald-lane-fiance-of-nancy-b-strum.html | Ronald Lane Fiance Of Nancy B. Strum | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/appeal-for-100-neediest-cases-opens-next-sunday-for.html | Appeal for 100 Neediest Cases Opens Next Sunday; 'Revelation' for Readers Names Are Omitted All Money Goes to Fund Teacher's Bequest | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/son-to-mrs-dl-feinstein.html | Son to Mrs. D.L. Feinstein | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/patricia-monks-betrothed.html | Patricia Monks Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nature-stages-a-fireworks-display-in-hawaii-separate-charge-historic.html | Nature Stages a Fireworks Display in Hawaii; Separate Charge Historic Site Surf Defiers Floral Festival | True | By Charles H. Turner Hilton Photo | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/they-still-clamor-for-clams.html | They Still Clamor For Clams | True | By Craig Claiborne | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/blue-water-sailing.html | Blue Water Sailing | True | By John M. Connole | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rights-bombings-pick-new-targets-clergymen-and-a-temple-are-hit-in.html | RIGHTS BOMBINGS PICK NEW TARGETS; Clergymen and a Temple Are Hit in Jackson Terror 'Silk Stocking' Area Impact Suggested After the Release | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/metropolitan-school-football-champions.html | Metropolitan School Football Champions | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/600-subway-cars-to-have-airconditioning-by-1969-landmark-decision.html | 600 Subway Cars to Have Air-Conditioning by 1969; 'Landmark Decision' 600 SUBWAY CARS TO BE AIR-COOLED City Provides Funds | True | By Seth S. King | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/christmas-in-the-old-city-of-jerusalem-birthday-party-booked-for.html | Christmas in the Old City of Jerusalem; Birthday Party Booked for Christmas On Mount Scopus 'A Single City' | True | By James Feronsam Falk | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/janice-rubin-engaged.html | Janice Rubin Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/w-texas-state-triumphs-3513-san-fernando-valley-state-bows-in.html | W. TEXAS STATE TRIUMPHS, 35-13; San Fernando Valley State Bows in Junior Rose Bowl | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/blues-sign-dickie-moore.html | Blues Sign Dickie Moore | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nfl-pro-bowl-is-listed-for-los-angeles-jan-21.html | N.F.L. Pro Bowl Is Listed For Los Angeles Jan. 21 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-crisis-of-our-museums-from-dusty-corners-to-the-discotheque.html | The Crisis of Our Museums: From Dusty Corners to the Discotheque | True | By Hilton Kramer | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/easy-to-look-at-not-of-bad-to-read-easy-looking.html | Easy to Look At, Not of Bad to Read; Easy Looking | True | By William Harlan Hale | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pakenhamcallahan.html | Pakenham--Callahan | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/beban-starts-a-hectic-fortnight-with-football-honors-piling-up.html | Beban Starts a Hectic Fortnight With Football Honors Piling Up; To Play in Two Bowl Games Would Play Pro Football A Born Leader | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/linda-besen-married-to-michael-schmelzer.html | Linda Besen Married To Michael Schmelzer | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/cynthia-bush-wed-to-david-c-logan.html | Cynthia Bush Wed To David C. Logan | True | Special to The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mary-lavin-betrothed.html | Mary Lavin Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-presidency-mcnamaras-departure-starts-a-guessing-game-about-why.html | The Presidency; McNamara's Departure Starts a Guessing Game About Why Impression of Doubt | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/siberian-oil-pipeline-studied.html | Siberian Oil Pipeline Studied | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/kentucky-trims-michigan-9679-wildcat-quintet-paced-by-pair-of.html | KENTUCKY TRIMS MICHIGAN, 96-79; Wildcat Quintet Paced by Pair of Sophomores | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/stayonjob-drive-is-begun-by-havana.html | STAY-ON-JOB DRIVE IS BEGUN BY HAVANA | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tennessee-routs-vanderbilt-4114-vols-win-first-conference-title.html | TENNESSEE ROUTS VANDERBILT, 41-14; Vols Win First Conference Title Since 1956 Season Warren Sets Pace TENNESSEE ROUTS VANDERBILT, 41-14 Fumble Sets One Up | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/movies-do-any-roads-lead-away-from-rome.html | Movies; Do Any Roads Lead Away From 'Rome'? | True | By Joanne Stang | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/price-reins-could-curb-dollar-drain-fencemending-needed-a-thorny.html | Price Reins Could Curb Dollar Drain; Fence-Mending Needed A Thorny Problem Esports Rise Called Key Way to Improve Strength of Dollar Support for Martin Slower Gain Foreseen Squeeze on Mortgages Problem for Treasury | True | By H. Erich Heinemann | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hofstra-topples-kings-point-6953-5-flying-dutchmen-score-in-double.html | HOFSTRA TOPPLES KINGS POINT, 69-53; 5 Flying Dutchmen Score in Double Figures Connecticut Beats Yale Manhattan Is Defeated Brooklyn on Top, 77-76 | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/politicianteachers-a-hit-at-new-school-institute-courses-on-the.html | Politician-Teachers a Hit at New School Institute; Courses on the City Draw Thousands, but Only 850 Can Be Admitted Part of a Trend Hundreds Turned Away | True | The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/atom-power-in-new-jobs-potential-is-still-growing-for-atomic-energy.html | Atom Power In New Jobs; Potential Is Still Growing For Atomic Energy Use Three Selections Textbooks Improvised Bar to Expansion | True | By Gene Smith | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ole-miss-downs-miss-state-103-newell-passes-to-haik-for-deciding.html | OLE MISS DOWNS MISS. STATE, 10-3; Newell Passes to Haik for Deciding Touchdown | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pope-paul-prays-for-the-cardinal-pontiff-and-spellman-had-served.html | POPE PAUL PRAYS FOR THE CARDINAL; Pontiff and Spellman Had Served Together in 1920's | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anne-barr-coventry-is-betrothed.html | Anne Barr Coventry Is Betrothed | True | Special to The New York TimesD'Arlene | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/daytona-auto-speedway-declares-first-dividend.html | Daytona Auto Speedway Declares First Dividend | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mary-b-drinkwater-is-bride-in-bay-state.html | Mary B. Drinkwater Is Bride in Bay State | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/wisconsin-downs-depauw.html | Wisconsin Downs DePauw | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/guerrillas-in-south-vietnam-get-more-modern-soviet-arms.html | Guerrillas in South Vietnam Get More Modern Soviet Arms | True | By Hanson W. Baldwin Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/zuger-stands-out-in-canadian-footballs-grey-cup-game-tigercats.html | Zuger Stands Out in Canadian Football's Grey Cup Game; Tiger-Cats Triumph Over Roughriders, 24-1 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/parley-in-boston-backs-president-democratic-state-committee.html | PARLEY IN BOSTON BACKS PRESIDENT; Democratic State Committee Supports War in Vietnam Edward Kennedy Opposed Governors Back President | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/kew-gardens-bazaar.html | Kew Gardens Bazaar | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/eastern-air-lines-forms-an-australian-subsidiary.html | Eastern Air Lines Forms An Australian Subsidiary | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/4-found-dead-in-air-crash.html | 4 Found Dead in Air Crash | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/art-in-ireland-past-meets-present-in-dublin.html | Art in Ireland; Past Meets Present in Dublin | True | By David Thompson | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tent-lined-in-pink-to-shelter-guests-of-miss-johnson.html | Tent, Lined in Pink, To Shelter Guests Of Miss Johnson | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tour-will-assist-garden-center-of-new-canaan.html | Tour Will Assist Garden Center Of New Canaan | True | Special to The New York TimesE.J. Cyr | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-defense-department-may-never-be-quite-the-same-balanced.html | The Defense Department May Never Be Quite the Same; Balanced Military | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-chinese-center-planned-on-coast-san-francisco-starts-2d-ethnic.html | A CHINESE CENTER PLANNED ON COAST; San Francisco Starts 2d Ethnic Cultural Facility Italian Center Set Proposal Approved | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-aline-mcrae-prospective-bride.html | Miss Aline McRae Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/plotnickgoldman.html | Plotnick--Goldman | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/spotlight-gold-bugs-lose-in-round-two-americansouth-african-not.html | Spotlight; 'Gold Bugs' Lose in Round Two American-South African Not Unusual | True | By John J. Abele | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-tremors-in-yugoslavia.html | New Tremors in Yugoslavia | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/expansion-club-faces-problems-every-game-is-life-and-death-says.html | Expansion Club Faces Problems; Every Game Is 'Life and Death,' Says Oldest Coach Oldest Club in League | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anne-sharnash-and-david-lawi-engaged-to-wed.html | Anne Sharnash And David Lawi Engaged to Wed | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/vietcong-shells-pound-a-us-unit-militia-camp-also-attacked-at-budop.html | VIETCONG SHELLS POUND A U.S. UNIT; Militia Camp Also Attacked at Budop, Near Cambodia Terrorists Kill Eight | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/raiders-in-boston-net-drug-pushers-more-than-50-are-arrested-in-a.html | RAIDERS IN BOSTON NET DRUG PUSHERS; More Than 50 Are Arrested in a General Mobilization Dramatic Raid Residents Complained | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/georgekrals.html | George--Krals | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/builder-gives-all-tenants-best-view-park-view-for-suites.html | Builder Gives All Tenants Best View; Park View For Suites Economically Feasible | True | By Arnold H. Lubasch | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/airandsea-condominium-in-miami.html | Air-and-Sea Condominium in Miami | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/florida-rail-runs-are-set-southern-switches-central-cutbacks.html | Florida Rail Runs Are Set; SOUTHERN SWITCHES CENTRAL CUTBACKS YELLOWSTONE TOURS B.&O. DROPS MOVIES | True | By Ward Allan Howe | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/saturday-assembly-session.html | Saturday Assembly Session | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/war-foes-begin-drive-in-jersey-seek-democrats-to-oppose-johnson-in.html | WAR FOES BEGIN DRIVE IN JERSEY; Seek Democrats to Oppose Johnson in Primary Plans 4 Primary Races | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/canada-to-pay-for-damage-to-soviet-embassy-nov-7.html | Canada to Pay for Damage To Soviet Embassy Nov. 7 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/elizabeth-m-ward-to-wed-on-feb-24.html | Elizabeth M. Ward To Wed on Feb. 24 | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/viola-wathen-betrothed-to-frederick-h-sheehan-jr.html | Viola Wathen Betrothed to Frederick H. Sheehan Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/margaret-young-betrothed.html | Margaret Young Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-margaret-pratt-plans-nuptials-donheiservitale.html | Miss Margaret Pratt Plans Nuptials; Donheiser--Vitale | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-has-7-cardinals-out-of-114-in-college.html | U.S. Has 7 Cardinals Out of 114 in College | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/clarkson-six-trounces-dartmouth-for-2d-victory.html | Clarkson Six Trounces Dartmouth for 2d Victory | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/browns-reactivate-flanker.html | Browns Reactivate Flanker | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/students-try-to-solve-their-own-racial-problems-parents-are-blamed.html | Students Try to Solve Their Own Racial Problems; Parents Are Blamed Change Urged | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/david-sarnoff-will-be-honored-by-salvation-army-wednesday-flea.html | David Sarnoff Will Be Honored By Salvation Army Wednesday; Flea Market on Dec. 17 Italian Charities to Gain 'Night in Tivoli' Listed | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/browns-block-path-pivotal-contest-engages-giants-tarkenton-produces.html | Browns Block Path; PIVOTAL CONTEST ENGAGES GIANTS Tarkenton Produces Points Browns a Ground Team | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/manhattan-to-teterboro-buses-lose-26000-in-first-9-weeks.html | Manhattan-to-Teterboro Buses Lose $26,000 in First 9 Weeks | True | By Williams E. Burrows | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/drama-mailbag-dolly-is-it-blackbirds-of-1967-another-dolly-humility.html | Drama Mailbag; 'Dolly'--Is It 'Blackbirds of 1967'? ANOTHER "DOLLY"? HUMILITY CALLED FOR UNFORGETTABLE? | True | WILLIAM D. BYErshelen Jacobsonlouis I. Newmanjack Taylor | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/stores-order-sportswear-for-holiday.html | Stores Order Sportswear For Holiday | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/todays-trivia-tomorrows.html | Today's Trivia, Tomorrow's...? | True | By Barbara la Fontaine | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/four-victorians-in-the-limelight-cameirons-in-london-hill-prints-the.html | Four Victorians in the Limelight; Cameirons in London Hill Prints THE ANTIQUE TOUCH CANDID PHOTOGRAPHY | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/indonesian-army-big-but-not-idle-excess-manpower-assigned-to.html | INDONESIAN ARMY: BIG, BUT NOT IDLE; Excess Manpower Assigned to Construction Projects Defense Budget to Grow U.S. Aides Sympathetic | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mary-p-johns-fiancee-of-ensign.html | Mary P. Johns Fiancee of Ensign | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-air-pollution-index-system-to-be-in-use-here-by-february.html | New Air Pollution Index System To Be in Use Here by February | True | By David Bird | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/whats-new-in-art-exhibitions-in-the-museums-lectures.html | What's New in Art Exhibitions; In the Museums Lectures | True | Geoffrey Clements | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mexico-city-is-planning-new-airport-for-the-1970s.html | Mexico City Is Planning New Airport for the 1970's | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/amex-and-counter-issues-busy-and-strong-in-week-counter-index-up.html | Amex and Counter Issues Busy and Strong in Week; Counter Index Up | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/barnard-wins-again-in-tv-college-bowl.html | BARNARD WINS AGAIN IN TV 'COLLEGE BOWL' | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-atomic-arms-race-a-mad-momentum-may-be-under-way-atomic-arms.html | The Atomic Arms Race A 'Mad Momentum' May Be Under Way; Atomic Arms Race (Cont.) | True | By Roswell L. Gilpatric | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/fullback-works-overtime.html | Fullback Works Overtime | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/scoring-record-broken-by-bucyk-he-tallies-twice-and-sets-boston.html | SCORING RECORD BROKEN BY BUCYK; He Tallies Twice and Sets Boston Mark--Tying Goal Maki's First of Season Leafs Sink Seals, 3-0 Kings Top Canadiens, 3-2 North Stars Beat Blues | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/whats-a-cross-between-bobsled-and-halftrack-and-sells-for-660001700.html | What's a Cross Between Bobsled and Half--Track and Sells for $600-$1,700? Snowmobile; Snowmobile Broadens Recreation and Profits Credit for Early Week | True | By Leonard Sloane | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/devaluation-stirs-latins-latins-beginning-to-feel-effects-of.html | Devaluation Stirs Latins; Latins Beginning to Feel Effects of British Move Aid Programs a Factor Other Nations Affected | True | By H.j. Maidenberg Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anthony-duke-jr-weds-miss-foshay-penn-and-barnard-graduates-marry.html | Anthony Duke Jr. Weds Miss Foshay; Penn and Barnard Graduates Marry at St. James's | True | The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/dominican-rates-rise.html | Dominican Rates Rise | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/9-deaths-studied-in-doctors-case-michigan-physician-charged-in.html | 9 DEATHS STUDIED IN DOCTOR'S CASE; Michigan Physician Charged in Manslaughter of Aide | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/brown-sextet-90-victor.html | Brown Sextet 9-0 Victor | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/article-3-no-title-three-days-to-vermont.html | Article 3 -- No Title; THREE DAYS TO VERMONT | True | By Phyllis Meras the New York Times (BY GEORGE TAMES) | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/books-to-send-to-a-distant-plant-books-to-send-to-a-distant-plant.html | Books to Send To a Distant Planet; Books to Send to a Distant Planet | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/theater-evening-to-aid-red-cross-fashion-show-for-school.html | Theater Evening to Aid Red Cross; Fashion Show For School | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-leslee-pease-engaged-to-ensign.html | Miss Leslee Pease Engaged to Ensign | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/st-johns-beats-virginia-8263-liu-rallies-to-down-niagara-8479.html | St. John's Beats Virginia, 82-63; L.I.U. Rallies to Down Niagara, 84-79; REDMEN IN FRONT AT HALF, 41 TO 26 Warren Top Scorer With 18 Points--Case Leads Cavaliers With 15 | True | By Deane McGowenchristopher Sheridan | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/happenings-on-ice-in-new-hampshire-novice-slope-expand-67-ski93.html | Happenings on Ice in New Hampshire; Novice Slope 'Expand 67' Ski-93 Area Sled-Dog Racing | True | Michael Strauss | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bridge-bourbon-street-tempts-players-diamond-chosen.html | Bridge; Bourbon Street Tempts Players Diamond Chosen | True | By Alan Truscott | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/navy-upsets-army-1914-as-cadets-rally-fails-ellis-beats-bonavena-on.html | NAVY UPSETS ARMY, 19-14, AS CADETS' RALLY FAILS; ELLIS BEATS BONAVENA ON POINTS IN LOUISVILLE BOUT | True | The New York Times (by Ernest Sisto) | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/plan-for-housing-on-river-opposed-critics-see-watersale-as-taking.html | PLAN FOR HOUSING ON RIVER OPPOSED; Critics See Watersale as Taking Funds From Poor Diversion of Funds Seen Change in Policy Cites Need for City Aid | True | By Steven V. Roberts | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/maritime-committee-elects.html | Maritime Committee Elects | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/seymour-d-hesse-66-is-dead-exvice-president-of-schenley.html | Seymour D. Hesse, 66, Is Dead; Ex-Vice President of Schenley | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/negro-section-of-minneapolis-will-get-a-control-data-plant.html | Negro Section of Minneapolis Will Get a Control Data Plant | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/wimbledon-is-warned-on-open-net-proposal.html | Wimbledon Is Warned On Open Net Proposal | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/frank-h-cordes.html | FRANK H. CORDES | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-concern-to-build-lowcost-nassau-prefabs.html | U.S. Concern to Build Low-Cost Nassau Prefabs | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/scot-finds-his-heroine-in-a-westchester-grave-historian-locates.html | Scot Finds His 'Heroine' in a Westchester Grave; Historian Locates Country's Acquainted 'Lucretia Borgia' in Hastings-on-Hudson | True | By Deirdre Carmody Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anthropologist-sees-a-threat-of-a-major-plague-in-vietnam.html | Anthropologist Sees a Threat Of a Major Plague in Vietnam | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/awoke-feeling-ill-maguire-assumes-interim-duties-dies-at-st.html | Awoke Feeling Ill-- Maguire Assumes Interim Duties; Dies at St. Vincent's Cardinal Spellman Dies in St. Vincent's Hospital of a 'Massive Stroke' at 78 HAD FELT 'FINE' FRIDAY EVENING Prelate, Who Was 78, Had Talked of Possible Visit With Troops Overseas Cushing Cancels Trip Talked About Vietnam | True | By Sylvan Fox | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/holiday-showsale-victorian-calendar.html | Holiday Show-Sale; VICTORIAN CALENDAR | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/indonesia-a-goslow-approach-for-tough-problems-us-gives-too-little.html | Indonesia; A Go-Slow Approach for Tough Problems U.S. Gives 'Too Little' | True | By Peter Braestrup | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/jimmie-rodgers-is-found-beaten-on-a-coast-road.html | Jimmie Rodgers Is Found Beaten On a Coast Road | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/luxury-living-luxury-living.html | Luxury Living; Luxury Living | True | By Mary Roche | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/indiana-triumphs-7165.html | Indiana Triumphs, 71-65 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nina-wilson-smith-67-to-marry.html | Nina Wilson, Smith '67, to Marry | True | Henry Verby | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/december-snow.html | December Snow | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/exjesuit-calls-for-discussion-between-faith-and-marxism-changing.html | Ex-Jesuit Calls for Discussion Between 'Faith' and Marxism; 'Changing the World' Irrational and Rational | True | By John Leo | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/chinese-fine-ship-captain.html | Chinese Fine Ship Captain | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/personality-shell-oil-president-seeks-top-personnel.html | Personality :; Shell Oil President Seeks Top Personnel | True | By Williams D. Smiththe New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/slumaid-group-split-over-aims-urban-coalition-asked-to-put.html | SLUM-AID GROUP SPLIT OVER AIMS; Urban Coalition Asked to Put Neighborhoods Over Jobs Begins on Sidewalks | True | By Richard E. Mooney Special To The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/cepeda-named-winner-of-1967-spink-award.html | Cepeda Named Winner Of 1967 Spink Award | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/letters-to-the-editor-of-the-times-against-restricting-investments.html | Letters to the Editor of The Times; Against Restricting Investments Abroad De Gaulle's Remarks Basic Goals in War Right to Dissent Child Aid Under Social Security Bill Case for Biafra's Secession Deterrents to Study of Medicine Nation's Problems | True | CHARLES E. WALKERJUDD L. TELLERHORACE W. RYBURNMARY STOLZ JALESKIWOODRUFF M. PRICEDOUGLAS FRASER HERBERT M. COLEJOHN J. McGARRY, M.D.ALBERT SZENT-GYORGYI, M.D. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/astronauts-get-preview-of-moon-trip-in-college-planetarium.html | Astronauts Get 'Preview' of Moon Trip in College Planetarium | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/state-park-unit-for-city-chosen-governor-names-7-who-can-recommend.html | STATE PARK UNIT FOR CITY CHOSEN; Governor Names 7 Who Can Recommend New Sites | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-roar-of-bulldozers-and-the-cry-of-gulls-in-sarasota-now-a-park.html | The Roar of Bulldozers and the Cry of Gulls in Sarasota; Now a Park Beachfront Dwelling More Shops Museum Hours | True | By John Durantalice Durantalice Durant | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/college-accused-of-de-facto-bias-brooklyn-professors-seek-more.html | COLLEGE ACCUSED OF DE FACTO BIAS; Brooklyn Professors Seek More Negroes and Latins Flexibility Urged A Racial Solution | True | By M.a. Farber | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/susan-heath-betrothed.html | Susan Heath Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-contemporary-organ-as-instruments-improve-so-do-players.html | The Contemporary Organ: As Instruments Improve, So Do Players | True | By Allen Hughesbettmann Archive | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rice-overcomes-baylor-by-2725-lehman-goes-over-4-times-for-victors.html | RICE OVERCOMES BAYLOR BY 27-25; Lehman Goes Over 4 Times for Victors in Finale | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/soviet-reports-marked-drop-in-crime-inquiry-angers-officials.html | Soviet Reports Marked Drop in Crime; Inquiry Angers Officials | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/steel-workers-appear-to-reject-a-proposal-to-arbitrate-issues-would.html | Steel Workers Appear to Reject A Proposal to Arbitrate Issues; Would Avert Stockpiling | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/alabama-victor-over-auburn-73-stablers-47yard-scoring-run-in-4th.html | ALABAMA VICTOR OVER AUBURN, 7-3; Stabler's 47-Yard Scoring Run in 4th Period Wins | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/accord-on-cyprus-is-still-in-doubt-vancemakarios-meetings.html | ACCORD ON CYPRUS IS STILL IN DOUBT; Vance-Makarios Meetings Continue-- Athens Reports Agreement With Ankara Agreement to End Cyprus Crisis Is Still in Doubt | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/jane-mcmahon-of-mt-holyoke-plans-marriage.html | Jane McMahon Of Mt. Holyoke Plans Marriage | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nonviolent-man-violent-music-paris.html | Non-Violent Man, Violent Music; PARIS. | True | By Claude Samuelherri Cartier-Bressonthe New York Times (SAM FALK) | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-lucy-grunther-is-betrothed.html | Miss Lucy Grunther Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/overall-winner-in-84122-pace-overall-scores-in-84122-pace-slowest.html | Overall Winner In $84,122 Pace; OVERCALL SCORES IN $84,122 PACE Slowest Empire Pace Overall Stays Back | True | By The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/things-looking-up-at-columbia-with-7foot-newmark-back.html | Things Looking Up at Columbia With 7-Foot Newmark Back | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/formula-for-the-economy.html | Formula for the Economy | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rn-dubin-williams-alumnus-marries-a-bourbon-princess.html | R.N. Dubin, Williams Alumnus, Marries a Bourbon Princess | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/5-fare-increase-won-by-western-railroads.html | 5% Fare Increase Won By Western Railroads | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-mcneil-bride-of-john-d-casey-3d.html | Miss McNeil Bride Of John D. Casey 3d | True | Special to The New York TimesEdwards | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-piper-engaged-to-jl-devonshire.html | Miss Piper Engaged To J.L. Devonshire | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/navy-coach-says-midshipmen-used-secret-offense-and-defense-against.html | Navy Coach Says Midshipmen Used Secret Offense and Defense Against Army; ELIAS HAILS TEAM AS BEST IN EAST Annapolis Coach Cites His Squad's Victories Over Syracuse, Penn State Best in the Section Shower Suits Him | | By Lincoln A. Werden Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nonreform-in-saigon.html | Non-Reform in Saigon | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/army-calm-in-defeat-sheds-no-tears-rescor-consoles-cahill-a.html | Army, Calm in Defeat, Sheds No Tears; Rescor Consoles Cahill A Different Game Compliment for Clark | True | By Gordon S. White Jr. Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/10000-in-prizes-offered-in-housing-design-contest.html | $10,000 in Prizes Offered In Housing Design Contest | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/britain-with-a-new-man-at-the-exchequer-there-may-be-reason-to-cheer.html | Britain; With a New Man at the Exchequer, There May Be Reason to Cheer | True | By Anthony Lewis | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/all-american-life-plans-to-form-holding-company.html | All American Life Plans To Form Holding Company | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/carol-carini-married.html | Carol Carini Married | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anybody-here-seen-kelly-has-anybody-here-seen-kelly.html | Anybody Here Seen Kelly?; Has Anybody Here Seen Kelly? | True | By Irving Drutmanvan Williamsnickolas Murayfriedman-Abeles | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/james-farrell-63-on-eve-of-20th-novel-is-busy-writing-his-21st.html | James Farrell, 63, on Eve of 20th Novel, Is Busy Writing His 21st; Interested in 'Everything' | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/queens-students-to-get-center-overlooking-bay.html | Queens Students to Get Center Overlooking Bay | True | By Franklin Whitehouse | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/susan-snyder-payson-is-married.html | Susan Snyder Payson Is Married | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/justine-m-neff-is-bride-of-james-marr-hawley.html | Justine M. Neff Is Bride Of James Marr Hawley | True | Special to The New York TimesWillard Stevert, Inc. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-business-coals-comeback-enlivening-appalachian-wave-of-new-mines.html | U.S. Business: Coal's Comeback Enlivening Appalachian; Wave of New Mines Stirs Job 'Crisis' PHILADELPHIA 'Incubation Center' for Inventors Paying Off ATLANTA Georgia May Ease Curb on Bank Branches | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/publishers-competing-for-the-rights-to-che-guevaras-diaries-125000.html | Publishers Competing for the Rights to Che Guevara's Diaries; $125,000 Offer Reported Called Simple Effort Holt Begins Talks Macmillan Plans Book | True | By Henry Raymont | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/and-for-the-rich-croesus-faithful-shift-strong-board.html | And For The Rich, 'Croesus'; FAITHFUL SHIFT STRONG BOARD | True | By Raymond Ericson | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/palitzsteiner.html | Palitz--Steiner | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/congress-an-unimpressive-record-foreign-aid-cut.html | Congress; An Unimpressive Record Foreign Aid Cut | True | By John Herbers | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/james-dun-weds-miss-crawford.html | James Dun Weds Miss Crawford | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/zionism-debated-for-second-time-at-hotel-here-connecticut-rabbi.html | Zionism Debated for Second Time at Hotel Here; Connecticut Rabbi Opposes Judaism Council Director in Return Engagement A Messianic Movement | | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/soviet-babies-outgrow-planned-clothing-sizes.html | Soviet Babies Outgrow Planned Clothing Sizes | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/plunge-in-hudson-is-fatal-to-driver.html | PLUNGE IN HUDSON IS FATAL TO DRIVER | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pd-mcclune-fiance-of-carol-schweickert.html | P.D. McClune Fiance Of Carol Schweickert | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/barbara-waterman-engaged-to-lieut-peter-michael-folger.html | Barbara Waterman Engaged To Lieut. Peter Michael Folger | True | Special to The New York TimesGabriel Moulix | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/son-to-mrs-rm-estes.html | Son to Mrs. R.M. Estes | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/there-is-no-false-courage-left-in-egypt-nasser-has-been-at-pains-to.html | There Is No False Courage Left in Egypt; "Nasser has been at pains to reopen the door to the West" No False Courage Left in Egypt (Cont.) | True | By Anthony Carthew | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/still-much-to-be-learned-about-rabies-shift-in-vaccines-virus-from.html | Still Much to Be Learned About Rabies; Shift in Vaccines Virus From Mice | True | By Walter Sullivan | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/alabamians-go-west-to-help-wallace-voluntary-volunteers-use-of.html | Alabamians Go West to Help Wallace; Voluntary Volunteers? Use of Officials Defended Announcer Follows Music | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/patent-office-crossing-the-potomac-figures-are-high-site-caused.html | Patent Office Crossing the Potomac; Figures Are High Site Caused Controversy | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-20th-century-makes-final-run-economics-force-central-to-end.html | THE 20TH CENTURY MAKES FINAL RUN; Economics Force Central to End Luxury Service Curtain Is Stolen 'Everything Changes' Service Was Luxurious | True | By Malcolm W. Browne | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/kings-in-garden-debut-oppose-rangers-tonight.html | Kings, in Garden Debut, Oppose Rangers Tonight | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/yale-eleven-sets-6-marks-ties-five.html | YALE ELEVEN SETS 6 MARKS, TIES FIVE | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-trick-can-set-off-truth-a-trick-can-set-off-truth.html | A Trick Can Set Off Truth; A Trick Can Set Off Truth | True | By Walter Kerrfriedman-Abelesbert Andrews | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/doctor-disputes-thalers-figures-answers-senators-charges-on-costs.html | DOCTOR DISPUTES THALER'S FIGURES; Answers Senator's Charges on Costs of Medicaid Critic of High Rates 'Lavish' Expenditures | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/soviet-to-allocate-offices-to-foreign-businessmen.html | Soviet to Allocate Offices To Foreign Businessmen | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/wendy-mitchell-will-be-married-to-da-horton.html | Wendy Mitchell Will Be Married To D.A. Horton | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/foreign-affairs-boer-bond-of-the-herd-the-bond-of-loneliness.html | Foreign Affairs: Boer, Bond of the Herd; The Bond of Loneliness Determined and Purposeful | True | By C.l. Sulzberger | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/recital-is-given-by-twin-pianists-contiguglia-brothers-make-their.html | RECITAL IS GIVEN BY TWIN PIANISTS; Contiguglia Brothers Make Their Debut at Town Hall | True | By Raymond Ericson | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mclaren-to-build-2-speedier-cars-new-zealand-racer-is-aiming-at.html | McLaren to Build 2 Speedier Cars; New Zealand Racer Is Aiming at More Victories in 1968 Self-Assured, Not Cocky Matches Brains and Hands | True | BY John Radostathe New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/french-count-to-wed-jane-carey-mccormick.html | French Count to Wed Jane Carey McCormick | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/saalwachtercoakley.html | Saalwachter--Coakley | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/2-cabinet-aides-clash-over-park-freeman-development-plan-is.html | 2 CABINET AIDES CLASH OVER PARK; Freeman Development Plan Is Attacked by Udall Replace Existing Road Held Pollution Threat | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/60story-tower-to-rise-in-boston-variety-of-silhouettes.html | 60-Story Tower to Rise in Boston; Variety of Silhouettes | True | By Joseph P. Fried | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/colorado-water-is-an-issue-again-reagan-seeks-decision-on-division.html | COLORADO WATER IS AN ISSUE AGAIN; Reagan Seeks Decision on Division in a Dry Year Increasingly Concerned Improving Position | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/for-backyard-skiing-evening-hours-night-club-plan.html | For 'Backyard Skiing'; Evening Hours 'Night Club' Plan | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/greece-announces-accord.html | Greece Announces Accord | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/white-skins-dark-skins-thin-skins-thin-skins-cont.html | White Skins, Dark Skins, Thin Skins; Thin Skins (Cont.) | True | By Mel Watkins | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/trudy-wallace-engaged.html | Trudy Wallace Engaged | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/clamor-for-clams-cont.html | Clamor for Clams (Cont.) | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/constance-robinson-of-boston-o-is-wed.html | Constance Robinson Of Boston U. Is Wed | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/church-group-plans-sale.html | Church Group Plans Sale | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/is-robert-preston-santa.html | Is Robert Preston Santa? | True | By George A. Woodsthe New York Times (TIM KANTOR) | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/2602-dogs-will-seek-laurels-in-philadelphia-civic-center-will-be.html | 2,602 Dogs Will Seek Laurels in Philadelphia; Civic Center Will Be Scene of Show Next Saturday -- Camden Event Sunday | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/thoroughly-modern-manor.html | Thoroughly Modern Manor | True | By Barbara Plumb | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/leo-w-schwarz-author-62-dead-writer-on-jewish-subjects-aided-war.html | LEO W. SCHWARZ, AUTHOR, 62, DEAD; Writer on Jewish Subjects --Aided War Refugees | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ruie-d-morgan-smith-graduate-of-65-is-a-bride.html | Ruie D. Morgan, Smith Graduate Of '65, Is a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sleigh-bells-now-go-putt-putt-in-the-poconos-contests-scheduled.html | Sleigh Bells Now Go Putt-Putt in the Poconos; Contests Scheduled Nighttime Skiing Natur-Teknik Major Ski Areas Other Facilities | True | Michael Strauss | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-to-spur-businesses-in-housing-us-to-spur-businesses-goelet.html | U.S. to Spur Businesses In Housing; U.S. to Spur Businesses Goelet Estate Sells Newport 'Cottage' | True | By William Robbins | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/back-offices-of-brokers-still-clogged-major-changes-backed-a-mixed.html | Back Offices Of Brokers Still Clogged; Major Changes Backed A Mixed Reaction Brokers' Back Offices Digging Out, but Slowly 'Tremendous Help' Seen | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pittsburgh-plate-to-build-an-ethylene-oxide-plant.html | Pittsburgh Plate to Build An Ethylene Oxide Plant | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/in-aden-its-goodbye-to-britain-happy-foes-moral-obligation-russian.html | In Aden, It's Goodbye to Britain; Happy Foes Moral Obligation Russian Wedge | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/calendar-of-benefit-performances.html | Calendar of Benefit Performances | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/liberals-vs-radicals-war-in-the-peace-camp-war-in-the-peace-camp.html | Liberals vs. Radicals-- War in the Peace Camp; War in the Peace Camp (Cont.) | True | By Walter Goodman | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-years-best-juveniles.html | The Year's Best Juveniles | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-tourist-site-on-the-wing-in-jamaica-at-her-beck-and-call-start-of.html | A Tourist Site On the Wing In Jamaica; At Her Beck and Call Start of It All Inroads of Humanity | True | By William P. LuceWilliam P. Luce | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/emily-b-chewning-betrothed-to-derek-bush-yale-graduate.html | Emily B. Chewning Betrothed To Derek Bush, Yale Graduate | True | Special to The New York TimesHans Trebor Assoc. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/funeral-on-thursday-church-schools-to-close-for-the-day.html | Funeral on Thursday --Church Schools to Close for the Day; Preparations for Rites CARDINAL'S RITES SET FOR THURSDAY Council Plans Tribute | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/high-price-of-baseball-new-franchises-to-cost-5million-plus.html | High Price of Baseball; New Franchises to Cost $5-Million Plus, $3-Million More Than They Did in 1962 Treasures Exchanged Caribbean Tour Set | True | By Joseph Durso Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mcnamara-leaves-pentagon.html | McNamara Leaves Pentagon | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/average-german-still-clings-to-weekend-of-home-bonn-resident.html | Average German Still Clings to Weekend of Home; Bonn Resident Explains | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/british-racing-is-off-but-not-the-bettors.html | British Racing Is Off --But Not the Bettors | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/john-benjamin-fiance-of-jan-trabun-arsove.html | John Benjamin Fiance Of Jan Trabun Arsove | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/manila-newsman-finds-regime-in-hanoi-is-fatalistic-on-the-war-new.html | Manila Newsman Finds Regime In Hanoi Is Fatalistic on the War; New Capital Planned Nation Is Young Power Supplied by Foot Russian Technicians Present | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/thieu-would-allow-pursuit-in-cambodia.html | THIEU WOULD ALLOW PURSUIT IN CAMBODIA | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/diane-ekings-is-bride-of-richard-d-hamilton.html | Diane Ekings Is Bride Of Richard D. Hamilton | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/can-a-sandra-dee-become-a-lana-t.html | Can a Sandra Dee Become a Lana T.? | True | By Chauncey HowellFriedman-Abeles | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-king-bride-of-james-regel-navy-lieutenant.html | Miss King Bride Of James Regel, Navy Lieutenant | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/canada-to-assist-chad.html | Canada to Assist Chad | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pacers-top-amigo-five-and-move-closer-to-lead.html | Pacers Top Amigo Five And Move Closer to Lead | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/saigon-papers-see-sharp-escalation.html | SAIGON PAPERS SEE SHARP ESCALATION | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/curb-on-alien-labor-in-california-upset.html | CURB ON ALIEN LABOR IN CALIFORNIA UPSET | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/upward-onward-on-skis-no-ski-lifts-primitive-conditions-windfall.html | Upward, Onward On Skis; No Ski Lifts Primitive Conditions Windfall Sore Patrons | True | By Michael Straussmichael Strauss | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/karen-teese-wed-to-richard-speck.html | Karen Teese Wed To Richard Speck | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-computer-tape.html | New Computer Tape | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/dear-to-be-executive-director-of-drive-to-aid-brooklyn-slum.html | Dear to Be Executive Director Of Drive to Aid Brooklyn Slum | True | By Ronald Maiorana | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/manchester-united-triumphs-21-as-fighting-mars-british-soccer.html | Manchester United Triumphs, 2-1, as Fighting Mars British Soccer Program; TALLIES BY BEST DEFEAT BROMWICH Fan Attacks Fulham Player in Match With Liverpool —Manchester City Tied | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hope-gleason-debutante-of-60-betrothed-to-stender-sweeney.html | Hope Gleason, Debutante of '60, Betrothed to Stender Sweeney | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sirois-sets-world-record-in-200mile-ocean-race.html | Sirois Sets World Record In 200-Mile Ocean Race | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/telescope-is-dedicated.html | Telescope Is Dedicated | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/stars-send-down-hall.html | Stars Send Down Hall | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ackley-calls-rise-in-price-of-steel-new-step-in-spiral-appeals-to.html | ACKLEY CALLS RISE IN PRICE OF STEEL NEW STEP IN SPIRAL; Appeals to All Industry and Labor to Halt Increases in Fight on Inflation NO SHOWDOWN IS SEEN Economic Adviser Also Says Trend of Auto Contracts Is 'Equally Disturbing' Deplores Auto Pacts Last Markets Are Cited ACKLEY ASSAILS STEEL PRICE RISE | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/careydishun.html | Carey--Dishun | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-hopes-to-clear-last-major-hurdle-to-nuclear-treaty-us-hopes-to.html | U.S. Hopes to Clear Last Major Hurdle To Nuclear Treaty; U.S. Hopes to Clear Last Big Bar to Atom Pact Broad Range of Plants British Hail Offer Brandt Praises Move | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/city-stiffens-septic-tank-regulations-city-stiffens-regulations-on.html | City Stiffens Septic Tank Regulations; City Stiffens Regulations On Use of Septic Tanks Speculation Blamed | True | By Steven V. Roberts | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/music-that-magic-number-125.html | Music; That Magic Number: 125 | True | By Harold C. Schonbergtan McCoy From Black Star | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/in-israel-not-much-hope-for-the-jarring-phase.html | In Israel, Not Much Hope For the 'Jarring Phase' | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/twins-trade-ron-kline-to-pirates-for-farm-hand.html | Twins Trade Ron Kline To Pirates for Farm Hand | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mj-feeley-to-wed-miss-dempsey.html | M.J. Feeley to Wed Miss Dempsey | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tower-evolution-traced-by-designer-plazas-encouraged-effect-of.html | Tower Evolution Traced by Designer; Plazas Encouraged Effect of Mullions Evolution of Skyscraper Is Reviewed by Designer Newlyweds Are Slow To Pick Apartments | True | By Thomas W. Ennis | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/soviet-army-aide-honored.html | Soviet Army Aide Honored | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/action-ahead-in-adirondacks-easy-acres-more-housing.html | Action Ahead In Adirondacks; 'Easy Acres' More Housing | True | New York State Department of Commerce | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/printers-head-to-retire-2-candidates-seek-post.html | Printers Head to Retire; 2 Candidates Seek Post | 2 | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/navy-turns-back-army-team-1914-cadets-rally-falls-short-after.html | NAVY TURNS BACK ARMY TEAM, 19-14; Cadets' Rally Falls Short After Middies Led 19-0 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/murphy-gets-41-in-varsity-debut-liu-overcomes-a-10point-deficit-in.html | MURPHY GETS 41 IN VARSITY DEBUT; L.I.U. Overcomes a 10-Point Deficit in the Second Half —Leaks Limited to 11 | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/finalists-share-title-as-mud-halts-soccer.html | Finalists Share Title As Mud Halts Soccer | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/consumption-of-newsprint-showed-drop-in-october.html | Consumption of Newsprint Showed Drop in October | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | MICHAEL HOWARD | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/australians-import-fleas.html | Australians Import Fleas | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/theater-in-paris-lumumba-lives-again-congo-tragedy.html | Theater in Paris; Lumumba Lives Again Congo Tragedy | True | By Thomas Quinn Curtiss | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/oas-aide-dismissed.html | O.A.S. Aide Dismissed | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/seized-vietcong-aide-is-identified-in-saigon.html | Seized Vietcong Aide Is Identified in Saigon | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/art-you-can-stop-waving-that-flag-now-it-is-doing-just-fine.html | Art; You Can Stop Waving That Flag Now. It Is Doing Just Fine. POSTSCRIPT | True | By John Canaday | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/home-improvement-workshop-lighting-and-eye-care-balance-exact.html | Home Improvement; Workshop Lighting and Eye Care Balance Exact Measure | True | By Bernard Gladstonesociety For Visual Care | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-health-center-planned-in-linden.html | NEW HEALTH CENTER PLANNED IN LINDEN | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/senator-carlson-hints-career-end-republican-74-stirs-kansas-with.html | SENATOR CARLSON HINTS CAREER END; Republican, 74, Stirs Kansas With Political Surprise Decision Promised Soon Supporters Are Pressing | True | By Douglas E. Kneeland Special To The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/wetlands-bill-opposed-by-state-joint-management-of-li-area-is-in.html | WETLANDS BILL OPPOSED BY STATE; Joint Management of L.I. Area Is in Trouble | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/former-tennis-champion-puts-her-experience-to-use-on-new-courts.html | Former Tennis Champion Puts Her Experience to Use on New Courts | True | United Press International | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/shelton-passes-medical-test.html | Shelton Passes Medical Test | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/yugoslav-office-set-afire.html | Yugoslav Office Set Afire | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/allstar-collegiate-football-selections.html | All-Star Collegiate Football Selections | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/frances-rosenfeld-engaged.html | Frances Rosenfeld Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rutgers-wrestlers-win.html | Rutgers Wrestlers Win | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/payoff-here-4860-sun-gala-4860-takes-stuyvesant-handicap-before.html | Payoff Here $48.60; Sun Gala, $48.60, Takes Stuyvesant Handicap Before 40,124 at Aqueduct TURCOTTE'S MOUNT LEADS FROM START Understanding Second, 3 Lengths Behind Sun Gala --R. Thomas 3d in Mile | True | By Joe Nichols | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/grace-wieder-gives-town-hall-recital.html | GRACE WIEDER GIVES TOWN HALL RECITAL | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bon-appetit-bon-appetit-bon-appetit-bon-appetit-bon-appetit.html | Bon Appetit; Bon Appetit Bon Appetit Bon Appetit Bon Appetit Bon Appetit Bon Appetit | True | By Nika Hazeltonfrom (GASTRONOMY OF FRANCE.) | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/oregon-office-opened.html | Oregon Office Opened | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-old-christmas-customs-linger-on-in-new-mexico-modern-touches.html | The Old Christmas Customs Linger On in New Mexico; Modern Touches From Door to Door Curious Sight Illusion of Motion Literature Available | True | By John V. Youngjohn V. Young | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/julia-moore-fiancee-of-smith-fiancee-of-allan-converse-3d-martin.html | Julia Moore, Alumna of Smith, Fiancee of Allan Converse 3d; Martin Stolls Have Son | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ombudsman-on-li-finds-defeat-has-given-him-more-power.html | 'Ombudsman' on L.I. Finds Defeat Has Given Him More Power | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/wt-ceruti-weds-miss-coolidge.html | W.T. Ceruti Weds Miss Coolidge | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sports-of-the-times-just-listening-without-travel-rude-welcome.html | Sports of The Times; Just Listening Without Travel Rude Welcome | True | By Arthur Daley | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/us-believes-raid-killed-foes-chief-radio-reported-his-death.html | U.S. Believes Raid Killed Foe's Chief; Radio Reported His Death Prisoners Give Report | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-feldman-wed-to-michael-j-funke.html | Miss Feldman Wed To Michael J. Funke | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-crime-drive-focuses-on-hotels-rundown-hotels-target-of-drive.html | New Crime Drive Focuses on Hotels; RUNDOWN HOTELS TARGET OF DRIVE | True | By Murray Schumach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/brooklyn-group-sets-dance.html | Brooklyn Group Sets Dance | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/in-cyprus-another-try-untouched-problems.html | In Cyprus, Another Try; Untouched Problems | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/shut-suez-is-boon-for-south-africa-2000-extra-ships-pay-fees-at.html | SHUT SUEZ IS BOON FOR SOUTH AFRICA; 2,000 Extra Ships Pay Fees at Durban and Capetown Trend Toward Big Ships | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/eisenhower-is-on-coast-proud-of-his-grandson.html | Eisenhower Is on Coast; 'Proud' of His Grandson | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/barbara-landesco-plans-nuptials.html | Barbara Landesco Plans Nuptials | True | Special to The New York TimesCarol | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-merchants-point-of-view-retailers-see-little-chance-of-a-halt.html | The Merchant's Point of View; Retailers See Little Chance of a Halt in Sales Gains Rise in Nondurables Put at Minimum of 6 Per Cent | True | By Herbert Koshetz | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/murphyhoerig.html | Murphy--Hoerig | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/superbusy-gleason-tree-man-strictly-kosher.html | Super-Busy Gleason; TREE' MAN STRICTLY KOSHER | True | By A.h. Weiler | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/poll-finds-a-drop-in-space-interest-five-issues-rate-higher-in.html | POLL FINDS A DROP IN SPACE INTEREST; Five Issues Rate Higher in Check of Six Cities Economy Not Factor | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/drama-students-here-flock-to-hungarian-exiles-fencing-class.html | Drama Students Here Flock to Hungarian Exile's Fencing Class | True | By Charles Friedman | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-down-and-fashionably-out-in-paris-can-bank-on-their-venerable.html | The Down and Fashionably Out in Paris Can Bank on Their Venerable Aunt; 22 Ma Tante Locations No Cars Allowed How It Works | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/what-is-bourbon-issue-raised-over-definition-of-aging-kegs-labeling.html | What Is Bourbon? Issue Raised Over Definition of Aging Kegs; Labeling Requirement | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/french-press-un-for-use-of-french-critics-say-language-plan-could.html | FRENCH PRESS U.N. FOR USE OF FRENCH; Critics Say Language Plan Could Cost Millions View of Plan's Opponents French Deny Special Plea Ever-Present Barrier | True | By Kathleen Teltsch Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/gift-wrapped.html | Gift Wrapped | True | By Lewis Nichols | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hagantrutken.html | Hagan--Trutken | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/anesthesiologist-appointed.html | Anesthesiologist Appointed | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/f105s-vanishing-from-the-air-war-pilots-in-vietnam-will-miss-plane.html | F-105'S VANISHING FROM THE AIR WAR; Pilots in Vietnam Will Miss Plane Being Replaced More About 90 Based in Thailand Advantages Are Cited Not Temperamental | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/barbara-muttmann-is-fiancee-of-philip-francis-walkley-3d.html | Barbara Muttmann Is Fiancee Of Philip Francis Walkley 3d | True | Bradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/middle-east-moscow-fishes-in-troubled-waters-against-bases-pulling.html | Middle East; Moscow Fishes in Troubled Waters Against Bases Pulling Out Troops | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tornado-kills-two-in-mississippi-town.html | TORNADO KILLS TWO IN MISSISSIPPI TOWN | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rights-betrayal-laid-to-de-gaulle-morris-abram-denounces-his.html | RIGHTS BETRAYAL LAID TO DE GAULLE; Morris Abram Denounces His Criticism of Jews Points to Nazi 'Barbarism' | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/maestro-von-karajan-is-always-turned-on-rich-stingy-domineering.html | Maestro von Karajan Is Always Turned On; Rich. Stingy. Domineering. Outrageous. All kinds of things. The point is: He is all musician. Maestro von Karajan (Cont.) | True | By Martin Mayer | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/june-reed-is-married-to-eric-hess.html | June Reed Is Married to Eric Hess | True | Miss Gleason Betrothed Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hulme-choice-as-top-foreign-driver.html | Hulme Choice as Top Foreign Driver | True | By Frank M. Blunk | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nature-illustrated-nature-illustrated-nature.html | Nature Illustrated; Nature Illustrated Nature | True | By Hal Borland | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-journalism-head-is-appointed-at-ohio-u.html | New Journalism Head Is Appointed at Ohio U. | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/dixie-v-carter-singer-is-bride-of-arthur-carter.html | Dixie V. Carter, Singer, Is Bride Of Arthur Carter | True | Special to The New York TimesKen Rose | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/102000-see-game-middies-build-a-190-leadvictory-first-in-series.html | 102,000 SEE GAME; Middies Build a 19-0 Lead--Victory First in Series Since '63 Field Goal by Church ARMY IS UPSET BY NAVY, 19 TO 14 Crowd in Uproar A Raging Army Team Elias Is Elated | True | By Allison Danzig Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/guest-antiques-bring-815275-auction-of-porcelains-and-furniture.html | GUEST ANTIQUES BRING $815,275; Auction of Porcelains and Furniture Exceeds Hope Financial Reverses | True | By Sanka Knox | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/women-tennis-stars-pondering-careers-as-pros-riggs-fills-breach.html | Women Tennis Stars Pondering Careers as Pros; Riggs Fills Breach | True | By Charles Friedman | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/who-makes-music-and-where-metropolitan-other-events.html | Who Makes Music and Where; METROPOLITAN OTHER EVENTS | True | Vernon L. Smith from Scope | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/basket-at-buzzer-gives-ucla-five-7371-victory-over-purdue-in-opener.html | Basket at Buzzer Gives U.C.L.A. Five 73-71 Victory Over Purdue in Opener; SWEEK CONNECTS ON 25-FOOT SHOT Bruins Capture 35th in Row With Alcindor Held to 17 --Penn State Victor Penn Downs Navy, 87-69 North Carolina Wins Kansas Beats Utah State | True | The New York Times (by Barton Silverman) | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/new-book-on-wood-industry.html | New Book on Wood Industry | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nuptials-held-for-sharon-chalmers-butlermervis.html | Nuptials Held for Sharon Chalmers; Butler--Mervis | True | Special to The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/soviet-planes-due-over-cairo-today.html | SOVIET PLANES DUE OVER CAIRO TODAY | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/british-rail-talks-collapse-slowdown-is-threatened.html | British Rail Talks Collapse; Slowdown Is Threatened | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/noelle-kramer-teacher-plans-april-marriage.html | Noelle Kramer, Teacher, Plans April Marriage | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rider-test-for-miss-kusner.html | Rider Test for Miss Kusner | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/cornell-paced-by-south-turns-back-colgate-9284.html | Cornell, Paced by South, Turns Back Colgate, 92-84 | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pistons-conquer-celtics-112-to-107-end-boston-jinx-as-bing-and.html | PISTONS CONQUER CELTICS, 112 TO 107; End Boston Jinx as Bing and Miles Spark Attack Bulls Trounce Royals 76ers Top Bullets, 130-121 | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/woodson-retires-as-coach-of-n-mexico-state-eleven.html | Woodson Retires as Coach Of N. Mexico State Eleven | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/marriage-planned-by-margaret-lloyd.html | Marriage Planned By Margaret Lloyd | True | Special to The New York TimesWheatley | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/princeton-to-aid-india.html | Princeton to Aid India | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/television-this-week.html | Television This Week | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/soviet-to-release-japanese.html | Soviet to Release Japanese | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/recordings-a-l-enfance-for-all-seasons-not-just-for-christmas.html | Recordings: A 'L' Enfance' for All Seasons; Not Just For Christmas | True | By Raymond Ericssonsabine Weise | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/mrs-ogonowski-rewed.html | Mrs. Ogonowski Rewed | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/robert-ayers-to-marry-patricia-ann-browne.html | Robert Ayers to Marry Patricia Ann Browne | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/colorado-eleven-gets-a-lift-for-its-mascot.html | Colorado Eleven Gets A Lift for Its Mascot | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/washington-back-to-the-alamo-the-deeper-questions-also-teacher-and.html | Washington: Back to the Alamo; The Deeper Questions Also Teacher and Pupil | True | By James Reston | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/episcopal-bishop-censures-reagan-sermon-today-to-criticize-right.html | EPISCOPAL BISHOP CENSURES REAGAN; Sermon Today to Criticize Right and Left Extremists | True | By Lawrence E. Davies Special To The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/another-opinion-good-riddance-to-mcnamara-creed-still-stands-test-to.html | Another Opinion; Good Riddance to McNamara Creed Still Stands Test to Come | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bridge-title-won-by-toronto-pair-victory-margin-is-2-points-in-blue.html | BRIDGE TITLE WON BY TORONTO PAIR; Victory Margin Is 2 Points in Blue Ribbon Play | True | By Alan Truscott Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/luncheon-here-dec-12-to-aid-cardiac-youths.html | Luncheon Here Dec. 12 To Aid Cardiac Youths | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ila-orders-its-locals-to-leave-labors-maritime-trades-group.html | I.L.A. Orders Its Locals to Leave Labor's Maritime Trades Group | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/religion-views-on-homosexuals-sharp-break.html | Religion; Views on Homosexuals Sharp Break | True | By Edward B. Fiske | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/boston-university-downs-harvard-five-78-to-77.html | Boston University Downs Harvard Five, 78 to 77 | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/around-the-garden-choosy-cactus-beetle-invasion.html | AROUND THE GARDEN; CHOOSY CACTUS BEETLE INVASION | True | By Joan Lee Faustgottscho-Schleisner | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/rosenfeldshulsky.html | Rosenfeld--Shulsky | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/elizabeth-fitzgerald-is-bride-of-william-mohan-jr-in-capital.html | Elizabeth Fitzgerald Is Bride Of William Mohan Jr. in Capital | True | Special to The New York TimesGlogau | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/o-canada-issue-in-which-langue-bilingual-anthem-proposed-to.html | 'O CANADA!' ISSUE: IN WHICH LANGUE?; Bilingual Anthem Proposed to Parliament Group 'Two Solitudes' Deplored 600 Proposals Submitted | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/nancy-lloyd-hayward-betrothed-to-a-lawyer.html | Nancy Lloyd Hayward Betrothed to a Lawyer | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/westchester-says-no-to-a-sales-tax-officials-agree-on-keeping-area.html | WESTCHESTER SAYS NO TO A SALES TAX; Officials Agree on Keeping Area Free of New Levies New Budget Problems | True | By Merrill Folsom Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/madrid-fines-and-suspends-a-magazine-in-barcelona.html | Madrid Fines and Suspends A Magazine in Barcelona | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/racing-in-massachusetts-shows-48million-gain.html | Racing in Massachusetts Shows $4.8-Million Gain | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/japan-ties-soviet-in-soccer.html | Japan Ties Soviet in Soccer | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/president-leads-tributes.html | President Leads Tributes | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/coins-new-guide-to-paper-values-money-question-all-the-answers.html | Coins; New Guide to Paper Values Money Question All the Answers Valuable Addition Noted Author Deal Hope BRITISH DATE-FREEZE | True | By Herbert C. Bardes | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/tvs-age-of-innocencewhat-became-of-it.html | TV's Age of Innocence--What Became of It? | True | By Reginald Rose | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/saratoga-harness-racing-sets-betting-crowd-marks.html | Saratoga Harness Racing Sets Betting, Crowd Marks | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/advertising-examining-a-complicated-art.html | Advertising Examining a Complicated Art | True | By Philip H. Doughertythe New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/namath-faces-denver-broncos-oppose-jets-here-today-jets-stage-a.html | Namath Faces Denver; BRONCOS OPPOSE JETS HERE TODAY Jets Stage a Rally | True | By Frank Litsky | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/a-parcel-of-paperbacks.html | A Parcel of Paperbacks | True | By Raymond Walters Jr. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/louise-bentley-wellesley-girl-plans-wedding.html | Louise Bentley, Wellesley Girl, Plans Wedding | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/peking-says-us-bombed-ship-in-port-of-north-vietnam-chinese-contend.html | Peking Says U.S. Bombed Ship in Port Of North Vietnam; CHINESE CONTEND U.S. BOMBED SHIP | True | By Agence France-Presse | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bank-workers-begin-walkouts-in-italy.html | BANK WORKERS BEGIN WALKOUTS IN ITALY | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/zaslow-berins.html | Zaslow--Berins | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/buildings-work-for-the-blind-parents-and-children-liberating-the.html | Buildings Work for the Blind; Parents and Children Liberating the Blind Scents Important, Too Blind Aided By Designer Sports for Sightless | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/coneen-former-rider-shifts-interest-to-world-of-painting.html | Coneen, Former Rider, Shifts Interest to World of Painting | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/jockey-is-shut-out-velasquez-booed-at-tropical-park-hartack-is-in.html | Jockey Is Shut Out; VELASQUEZ BOOED AT TROPICAL PARK Hartack Is in Range Boycott Still a Threat | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/dr-adair-heath-and-carolyn-cox-engaged-to-wed.html | Dr. Adair Heath and Carolyn Cox Engaged to Wed | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/margaret-grennan-bride.html | Margaret Grennan Bride | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/bankers-express-doubt-on-economys-course-no-shortage-of-ideas.html | Bankers Express Doubt on Economy's Course; No Shortage of Ideas Bankers Express Doubt On Economy's Course Points Enumerated McNamara's Role | True | By John H. Allan Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/cruiser-becomes-convertible-with-sliding-roof.html | Cruiser Becomes Convertible With Sliding Roof | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/newmark-brian-that-is-set-to-star-for-exeters-quintet.html | Newmark, Brian That Is, Is Set To Star for Exeter's Quintet | True | By Sam Goldaper | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/if-ho-goes-these-are-the-men-in-line-combathardened.html | If Ho Goes, These Are the Men in Line; Combat-Hardened | True | By Harrison E. Salisbury | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/5year-growth-plan-abandoned-by-india.html | 5-YEAR GROWTH PLAN ABANDONED BY INDIA | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/iraqi-confers-with-nasser.html | Iraqi Confers With Nasser | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/toronto-museum-gets-a-new-look-gallerys-popularity-gains-after.html | TORONTO MUSEUM GETS A NEW LOOK; Gallery's Popularity Gains After $150,000 Renovation New Designer Hired | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/pupils-on-cyprus-tauget-to-hate-history-texts-are-found-to-instill.html | PUPILS ON CYPRUS TAUGET TO HATE; History Texts Are Found to Instill Ethnic Prejudice Britons Analyze Texts | True | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/state-aide-reappointed.html | State Aide Reappointed | True | Special to the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/hospital-closes-walking-school-lack-of-therapists-forces-move-by.html | HOSPITAL CLOSES 'WALKING SCHOOL'; Lack of Therapists Forces Move by Kings County Cites Salary Disparities Therapist-Patient Ratios | True | By Martin Tolchin | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/aau-forwards-68-swim-records-to-world-group-three-freestyle-marks.html | A.A.U. Forwards 68 Swim Records To World Group; Three Free-Style Marks Mutiln Is Re-elected | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/seagoing-pipeliner-is-retiring-after-43-years-in-oil-transport.html | 'Seagoing Pipeliner' Is Retiring After 43 Years in Oil Transport; Former Iowa Farm Boy Will Step Down as Coordinator of Esso's World Network Must Look Ahead Career in Pipelines | True | By Werner Bamberger | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/catskill-skiing-off-to-early-start-activity-spreading-many-other.html | Catskill Skiing Off to Early Start; Activity Spreading Many Other Facilities Modern Housing Skiing at Plattekill | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/passenger-run-end-sought-by-kansas-city-southern.html | Passenger-Run End Sought By Kansas City Southern | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/medicine-the-thrombus-is-the-coronary-villain-experts-meet.html | Medicine; The Thrombus Is the Coronary Villain Experts Meet Anticoagulants | True | By Harold M. Schmeck Jr. | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/french-reserves-soar-334million-funds-are-potential-claim-against.html | FRENCH RESERVES SOAR $334-MILLION; Funds Are Potential Claim Against U.S. Gold Stocks FRENCH RESERVES SOAR $334-MILLION | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/ann-bymes-fiancee-of-timothy-a-huff.html | Ann Bymes Fiancee Of Timothy A. Huff | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/margaret-stewart-mcclendon-wed.html | Margaret Stewart McClendon Wed | True | D'Arlene | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/south-africa-ties-spain-22-before-rain-halts-interzone-cup-match.html | South Africa Ties Spain, 2-2, Before Rain Halts Interzone Cup Match; SANTANA IN LEAD BY 6-3, 6-3, 3-6 Match to Resume Tomorrow With Drysdale–Moore Turns Back Orantes | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/the-most-beautiful-antipoverty-program.html | 'The Most Beautiful Anti-Poverty Program' | True | By Barbara Dubivsky | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/city-uses-letters-to-recruit-nurses.html | CITY USES LETTERS TO RECRUIT NURSES | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/miss-jane-berger-prospective-bride.html | Miss Jane Berger Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/sciences-academy-to-mark-150th-year.html | SCIENCES ACADEMY TO MARK 150TH YEAR | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/st-louis-mich-state-share-title-in-soccer.html | St. Louis, Mich. State Share Title in Soccer | True | | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-03 | 1967-12-03 | https://www.nytimes.com/1967/12/03/archives/kuhnsobieraiski.html | Kuhr–Sobieraiski | True | Special to The New York Times | 1995-11-16 | RE0000708832 | B00000388278 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/nonunion-projects-in-slums-opposed-many-jobs-provided-agreement.html | Nonunion Projects in Slums Opposed; Many Jobs Provided Agreement Reached | True | By Steven V. Roberts | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/us-studies-a-cut-in-latin-missions-state-department-moving-to.html | U.S. STUDIES A CUT IN LATIN MISSIONS; State Department Moving to Reduce Personnel | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/tv-abc-football-coverage-scores-splitscreen-replays-clarify-field.html | TV: A.B.C. Football Coverage Scores; Split-Screen Replays Clarify Field Action | True | By Jack Gould | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/marjorie-levin-is-wed.html | Marjorie Levin Is Wed | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/must-the-dollar-be-tied-to-gold-breaking-the-tic.html | Must the Dollar Be Tied to Gold?; Breaking the Tie | True | By Harry Schwartz | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/advertising-catholic-papers-join-forces-a-high-post-is-filled-by.html | Advertising Catholic Papers Join Forces; A High Post Is Filled By North Advertising Sold With Discount Two Major Thrusts Heavy weights a Life Sterling on the Move Shift for Lestoil Bank for Papert Most Extensive Chances at Kellogg Accounts People | True | By Philip H. Dougherty | 1995-11-16 | RE0000708826 | B00000388269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/church-administrator-john-joseph-maguire.html | Church Administrator; John Joseph Maguire | True | The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/police-numbersmanship.html | Police Numbersmanship | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/s-l-cutler-marries-penny-j-fischbach.html | S. L. Cutler Marries Penny J. Fischbach | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/tristate-authority-sought.html | Tri-State Authority Sought | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/guy-v-henry-dies-excavalry-chief-general-who-served-more-than-50.html | GUY V. HENRY DIES; EX-CAVALRY CHIEF; General Who Served More Than 50 Years Was 92 | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/time-inc-executive-will-be-new-editor-of-life-griffith-is-named-to.html | Time Inc. Executive Will Be New Editor of Life; Griffith Is Named to Succeed Thompson-Graves Moves Up in Personnel Shift Was a Time Editor Decline in Advertising | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/colts-rally-to-remain-unbeaten-late-touchdown-by-moore-sets-back.html | Colts Rally to Remain Unbeaten; Late Touchdown by Moore Sets Back Cowboys, 23-17 | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/doris-wosniak-wed-to-a-surgeon.html | Doris Wosniak Wed to a Surgeon | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/sol-j-saphier.html | SOL J. SAPHIER | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/lois-mandlberg-wed-to-richard-friedland.html | Lois Mandlberg Wed To Richard Friedland | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/5-young-women-to-bow-at-metropolitan-club-dec-27.html | 5 Young Women to Bow at Metropolitan Club Dec. 27 | True | D'Arlene | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/utah-outlasts-hawaii-eleven.html | Utah Outlasts Hawaii Eleven | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/acheson-dubious-of-talks-on-war-says-us-must-convince-foe-of.html | ACHESON DUBIOUS OF TALKS ON WAR; Says U.S. Must Convince Foe of Failure in Vietnam Reds' Aims Described Lively Give-and-Take | True | By John Sibley | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/michael-j-weinstein.html | MICHAEL J. WEINSTEIN | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/a-statesman-who-mccarthy-wins-conferences-backing-but-his-debut-in.html | 'A Statesman Who...'; McCarthy Wins Conference's Backing, But His Debut in Race Is Termed 'Flat' Some Are Absent Intellectual Liberals | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/3-in-harlem-called-interested-in-powells-seat-urban-leagues-chief.html | 3 in Harlem Called 'Interested' in Powell's Seat; Urban League's Chief Names Wingate, Senator Patterson and Assemblyman Rangel Deny Plans for Congress | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mcnamaras-successor-unlikely-to-influence-pentagon-policy-a-number.html | McNamara's Successor Unlikely to Influence Pentagon Policy; A Number of Questions | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/patients-courage-hailed.html | Patient's Courage Hailed | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/airport-charges-worry-the-ata-improvement-costs-could-hurt-growth.html | AIRPORT CHARGES WORRY THE I.A.T.A.; Improvement Costs Could Hurt Growth, Report Says Traffic Growth Noted | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mrs-norman-baker-dies-fire-island-park-adviser.html | Mrs. Norman Baker Dies; Fire Island Park Adviser | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/franco-marking-75th-year-described-in-good-health.html | Franco, Marking 75th Year, Described in Good Health | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/red-wings-down-penguins-6-to-1-howe-and-macgregor-pace-easy-detroit.html | RED WINGS DOWN PENGUINS, 6 TO 1; Howe and MacGregor Pace Easy Detroit Victory | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/director-elected-by-fund.html | Director Elected by Fund | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/human-torch-dies.html | Human Torch Dies | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/beatrice-sargent-wed-to-winston-n-allen.html | Beatrice Sargent Wed To Winston N. Allen | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/letters-to-the-editor-of-the-times-choice-of-patients-for-teaching.html | Letters to the Editor of The Times; Choice of Patients for "Teaching Value" | True | IRWIN R. COHEN, M.D. Director of Medicine Booth Memorial Hospital Flushing, L.I., Nov. 29 1967 | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mrs-king-takes-victorian-final-miss-turner-bows-in-3-sets-roche.html | MRS. KING TAKES VICTORIAN FINAL; Miss Turner Bows in 3 Sets --Roche Also Wins Title | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/ellis-is-not-cast-from-clays-mold-ring-title-aspirant-unlike.html | Ellis Is Not Cast From Clay's Mold; Ring Title Aspirant, Unlike Cassius, Is Quiet, Bashful | True | By Dave Anderson Special To the New York Times | | | | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/budget-to-pare-us-obligations-a-reduction-of-92billion-is-included.html | BUDGET TO PARE U.S. OBLIGATIONS; A Reduction of $9.2-Billion Is Included in Program by the Administration SPENDING CUTS NOTED Nature of Expenditure Plan Suggests Upward Spiral May Now Be Halted Not Yet Certain Sharp Contrast | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/guevaras-execution-in-a-schoolhouse-recounted-no-visitors-wanted.html | Guevara's Execution in a Schoolhouse Recounted; No Visitors Wanted | True | By Juan de Onis Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/sports-of-the-times-the-old-armynavy-game-hawks-and-a-bird-other.html | Sports of The Times; The Old Army–Navy Game Hawks and a Bird Other Arenas | True | By Robert Lipsyte | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bennett-riders-win-two-college-titles-in-millbrook-show.html | Bennett Riders Win Two College Titles In Millbrook Show | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/chess-early-speculative-move-suits-an-impetuous-style.html | Chess; Early Speculative Move Suits an Impetuous Style | True | By Al Horowitz | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/laotian-king-in-india.html | Laotian King in India | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/javits-and-burns-see-vietnam-as-key-issue-of-1968.html | Javits and Burns See Vietnam as Key Issue of 1968 | True | By Clayton Knowlesthe New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/books-of-the-times-at-the-heart-a-dignity-of-being.html | Books of The Times; At the Heart, a Dignity of Being | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/ginsberg-cites-progress-as-he-reviews-22-months-as-city-welfare.html | Ginsberg Cites Progress as He Reviews 22 Months as City Welfare Chief; Wants to Expand Plan | True | By Peter Kihss | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/f-x-gina-jr-marries-pamela-toll-peiser-miller.html | F. X. Gina Jr. Marries Pamela Toll; Peiser--Miller | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/gm-sales-down-8-for-nov-2130-monthly-total-off-slightly-cadillac-at.html | G.M. SALES DOWN 8% FOR NOV. 21-30; Monthly Total Off Slightly --Cadillac at a Record | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/pamela-harris-1962-debutante-engaged-to-wed.html | Pamela Harris, 1962 Debutante, Engaged to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/tv-steinbeck-illustrated.html | TV: Steinbeck Illustrated | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/christmas-in-princeton-tour-of-homes-to-be-held-tuesday.html | Christmas in Princeton Tour Of Homes to Be Held Tuesday | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/thousands-mourn-spellman-at-st-patricks-throngs-of-mourners-pass.html | Thousands Mourn Spellman at St. Patrick's; Throngs of Mourners Pass Cardinal Spellman's Bier at St. Patrick's Cathedral | True | By Paul Hofmann | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/wbai-arson-charge-dropped-as-witness-fails-to-appear.html | WBAI Arson Charge Dropped As Witness Fails to Appear | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/college-town-is-rising-on-fringes-of-lincoln-center-fall-completion.html | 'College Town' Is Rising on Fringes of Lincoln Center; Fall Completion Due 300-Seat Recital Hall Parents Worried A 'COLLEGE TOWN' RISING AT CENTER | True | By Joseph P. Friedhe New York Times (BY EDWARD HAUSNER) | | | | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/goodyear-five-wins-7355.html | Goodyear Five Wins, 73-55 | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/japan-line-names-agent.html | Japan Line Names Agent | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/two-rookies-called-up.html | Two Rookies Called Up | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/1year-maturities-are-104319677969.html | 1-YEAR MATURITIES ARE $104,319,677,969 | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/heads-mexican-airlines.html | Heads Mexican Airlines | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/panthers-win-title.html | Panthers Win Title | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/cornell-names-director-of-libraries.html | Cornell Names Director of Libraries | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/americans-in-cuba-to-be-repatriated.html | AMERICANS IN CUBA TO BE REPATRIATED | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/clayton-shatters-marathon-record.html | CLAYTON SHATTERS MARATHON RECORD | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bears-beat-49ers-as-sayers-excels-back-scores-3-times-on-runs-in-28-14 Triumph.html | BEARS BEAT 49ERS AS SAYERS EXCELS; Back Scores 3 Times on Runs in 28-14 Triumph | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/romney-has-no-information-on-report-hell-see-kosygin.html | Romney Has No Information On Report He'll See Kosygin | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/stage-with-art-on-side-playgoers-at-richmond-museum-enjoy-gallery.html | Stage With Art on Side; Playgoers at Richmond Museum Enjoy Gallery During Lengthy Intermissions | True | By Howard Taubman Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/women-shooters-set-mark.html | Women Shooters Set Mark | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/navy-plane-crashes.html | Navy Plane Crashes | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/vance-urges-goodwill.html | Vance Urges Goodwill | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/raiders-beat-chargers-41-to-21-as-lamonica-passes-for-4-scores.html | Raiders Beat Chargers, 41 to 21, As Lamonica Passes for 4 Scores; Connects With Biletnikoff Pace Slows Down | True | By Bill Becker Special to the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/shanker-sees-teacher-exodus-if-bundy-plan-is-adopted-as-is.html | Shanker Sees Teacher Exodus If Bundy Plan Is Adopted as Is; Financial Support Favors Having 15 Districts | True | By M.a. Farber | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/britain-is-facing-rail-tieup-today-london-seeks-to-counteract.html | BRITAIN IS FACING RAIL TIE-UP TODAY; London Seeks to Counteract Effect of Union Slowdown | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/miss-furness-sets-education-drive-hopes-to-develop-an-attack-on.html | MISS FURNESS SETS EDUCATION DRIVE; Hopes to Develop an Attack on Consumer Ignorance | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mavericks-top-muskies.html | Mavericks Top Muskies | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/big-spender-is-hurt-in-waldorf-plunge.html | BIG SPENDER IS HURT IN WALDORF PLUNGE | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/isolationists-criticized.html | 'Isolationists' Criticized | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/customs-aide-honored.html | Customs Aide Honored | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/greeks-and-turks-accept-thant-plea-in-cyprus-confrontation.html | Greeks and Turks Accept Thant Plea in Cyprus Confrontation | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/enemy-shells-allied-posts-vietcong-attack-repulsed-us-and-korean.html | Enemy Shells Allied Posts; Vietcong Attack Repulsed; U.S. and Korean Aid | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/cardinal-spellman.html | Cardinal Spellman | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/cuba-loses-out-in-soccer.html | Cuba Loses Out in Soccer | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/francis-arnold-us-dental-head-exofficer-of-public-health-service-is.html | FRANCIS ARNOLD, U.S. DENTAL HEAD; Ex-Officer of Public Health Service Is Dead at 56 | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/thailand-accuses-4-us-publications-on-missile-report.html | Thailand Accuses 4 U.S. Publications On Missile Report | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/chief-moscow-rabbi-invited-to-us-by-jewish-council.html | Chief Moscow Rabbi Invited To U.S. by Jewish Council | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/3-nations-reply-to-thant-appeal-in-cyprus-crisis-greek-response-is.html | 3 NATIONS REPLY TO THANT APPEAL IN CYPRUS CRISIS; Greek Response Is Clearly Affirmative--Makarios Will Give Full Answer Today TURKS RAISE U.N. ISSUE U.S. and Britain Favor Plan to Increase Functions of International Force Proposal Is Welcomed THANT GETS REPLY TO CYPRUS APPEAL Troop Increase Seen Further U.N. Discussion | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/vermont-democrats-elect.html | Vermont Democrats Elect | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/publics-misuse-of-ambulances-is-found-to-cause-delays-here-abuses.html | Public's Misuse of Ambulances Is Found to Cause Delays Here; ABUSES DELAYING AMBULANCES HERE | True | By Martin Tolchin | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/santana-in-workout.html | Santana in Workout | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/home-builders-call-for-abolition-of-6-fha-ceiling-on-interest.html | Home Builders Call for Abolition Of 6% F.H.A. Ceiling on Interest; Ceiling Called Unrealistic Convention Opens $1-Billion Authorization | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/offbeat-violin-music-played-with-style-by-jaime-laredo.html | Offbeat Violin Music Played With Style By Jaime Laredo | True | By Donal Henahan | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/godfrey-m-weinstein-dies-head-of-building-company.html | Godfrey M. Weinstein Dies; Head of Building Company | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mills-expected-to-join-price-rise-steel-makers-ponder-move-by-giant.html | MILLS EXPECTED TO JOIN PRICE RISE; Steel Makers Ponder Move by Giant of the Industry -- Demand Is Heavy | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/us-financial-woes-linked-to-vietnam.html | U.S. FINANCIAL WOES LINKED TO VIETNAM | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/british-epidemic-grows.html | British Epidemic Grows | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/20thcentury-limited-ends-run-9-hours-late.html | 20th-Century Limited Ends Run 9 Hours Late | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/rail-buses-to-link-midtown-to-kennedy-airport-45minute-runs-are.html | Rail Buses to Link Midtown to Kennedy Airport; 45-Minute Runs Are Planned Next Year From East Side Over L.I.R.R. Tracks | True | By Martin Gansberg | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/maddoxs-letter-is-called-error-secretary-reportedly-wrote-message.html | MADDOX'S LETTER IS CALLED ERROR; Secretary Reportedly Wrote Message to Textile Union | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/27-hurt-as-runaway-cable-car-on-coast-ignites-auto-gas-tank.html | 27 Hurt as Runaway Cable Car On Coast Ignites Auto Gas Tank | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/miss-genton-wins-in-fencing.html | Miss Genton Wins in Fencing | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mantovani-in-hospital-here.html | Mantovani in Hospital Here | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/wests-democrats-support-johnson-party-leaders-end-meeting-with-call.html | WEST'S DEMOCRATS SUPPORT JOHNSON; Party Leaders End Meeting With Call for Re-election | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/entertainment-events-theater-opera-concerts-dance-cabaret.html | Entertainment Events; Theater Opera Concerts Dance Cabaret | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/rams-downs-falcons-203.html | Rams Downs Falcons, 20-3 | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/group-show-given-by-choreographers.html | GROUP SHOW GIVEN BY CHOREOGRAPHERS | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/grape-growers-get-a-new-offer-winery-asks-contract-with-minimum-for.html | GRAPE GROWERS GET A NEW OFFER; Winery Asks Contract With Minimum for 15 Years | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/protecting-public-and-unions.html | Protecting Public and Unions | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/9billion-budget-for-city-forecast-chamber-looking-to-1975-urges.html | $9-BILLION BUDGET FOR CITY FORECAST; Chamber, Looking to 1975, Urges Stricter Control --City Recent Gains $9-BILLION BUDGET FORECAST FOR CITY Tax Setup "Inadequate" | True | By Richard E. Mooney | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/brewster-accuses-hershey-of-usurping-power.html | Brewster Accuses Hershey of Usurping Power | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/broncos-upset-jets-3324-and-drop-them-into-tie-for-lead-with-oilers.html | Broncos Upset Jets, 33-24, and Drop Them Into Tie for Lead With Oilers; Weather, Bad; Field, Muddy; Fans, Miserable. May 7 Jets, Losers. | True | The New York Times (by Ernest Sisto) | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/jimmie-rodgers-remains-in-hospital-after-attack.html | Jimmie Rodgers Remains In Hospital After Attack | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/amateurs-offer-a-fresh-mikado-village-group-production-is-staged-by.html | AMATEURS OFFER A FRESH 'MIKADO;' Village Group Production Is Staged by the Frymires Kabuki Expert Consulted | True | By Dan Sullivan | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/ban-on-tips-is-dropped-by-chock-full-o-nuts.html | Ban on Tips Is Dropped By Chock Full O' Nuts | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/zoo-struck-by-thieves-as-chief-sifts-problem.html | Zoo Struck by Thieves As Chief Sifts Problem | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/new-chief-of-staff-in-israel-is-named.html | NEW CHIEF OF STAFF IN ISRAEL IS NAMED | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/woman-is-killed-near-columbia-u-hitandrun-car-or-mugger-believed.html | WOMAN IS KILLED NEAR COLUMBIA U.; Hit-and-Run Car or Mugger Believed Cause of Death | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/malaysia-erases-scars-of-rioting-racial-disorders-in-penang-traced.html | MALAYSIA ERASES SCARS OF RIOTING; Racial Disorders in Penang Traced to Leftist Party | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/taxicab-industry-seeks-sharp-rise-in-fare-schedule-cost-of-long.html | TAXICAB INDUSTRY SEEKS SHARP RISE IN FARE SCHEDULE; Cost of Long Trips Would Be Increased Most--$1 Ride to Go to $1.70 Under Plan Problems of Return Trip Getting Specific Proposals TAXICAB INDUSTRY SEEKS SHARP RISE Past Increases | True | By Peter Millones | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/lisbon-students-accuse-regime-of-failures-in-flood-killing-457-1200.html | Lisbon Students Accuse Regime Of Failures in Flood Killing 457; 1,200 Students Helped | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/rangers-top-kings-42-as-goyette-gets-2-goals-nevin-also-stars-for.html | Rangers Top Kings, 4-2, as Goyette Gets 2 Goals; NEVIN ALSO STARS FOR BLUE SHIRTS Scores 3d Goal. Intercepts a Pass to Set Up Fourth Before 14,012 at Garden | True | By Gerald Eskenazi | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/a-lot-of-talentand-aspirings-into-redoing-a-penthouse.html | A Lot of Talent--and Aspirin--Go Into Redoing a Penthouse | True | By Rita Reif | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/100000-in-jewelry-stolen-at-exchange.html | $100,000 IN JEWELRY STOLEN AT EXCHANGE | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/personal-finance-increase-in-robberies-and-burglaries-makes.html | Personal Finance; Increase in Robberies and Burglaries Makes Insurers Wary of Some Risks 'Getting Gun-Shy' Personal Finance | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/st-louis-routs-sonics-by-123109-beaty-hits-career-high-of-42-to.html | ST. LOUIS ROUTS SONICS BY 123-109; Beaty Hits Career High of 42 to Lead Winners | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/a-new-vice-president-named-by-grace-line.html | A New Vice President Named by Grace Line | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/packers-top-vikings-on-late-field-goal.html | PACKERS TOP VIKINGS ON LATE FIELD GOAL | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/d-h-merger-plans-may-shift-n-w-deal-faces-hurdleduraine-has-mixed.html | D.& H. Merger Plans May Shift; N.& W. Deal Faces Hurdle--Durraine Has Mixed Views | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/duncan-s-ellsworth-dies-at-69-member-of-wildlife-expeditions.html | Duncan S. Ellsworth Dies at 69; Member of Wildlife Expeditions; Veteran of World War I | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/saigon-lawyer-to-protest-to-bunker-on-detention-dzu-a-defeated.html | Saigon Lawyer to Protest to Bunker on Detention; Dzu, a Defeated Candidate, Says Government Aides Want 'to Shut Me Up' Visa to U.S. Refused, He Says | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/cleveland-gas-lines-fixed.html | Cleveland Gas Lines Fixed | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/inspection-and-the-atom.html | Inspection and the Atom | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/treasury-fears-big-interest-rise-lasting-harm-to-economy-held.html | TREASURY FEARS BIG INTEREST RISE; Lasting Harm to Economy Held Possible if Congress Delays on a Tax Increase TREASURY FEARS BIG INTEREST RISE | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/stokowski-conducts-carl-ruggless-sun-treader-milka-stojanovic-sings.html | Stokowski Conducts Carl Ruggles's 'Sun Treader'; Milka Stojanovic Sings 'La Gioconda' at Met Malcolm Frager Heard With Boston Symphony Claudio Arrau Plays With Musica Aeterna | True | By Theodore Strongin | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/town-noted-for-auto-racing-has-room-for-gourmets-too.html | Town Noted for Auto Racing Has Room for Gourmets, Too | True | By Craig Claiborne Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/utility-finds-burros-still-have-a-role-company-cites-role-of-burros.html | Utility Finds Burros Still Have a Role; COMPANY CITES ROLE OF BURROS | True | By Gene Smith | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/robber-killed-holding-up-restaurant-a-second-time.html | Robber Killed Holding Up Restaurant a Second Time | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/hochhuth-play-about-churchill-to-open-in-toronto-on-feb-28-readings.html | Hochhuth Play About Churchill To Open in Toronto on Feb. 28; Readings at the Forum Vidal Premiere Is Set | True | By Sam Zolotow | 1995-11-16 | RE0000708826 | B00000388269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/houston-subdues-dolphins-17-t0-14-shares-first-place-in-east.html | HOUSTON SUBDUES DOLPHINS, 17 T0 14; Shares First Place in East — Wittenborn's Field Goal Provides Victory Margin | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/rebel-gendarmes-returned-to-congo.html | REBEL GENDARMES RETURNED TO CONGO | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/new-president-for-gabon.html | New President for Gabon | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/stacey-halper-a-bride.html | Stacey Halper a Bride | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/pentagon-offers-plan-on-shipping-seeking-to-widen-capacity-for.html | PENTAGON OFFERS PLAN ON SHIPPING; Seeking to Widen Capacity for Emergency Sealift Pentagon Requirement Fleet Is Aging | True | By Edward A. Morrow | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/accounting-rules-board-backs-down-on-change-principles-group-decides.html | Accounting-Rules Board Backs Down on Change; Principles Group Decides Here to Hold Proposal on the Investment Tax Credit for 'Further Study and Deliberation' | True | By H. Erich Heinemann | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/heart-transplant-keeps-man-alive-in-south-africa-heart-transplanted.html | Heart Transplant Keeps Man Alive in South Africa; Heart Transplanted From a Dead Woman and Started by Shock Is Keeping Man Alive in South Africa | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/fleckman-takes-cajun-playoff-becomes-first-to-win-pga-tourney-on.html | FLECKMAN TAKES CAJUN PLAYOFF; Becomes First to Win P.G.A. Tourney on Initial Start | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/us-jew-now-a-buddhist-monk-wrote-to-parents.html | U.S. Jew Now a Buddhist Monk; Wrote to Parents | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/edwards-cited-in-district.html | Edwards Cited in District | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/navys-victory-over-army-caps-hectic-football-season-oklahoma-excels.html | Navy's Victory Over Army Caps Hectic Football Season; OKLAHOMA EXCELS IN YEAR OF UPSETS Ignored in Early Forecast, Sooners Finish High— Indiana a Big Surprise | True | By Allison Danzig | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/soviet-launches-cosmos-194-after-193-returns-to-earth.html | Soviet Launches Cosmos 194 After 193 Returns to Earth | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/feat-praised-in-us.html | Feat Praised in U.S. | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/concern-voiced-on-jewish-youth-bnai-brith-reports-a-need-for.html | CONCERN VOICED ON JEWISH YOUTH; B'nai B'rith Reports a Need for Cultural Orientation 'Concerns' Listed More Funds for Education | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/army-finds-tv-teaches-this-generation-of-soldiers-best-tv-staff-at.html | Army Finds TV Teaches This Generation of Soldiers Best; TV Staff at 550 | True | By Robert E. Dallos Special To the New York Timesthe New York Times (BY ROBERT E. DALLOS) | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/stars-top-hawks-43.html | Stars Top Hawks, 4-3 | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/litton-profit-rose-in-oct-31-quarter.html | Litton Profit Rose In Oct. 31 Quarter | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/martin-upsets-howe-1512-159-1510-in-gold-racquets-squash-final.html | Martin Upsets Howe, 15-12, 15-9, 15-10, in Gold Racquets Squash Final | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/west-german-named-to-nato-post.html | West German Named to NATO Post | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bishop-in-argentina-resigns-under-fire.html | BISHOP IN ARGENTINA RESIGNS UNDER FIRE | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bridge-reisinger-championship-led-by-team-headed-by-stayman.html | Bridge; Reisinger Championship Led By Team Headed by Stayman | True | By Alan Truscott | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/apparel-company-formed.html | Apparel Company Formed | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/group-in-harlem-asks-more-police-many-residents-say-crime-has-risen.html | GROUP IN HARLEM ASKS MORE POLICE; Many Residents Say Crime Has Risen Sharply—Fear Keeps Some Off Streets | True | By Earl Caldwell | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/giants-beaten-by-browns-2414-and-ousted-from-race-hefty-halfback.html | Giants Beaten by Browns, 24-14, and Ousted From Race; Hefty Halfback Plunges Homeward | True | By William N. Wallace Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/mccarthy-massachusetts-race-said-to-pose-johnson-dilemma-word-not.html | McCarthy Massachusetts Race Said to Pose Johnson Dilemma; Word Not Given Senate Race a Factor 1960 Campaign Cited | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bridal-in-suburbs-for-judith-siegel.html | Bridal in Suburbs For Judith Siegel | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/new-ballet-bill-wednesday.html | New Ballet Bill Wednesday | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/192-pro-bowlers-to-start-play-at-new-garden-today.html | 192 Pro Bowlers to Start Play at New Garden Today | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/cartwright-on-north-squad.html | Cartwright on North Squad | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/president-is-guest-at-party-in-capital-given-by-the-robbs.html | President Is Guest At Party in Capital Given by the Robbs | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bond-sellers-set-for-higher-rates-heavy-schedule-is-planned-again.html | BOND SELLERS SET FOR HIGHER RATES; Heavy Schedule Is Planned Again This Week--Signs Point Mainly Upward MONETARY SHIFT SEEN Administration Has Deplored Wage and Price Increases but Action Is Unlikely Talk on the Street Statistics Noted BOND SELLERS SET FOR HIGHER RATES More Sales Set Debentures and Stock | True | By John H. Allan | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/turkey-to-dismantle-force.html | Turkey to Dismantle Force | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/george-reaney-member-of-herald-tribune-staff.html | George Reaney, Member Of Herald Tribune Staff | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/cartoon-in-le-monde-mocks-de-gaulle-view-on-jews.html | Cartoon in Le Monde Mocks de Gaulle View on Jews | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/100-margin-rule-set-for-amc-and-rohr.html | 100% Margin Rule Set For A.M.C. and Rohr | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/eastern-twa-will-cooperate-lines-to-join-in-maintaining-and-leasing.html | EASTERN, T.W.A. WILL COOPERATE; Lines to Join in Maintaining and Leasing of Big Jets | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/soviet-tu16s-over-cairo-show-support-for-uar.html | Soviet TU-16's Over Cairo Show Support for U.A.R. | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/rochester-educator-named-provost-of-nyu-in-bronx.html | Rochester Educator Named Provost of N.Y.U. in Bronx | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/the-chief-awards.html | The Chief Awards | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/3-pedestrians-killed-in-heavy-rain-here-some-roads-closed.html | 3 Pedestrians Killed In Heavy Rain Here; Some Roads Closed | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/poll-finds-wallace-gaining-at-gops-expense-wallace-comments.html | Poll Finds Wallace Gaining at G.O.P.'s Expense; Wallace Comments | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bodys-rejection-of-heart-feared-years-of-tests-paved-way-for.html | BODY'S REJECTION OF HEART FEARED; Years of Tests Paved Way for Transplant Success | True | By Harold M. Schmeck Mr. Special to the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/2-pratt-students-arrested-in-connecticut-bank-theft.html | 2 Pratt Students Arrested In Connecticut Bank Theft | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/the-mayors-proposed-reforms.html | The Mayor's Proposed Reforms | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/15-die-as-thai-boat-sinks.html | 15 Die as Thai Boat Sinks | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/us-bishops-to-recommend-spellmans-successor-to-vatican-regional.html | U.S. Bishops to Recommend Spellman's Successor to Vatican; Regional Meetings Planned World Affairs at Stake Sheen a Possibility | True | By Edward B. Fiske | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/msgr-john-j-stewart.html | MSGR. JOHN J. STEWART | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/future-of-oas-important-choice-delay-over-electing-chief-reflects.html | FUTURE OF O.A.S.: IMPORTANT CHOICE; Delay Over Electing Chief Reflects Group's Disunity | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/chiefs-succeed-at-gate.html | Chiefs Succeed at Gate | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/sundelin-brothers-gain-final-of-gold-cup-sailing-series.html | Sundelin Brothers Gain Final Of Gold Cup Sailing Series | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/labor-leaders-rebut-criticisms-by-absent-reuther-of-the-aflcios.html | Labor Leaders Rebut Criticisms by Absent Reuther of the A.F.L-C.I.O.'s Growth; Smart Under Criticism Complacency Charged | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/economist-for-prudential.html | Economist for Prudential | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/glamour-go-go-go-skye-terrier-is-named-best-in-show-at-atlantic.html | Glamour Go Go Go, Skye Terrier, Is Named Best in Show at Atlantic City; BOARDWALK EVENT DRAWS 1,581 DOGS Goodmans' Terrier Gains His Second Top Award-- Whippet Also in Final | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/vocational-training-given-narcotics-patients-here.html | Vocational Training Given Narcotics Patients Here | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/dance-cunninghams-short-season-scramble-introduced-at-brooklyn.html | Dance: Cunningham's Short Season; 'Scramble' Introduced at Brooklyn Academy At City Center, Revival by Ballet Theater American Ballet Theater New York City Ballet | True | By Clive Barnes | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/eckhartsadaka-norma-ballard-wed.html | Eckhart--Sadaka; Norma Ballard Wed | True | Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/cardinal-lies-in-state-through-wednesday.html | Cardinal Lies in State Through Wednesday | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/tanker-group-elects-five.html | Tanker Group Elects Five | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/waterborne-us-assault-force-proves-itself-in-the-mekong-delta.html | Waterborne U.S. Assault Force Proves Itself in the Mekong Delta; Troops on 4 Ships | True | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/evander-childs-to-field-football-team-next-year.html | Evander Childs to Field Football Team Next Year | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/suspect-in-florida-killings-captured-in-baton-rouge.html | Suspect in Florida Killings Captured in Baton Rouge | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/st-marys-college-denies-its-merging.html | ST. MARY'S COLLEGE DENIES ITS MERGING | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/86-poor-nations-set-export-plea-johnson-monetary-officials-to-hear.html | 86 POOR NATIONS SET EXPORT PLEA; Johnson, Monetary Officials to Hear Envoys This Week | True | By Thomas J. Hamilton Special to The New York Times | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/television.html | Television | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/shah-dedicates-pipe-mill.html | Shah Dedicates Pipe Mill | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/tribute-paid-to-spellman-in-the-citys-churches-some-clergymen.html | Tribute Paid to Spellman in the City's Churches; Some Clergymen Dispense With Their Prepared Sermons to Deliver Warm Eulogies | True | By George Dugan | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/bruins-set-back-canadiens-5-to-3-139-minutes-in-penalties-levied-as.html | BRUINS SET BACK CANADIENS, 5 TO 3; 139 Minutes in Penalties Levied as Players Brawl | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/hawaii-crater-erupts-again.html | Hawaii Crater Erupts Again | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/fashions-for-women-who-collect-modern-art-no-need-to-be-shabby.html | Fashions for Women Who Collect Modern Art; No Need to Be Shabby | True | By Bernadine Morris | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/flyers-win-regain-first.html | Flyers Win, Regain First | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/latin-gains-here-noted-by-borges-argentine-author-gratified-by.html | LATIN GAINS HERE NOTED BY BORGES; Argentine Author Gratified by Interest in Literature | True | By Henry Raymont | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/8-children-killed-in-2-blazes-here-5-in-brooklyn-left-alone-3-die.html | 8 CHILDREN KILLED IN 2 BLAZES HERE; 5 in Brooklyn Left Alone-- 3 Die on Lower East Side | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-04 | 1967-12-04 | https://www.nytimes.com/1967/12/04/archives/propane-gas-threat-ends.html | Propane Gas Threat Ends | True | | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/us-upheld-in-recovering-cost-on-sunken-ships-supreme-court-says.html | U.S. Upheld in Recovering Cost on Sunken Ships; Supreme Court Says Negligent Owners Can Be Liable in Clearing of Waterways Paid By Federal Funds | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bethlehem-joins-steel-price-rise-johnson-reacting-to-move-says-us.html | BETHLEHEM JOINS STEEL PRICE RISE; Johnson, Reacting to Move, Says U.S. Will Take Steps to Stem Increases NO ACTION ELSEWHERE Other Producers Studying Revisions, but Resistance Is Held Unlikely Comment by Blough BETHLEHEM JOINS STEEL PRICE RISE Rises Has Been Selective Steel Output Slackens | | By Robert Walker | 1995-11-16 | RE0000708826 | B00000388269 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/credit-restraint-urged-expansive-monetary-policy.html | Credit Restraint Urged; Expansive Monetary Policy | True | By H. Erich Heinemann | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/in-the-nation-no-coattails-in-montana-state-issues-stressed.html | In The Nation: No Coattails in Montana; State Issues Stressed Political Facts The 'Dissident Democrats' | True | By Tom Wicker | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/market-place-short-sellers-in-xerox-fret-loews-roller-coaster.html | Market Place; Short Sellers In Xerox Fret Loew's Roller Coaster | True | By Robert Metz | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/nuclear-energy-expert-gulf-oil-vice-president.html | Nuclear Energy Expert Gulf Oil Vice President | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/savings-bank-ice-show.html | Savings Bank Ice Show | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/british-to-curb-import-of-meat-in-epidemic.html | British to Curb Import Of Meat in Epidemic | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/high-court-backs-alabama-segregation-ruling-local-suit-at-start-mrs.html | High Court Backs Alabama Segregation Ruling; Local Suit at Start Mrs. Wallace Scores Ruling | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/census-bureau-sifts-move-to-add-more-negro-aides.html | Census Bureau Sifts Move To Add More Negro Aides | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/fay-puts-us-in-lead-in-55meter-sailing.html | FAY PUTS U.S. IN LEAD IN 5.5-METER SAILING | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/37-more-bronx-parents-seized-in-protest-on-pupil-transfers-fear.html | 37 More Bronx Parents Seized In Protest on Pupil Transfers; Fear Whites Will Leave | True | By Leonard Buder | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/lake-erie-water-warning.html | Lake Erie Water Warning | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/patricia-lerner-and-an-ensign-to-wed-in-june-swift-kenworthy.html | Patricia Lerner And an Ensign To Wed in June; Swift Kenworthy | True | Special to The New York TimesSpecial to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/max-hirsch-is-honored-at-dinner-by-turf-writers.html | Max Hirsch Is Honored At Dinner by Turf Writers | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/historic-heart-experiment.html | Historic Heart Experiment | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/richey-is-tennis-victor.html | Richey Is Tennis Victor | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/earnings-for-the-eltra-corp-reach-a-record-in-fiscal-year.html | Earnings for the Eltra Corp. Reach a Record in Fiscal Year; Miehle-Goss-Dexter, Inc. Stop & Shop, Inc. Penni Corp. Tektronix, Inc. OTHER COMPANY REPORTS R-Records | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/shintaro-ryu-dies-at-66-leading-newsman-in-japan.html | Shintaro Ryu Dies at 66; Leading Newsman in Japan | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/tv-earnest-saint-joan-genevieve-bujold-is-in-lead-of-shaw-play.html | TV: Earnest 'Saint Joan'; Genevieve Bujold Is in Lead of Shaw Play | True | By Jack Gould | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/morse-will-face-2-men-in-primary-robert-b-duncan-defeated-in-1966.html | MORSE WILL FACE 2 MEN IN PRIMARY; Robert B. Duncan, Defeated in 1966, Enters Race 'Little to Argue About' Morse Already Campaigning | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/czech-six-beats-canada.html | Czech Six Beats Canada | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/state-aid-sought-on-refuse-in-city-sanitation-union-chief-says-too.html | STATE AID SOUGHT ON REFUSE IN CITY; Sanitation Union Chief Says Too Little Is Being Done | True | By David Bird | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/5-indicted-in-the-slaying-of-top-solicitor-in-georgia.html | 5 Indicted in the Slaying Of Top Solicitor in Georgia | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mrs-michael-weisbrot.html | MRS. MICHAEL WEISBROT | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/french-plan-to-widen-use-of-french-in-un-backed.html | French Plan to Widen Use Of French in U.N. Backed | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/us-defector-in-moscow-is-pictured-as-a-paranoid-in-wifes-testimony.html | U.S. Defector in Moscow Is Pictured as a Paranoid in Wife's Testimony in Florida Divorce Case; Freed Code Machines Court Records Found | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/justices-to-rule-on-open-housing-interracial-couples-suit-in-suburb.html | JUSTICES TO RULE ON OPEN HOUSING; Interracial Couple's Suit in Suburb Puts Issue Up to Court for First Time JUSTICES TO RULE ON OPEN HOUSING Constitution Invoked A Trend Discerned | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/london-confirms-plans-for-wilson-visit-to-us.html | London Confirms Plans For Wilson Visit to U.S. | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jets-giants-get-a-word-from-the-wise-win-for-ewbank-its-a-must.html | Jets, Giants Get a Word From the Wise: Win; For Ewbank, It's a Must; For Sherman, Sufficient | True | By William N. Wallace | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/ship-agent-to-end-120year-service-funch-edge-to-continue-as-broker.html | SHIP AGENT TO END 120-YEAR SERVICE; Funch, Edge to Continue as Broker and Charterer | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/russians-enjoy-a-leisurely-sunday-on-monday-two-days-of-week-change.html | Russians Enjoy a Leisurely Sunday on Monday; Two Days of Week Change Places to Turn a Soviet Holiday Into a Weekend | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/patient-progresses-after-heart-transplant-gets-drugs-to-quell.html | Patient Progresses After Heart Transplant; Gets Drugs to Quell Tendency to Reject Foreign Tissue Danger of Rejection Process of Rejection | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/observer-president-shopping-it-should-wear-better-i-like-this-one-a.html | Observer: President Shopping; It Should Wear Better 'I Like This One' A Discontinued Line | True | By Russell Baker | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/pro-bowlers-heat-up-new-garden-styles-the-thing-as-192-begin.html | Pro Bowlers Heat Up New Garden; Style's the Thing as 192 Begin Rolling in $70,000 Tourney Davis Top Money Man | True | By John Radosta the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bank-rate-for-uruguay-is-raised-to-6-per-cent.html | Bank Rate for Uruguay Is Raised to 6 Per Cent | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/taiwanese-exile-is-held-by-taipei-foe-of-nationalists-regime.html | TAIWANESE EXILE IS HELD BY TAIPEI; Foe of Nationalists' Regime Deported by Japan Trip Given Attention Mostly Student Supporters Rule by Taiwanese Sought | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/defense-department-lists-us-dead-in-vietnam-war.html | Defense Department Lists U.S. Dead in Vietnam War | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/british-slowdown-cuts-rail-services.html | BRITISH SLOWDOWN CUTS RAIL SERVICES | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/television.html | Television | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/us-and-militant-farm-unit-settle-antitrust-suit-court-dismisses.html | U.S. and Militant Farm Unit Settle Antitrust Suit; Court Dismisses Action After Filing of Joint Stipulation Viewed as Unusual | True | By Douglas F. Kneeland Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/factory-orders-register-upturn-inventories-rise-to-record-in-month.html | FACTORY ORDERS REGISTER UPTURN; Inventories Rise to Record in Month Construction Spending Shows Drop Earlier Survey Noted Aerospace Gains Cited | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jewish-hospital-unit-opens-bazaar-today.html | Jewish Hospital Unit Opens Bazaar Today | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/president-denies-others-in-cabinet-intend-to-leave-he-asserts-that.html | PRESIDENT DENIES OTHERS IN CABINET INTEND TO LEAVE; He Asserts That Rumors of Impending Changes Were Spread by 'Some Kids' JAB AT KENNEDYS SEEN Johnson Brushes Off Race by McCarthy and Invasion Proposal of Eisenhower Reaction to Eisenhower Vietnam Policy Explained President Denies Others in Cabinet Intend to Quit | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/market-summary-82164811.html | Market Summary | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/cruise-subsidy-gains.html | Cruise Subsidy Gains | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/school-head-turns-in-son-in-81000-bank-theft-what-was-in-the-coat.html | School Head Turns In Son in $81,000 Bank Theft; What Was in the Coat Parents 'The Sufferers' | True | By F. David Anderson | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/illinois-celebration-starts.html | Illinois Celebration Starts | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/lindsay-presents-prize-to-van-doren-at-literary-lunch.html | Lindsay Presents Prize to Van Doren At Literary Lunch | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-hall-of-fame-for-stage-urged-broadway-mall-proposed-as-site-of.html | A HALL OF FAME FOR STAGE URGED; Broadway Mall Proposed as Site of Theater Tribute No Buildings Planned Under Parks Department | True | By Franklin Whitehouse | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/peace-corps-applications-down-30-recruiter-says.html | Peace Corps Applications Down 30%, Recruiter Says | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/8-men-on-1200mile-trek-of-exploration-in-antarctic.html | 8 Men on 1,200-Mile Trek Of Exploration in Antarctic | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/spain-tops-south-africa-32-and-advances-to-davis-cup-challenge.html | Spain Tops South Africa, 3-2, and Advances to Davis Cup Challenge Round; SANTANA IS VICTOR IN DECIDING MATCH Drysdale Is Set Back in Suspended Singles Event by 6-3, 6-3, 3-6, 6-2 Orantes Shows Promise | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/leukemia-eased-in-new-drug-test-enzyme-causes-remissions-of-varying.html | LEUKEMIA EASED IN NEW DRUG TEST; Enzyme Causes Remissions of Varying Duration Enzyme Injected | True | By Jane E. Brody | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/texas-rebuffed-by-court-on-submerged-oil-lands.html | Texas Rebuffed by Court On Submerged Oil Lands | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/stocks-on-amex-show-sharp-rise-uncertainties-and-selective-buying.html | STOCKS ON AMEX SHOW SHARP RISE; Uncertainties and Selective Buying Affect Trading Volume Increases | True | By Alexander R. Hammer | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/doctor-to-stand-trial.html | Doctor to Stand Trial | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/brooklyn-druggist-is-killed-in-robbery.html | BROOKLYN DRUGGIST IS KILLED IN ROBBERY | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/french-train-rides-on-cushion-of-air-at-215-mph-french-train-goes.html | French Train Rides on Cushion of Air at 215 M.P.H.; French Train Goes 215 M.P.H. Along Track on Cushion of Air Contracts to Be Signed | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/sea-ruins-80-homes-in-a-san-juan-slum.html | SEA RUINS 80 HOMES IN A SAN JUAN SLUM | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/certainteed-fills-post.html | Certain-teed Fills Post | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/hindy-lauer-is-wed-to-irvine-schacter.html | Hindy Lauer Is Wed To Irvine Schacter | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/boston-gets-245million-for-restoring-housing.html | Boston Gets $24.5-Million For Restoring Housing | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/summary-of-supreme-courts-actions-administrative-law-antitrust.html | Summary of Supreme Court's Actions; ADMINISTRATIVE LAW ANTITRUST APPORTIONMENT BANKRUPTCY CIVIL RIGHTS CRIMINAL LAW COMMUNICATIONS LAND MARITIME LAW OBSCENITY OFFSHORE OIL | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/tamara-press-retires-as-track-competitor.html | Tamara Press Retires As Track Competitor | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/john-osborne-is-divorced.html | John Osborne Is Divorced | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/college-coaches-ask-rule-change-local-pilots-seek-to-alter.html | COLLEGE COACHES ASK RULE CHANGE; Local Pilots Seek to Alter Scrimmage Regulation | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/sports-of-the-times-not-entirely-in-tune-the-shoeshine-where-to-go.html | Sports of The Times; Not Entirely in Tune The Shoeshine Where to Go | True | By Arthur Daley | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/growing-shortage-of-organs-worrying-doctors-heart-transplant.html | Growing Shortage of Organs Worrying Doctors; Heart Transplant Spotlights New Needs for Body Parts as Techniques Improve Main Type of Experience | True | By Harold M. Schmeck Jr. Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/harvey-turnure-sr-exchrysler-dealer.html | HARVEY TURNURE SR., EX-CHRYSLER DEALER | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/turkish-assembly-backs-regime-in-cyprus-issue-refuses-to-debate-a.html | Turkish Assembly Backs Regime in Cyprus Issue; Refuses to Debate a Motion by an Opposition Party Leader to Censure Government Leader Is in Denmark | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/sir-john-hobson-55-tory-mp-and-exattorney-general-dies.html | Sir John Hobson, 55, Tory M.P. And Ex-Attorney General, Dies | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/disparity-found-in-hospital-costs-state-hearing-is-told-blue-cross.html | DISPARITY FOUND IN HOSPITAL COSTS; State Hearing Is Told Blue Cross Sometimes Pays Less Than Medicaid DISPARITY FOUND IN HOSPITAL COSTS | True | By Martin Tolchin Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bert-lahr-comic-actor-dies-played-burlesque-and-beckett-bert-lahr.html | Bert Lahr, Comic Actor, Dies; Played Burlesque and Beckett; Bert Lahr, Comic Actor, Is Dead at 72 Child of Immigrants 'Bloy Wonder' of Burlesque Broadway Debut | True | By Alden Whitman | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-world-accord-asked-in-textiles-pastore-urses-parley-to-set.html | A WORLD ACCORD ASKED IN TEXTILES; Pastore Urses Parley to Set Voluntary Quotas A WORLD ACCORD ASKED IN TEXTILES | True | By Herbert Koshetz Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bulk-of-vivien-leigh-estate-goes-to-daughter-in-london.html | Bulk of Vivien Leigh Estate Goes to Daughter in London | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jersey-advances-migrant-camp-aid-assembly-in-sharp-debate-passes.html | JERSEY ADVANCES MIGRANT CAMP AID; Assembly, in Sharp Debate, Passes Bill to Cut Squalor Beadleston Attacks Bill | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jersey-quintets-are-on-upgrade-st-peters-and-seton-hall-have-bright.html | JERSEY QUINTETS ARE ON UPGRADE; St. Peter's and Seton Hall Have Bright Prospects Things Look Brighter Two Promising Returnees | True | By Deane McGowen | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/guggenheim-buys-prize-winners.html | Guggenheim Buys Prize Winners | True | The Solomon R. Guggenheim Museum | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/nassau-will-cut-taxrate-by-25c-supervisors-to-adopt-new-budget.html | NASSAU WILL CUT TAX RATE BY 25C; Supervisors to Adopt New Budget Next Monday Job Fund Eliminated | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/libel-suit-barred-over-loss-of-job-court-declines-to-hear-plea-on.html | LIBEL SUIT BARRED OVER LOSS OF JOB; Court Declines to Hear Plea on Security Regulation | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/gripsholm-fit-again-will-sail-tomorrow.html | Gripsholm, Fit Again, Will Sail Tomorrow | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/1964-districting-for-ohio-is-upset-by-supreme-court.html | 1964 Districting for Ohio is Upset by Supreme Court | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/rise-seen-in-saving-babies-with-intestinal-deformities.html | Rise Seen in Saving Babies With Intestinal Deformities | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/swiss-aide-ends-polish-visit.html | Swiss Aide Ends Polish Visit | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/high-court-to-hear-united-shoe-case-court-to-review-united-shoe.html | High Court to Hear United Shoe Case; COURT TO REVIEW UNITED SHOE CASE | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/apartments-get-security-device-telephone-system-put-in-service-at.html | Apartments Get Security Device; Telephone System Put in Service at Cooper Village Phone Opens Door $200 for Installation | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/fulton-cutting-radioexpert-dies-pioneer-founded-company-now-part-of.html | FULTON CUTTING, RADIO EXPERT, DIES; Pioneer Founded Company Now Part of Sylvania Developed Plane Radios | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/congressmen-hear-charges-against-air-safety-here.html | Congressmen Hear Charges Against Air Safety Here | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/the-proceedings-yesterday-in-the-united-states-supreme-court.html | The Proceedings Yesterday in the United States Supreme Court | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/hockey-fight-costs-25-players-1275.html | HOCKEY FIGHT COSTS 25 PLAYERS $1,275 | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/letters-to-the-editor-of-the-times-kennedys-role-in-objectives-in.html | Letters to the Editor of The Times; Kennedy's Role in Objectives in Vietnam Taxi Finances Negro Equity in the U.S. Economy Earnings Under Social Security | True | ROGER HILSMANDAVID H. ENGELJOSEPH FELD | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/6-acquittals-are-ordered-by-judge-in-loans-trial.html | 6 Acquittals Are Ordered By Judge in Loans Trial | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/de-gaulle-is-chided-for-medieval-idea-de-gaulle-chided-on-medieval.html | De Gaulle Is Chided For 'Medieval' Idea; DE GAULLE CHIDED ON 'MEDIEVAL' AIM | True | By Gerd Wilcke | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/enemy-battalion-smashed-in-trap-us-reports-235-vietcong-slain-in.html | ENEMY BATTALION SMASHED IN TRAP; U.S. Reports 235 Vietcong Slain in Mekong Delta by Allied Riverine Force ENEMY BATTALION SMASHED IN TRAP Lead Boat Fired On Air Strikes and Artillery | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/monet-terrasse-to-metropolitan-14million-canvas-will-be-put-on.html | MONET 'TERRASSE' TO METROPOLITAN; $1.4-Million Canvas Will Be Put on Display Next Week 'It Came to Life.' | True | By Harry Gilroy | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/seatrain-is-hit-by-90000-loss-vessel-caught-by-beam-sea-off-cape.html | SEATRAIN IS HIT BY $90,000 LOSS; Vessel Caught by Beam Sea Off Cape Hatteras | True | By Werner Bamberger | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/old-and-new-blend-in-hanukkah-dance.html | OLD AND NEW BLEND IN HANUKKAH DANCE | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/3-senate-votes-fail-to-settle-the-issue-of-federal-funds-for-racial.html | 3 Senate Votes Fail to Settle the Issue of Federal Funds for Racial Balance Busing | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/feuer-and-martin-suing-felds-over-circus-sale-2-producers-seek-to.html | Feuer and Martin Suing Felds Over Circus Sale; 2 Producers Seek to Cancel $10-Million Deal for the Ringling Brothers Show Felds Have No Comment Format to Remain Prediction of a Record Year Circus Started in 1871 | True | By Louis Calta | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/recipes-that-turn-a-snack-into-a-feast.html | Recipes That Turn a Snack Into a Feast | True | By Jean Hewitt | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/criminal-summons-issued-in-bias-case.html | CRIMINAL SUMMONS ISSUED IN BIAS CASE | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/indian-police-use-tear-gas.html | Indian Police Use Tear Gas | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bracken-picked-to-lead-princeton-eleven-in-68.html | Bracken Picked to Lead Princeton Eleven in '68 | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/south-yemeni-regime-showing-signs-of-military-inhabited-by-75.html | South Yemeni Regime Showing Signs of Military; Inhabited by 75 People Self-Confidence | True | By Dana Adams Schmidt Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/topless-dancers-conviction-upheld-by-supreme-court.html | Topless Dancers' Conviction Upheld by Supreme Court | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/dance-retracing-some-first-steps-ballet-theater-offers-key-early.html | Dance: Retracing Some First Steps; Ballet Theater Offers Key Early Works Youthful Robbins, Feld and MacMillan Given | True | By Clive Barnes | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/west-gets-warning-on-mediterranean.html | WEST GETS WARNING ON MEDITERRANEAN | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/makarios-asking-guarantee-by-un-against-invasion-cyprus-leader.html | MAKARIOS ASKING GUARANTEE BY U.N. AGAINST INVASION; Cyprus Leader, Replying to Thant, Hints He Wants Role in Control of Force TURKS UPHOLD REGIME Greeks Send Ship to Island as First Step in Carrying Out Peace Agreements 'Broader Functions' Makarios Asks U.N. Guarantee Against Invasion Talks Held on Force Last Sizable Outpost Judgment Is Withheld | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bond-buying-slow-although-interest-climbs-to-records-bonds-buying.html | Bond Buying Slow Although Interest Climbs to Records; Bonds: Buying as Slow Although Interest Climbs to Records PACIFIC GAS YIELD PLACED AT 6.80% Corporate and Tax-Exempt Revenue Issues, Already in Market, Slip in Price More Corporate Issues Make News in the Market Southern Railway Sells Equipment Certificates | True | By John H. Allan | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/entertainment-events-theater-opera-concerts-cabaret.html | Entertainment Events; Theater Opera Concerts Cabaret | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/lindsay-proposes-industrial-park-on-staten-island-many-jobs-seen.html | Lindsay Proposes Industrial Park on Staten Island; Many Jobs Seen Felt Thanks Mayor | True | By Ronald Maiorana | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/symphonic-workshop-plans-a-concert-at-y-on-sunday.html | Symphonic Workshop Plans A Concert at 'Y' on Sunday | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/americanscandinavian-chapter-plans-ball-dec-14.html | American-Scandinavian Chapter Plans Ball Dec. 14 | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/poll-finds-johnson-reverses-his-popularity-loss-public-still-called.html | Poll Finds Johnson Reverses His Popularity Loss; Public Still Called Negative Over All but Numbers of Critics on War Decline | All | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/cleaning-woman-is-kiiied-at-texas-tech-university.html | Cleaning Woman Is Killed At Texas Tech University | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mcnamara-shift-comes-as-relief-to-military-leaders-in-vietnam-large.html | McNamara Shift Comes as Relief To Military Leaders in Vietnam; Large Scale Differences | True | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/wabco-gets-contract.html | Wabco Gets Contract | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/fires-kill-9th-child-in-city-in-36-hours.html | FIRES KILL 9TH CHILD IN CITY IN 36 HOURS | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/advertising-new-berries-for-two-agencies-40th-anniversary-rate-rise.html | Advertising: New Berries for Two Agencies; 40th Anniversary Rate Rise at Time Inc. Advanced Methods New Dawn Sweepstakes Accounts People | True | By Philip H. Dougherty | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/4-li-housewives-held-on-prostitution-charges.html | 4 L.I. Housewives Held On Prostitution Charges | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/us-saves-secret-papers-after-air-crash-kills-26.html | U.S. Saves Secret Papers After Air Crash Kills 26 | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/irving-zauderer.html | IRVING ZAUDERER | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/skindiver-slain-by-hunter.html | Skindiver Slain by Hunter | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/voice-of-experience.html | Voice of Experience | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/books-of-the-times-gift-giving.html | Books of The Times; Gift Giving | True | By Thomas Lask | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/the-fires-burn-low.html | The Fires Burn Low | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bridge-california-foursome-leads-in-reisinger-championship-stay-in.html | Bridge; California Foursome Leads In Reisinger Championship Stay in Contention | True | By Alan Truscottspecial To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/17-paris-salons-offer-tourists-10-discount.html | 17 Paris Salons Offer Tourists 10% Discount | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/argentinos-organize-protest-against-the-removal-of-prolabor-bishop.html | Argentinos Organize Protest Against the Removal of Pro-Labor Bishop in Big Buenos Aires Suburb; Critic of Government Policy Pressure Is Denied | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/franzese-trial-is-told-about-deal-for-a-witness.html | Franzese Trial Is Told About Deal for a Witness | True | By Edward C. Burks | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/lewis-einstein-exdiplomat-90-a-correspondent-of-justice-holmes-for.html | LEWIS EINSTEIN, EX-DIPLOMAT, 90; A Correspondent of Justice Holmes for 32 Years Dies | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/trudy-f-glidden-prospective-bride-son-to-the-david-tuckers-naacp.html | Trudy F. Glidden Prospective Bride; Son to the David Tuckers N.A.A.C.P. Benefit Set | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/neale-and-mrs-cheney-win-us-hardcourt-net-titles.html | Neale and Mrs. Cheney Win U.S. Hard-Court Net Titles | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/tables-are-turned-on-avantgarde-conductor-boulez-once-scorned-by-us.html | Tables Are Turned on Avant-Garde Conductor; Boulez, Once Scorned by U.S. Establishment, to Lead Major Orchestras and Also Record Likes 1909 Stravinsky | True | By Donal Henahan | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mitterrand-here-assails-de-gaulle-on-mideast-stand-lacks-moral.html | Mitterrand, Here, Assails de Gaulle on Mideast; Stand Lacks Moral Principle, Opposition Leader Asserts But Leftist Rejects Charge President Is Anti-Semitic 'Shows Deep Ignorance' Direct Talks Preferable 'Antiquated' View on Gold | True | By Paul Hofmannthe New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/ida-kaminska-equitys-guest.html | Ida Kaminska Equity's Guest | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/new-haven-says-its-cash-is-low-trustees-seeking-to-draw-on-loan-by.html | NEW HAVEN SAYS ITS CASH IS LOW; Trustees Seeking to Draw on Loan by Early January NEW HAVEN SAYS ITS CASH IS LOW | True | By Robert E. Bedingfield Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/power-of-politics-in-housing-scored-little-progress-seen-in-us.html | POWER OF POLITICS IN HOUSING SCORED; Little Progress Seen in U.S. Mortgage Money Search Housing Prospects Panel Deeply Rooted Problems Little Coordination Found | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/beirut-university-seeks-100million.html | BEIRUT UNIVERSITY SEEKS $100-MILLION | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/cozza-of-yale-is-selected-district-i-coach-of-year.html | Cozza of Yale Is Selected District I Coach of Year | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/waring-products-elects.html | Waring Products Elects | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/miss-killmer-gives-song-recital-here.html | MISS KILLMER GIVES SONG RECITAL HERE | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/richard-g-roth-former-head-of-macys-kansas-city-is-dead-rebuilt.html | Richard G. Roth, Former Head Of Macy's Kansas City, Is Dead; Rebuilt Unit of Chain | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/as-does-its-christmas-shopping-early-shopping-is-a-s-method.html | A.&S. Does Its Christmas Shopping Early; EARLY SHOPPING IS A.&S. METHOD Caution Could Be Costly | True | By Isadore Barmashthe New York Times (BY ROBERT WALKER) | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/britain-is-seeking-freeze-on-oil-and-gasoline-prices.html | Britain Is Seeking Freeze On Oil and Gasoline Prices | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/tax-aide-indicted-in-islip-scandal-extown-board-member-also-accused.html | TAX AIDE INDICTED IN ISLIP SCANDAL; Ex-Town Board Member Also Accused in Bribery Case | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/manila-combats-smuggling.html | Manila Combats Smuggling | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/leafs-raiders-play-33-tie.html | Leafs, Raiders Play 3-3 Tie | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jaguar-introduces-4-sports-cars-with-lower-prices.html | Jaguar Introduces 4 Sports Cars With Lower Prices | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/vance-calls-defense-post-out-of-question-for-him.html | Vance Calls Defense Post 'Out of Question' for Him | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/avco-chooses-three-group-chiefs.html | Avco Chooses Three Group Chiefs | True | Fabian BachrachPam Bros. | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/subway-dispatcher-wins-right-to-wear-a-beard-on-the-job.html | Subway Dispatcher Wins Right to Wear a Beard on the Job | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/recorder-group-heard-at-hunter-krainis-chooses-music-of-17th-and.html | RECORDER GROUP HEARD AT HUNTER; Krainis Chooses Music of 17th and 18th Centuries | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/grace-stevens-engaged-to-wed-edmund-sutton.html | Grace Stevens Engaged to Wed Edmund Sutton | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/3600-an-hour-file-past-spellman-bier-3600-an-hour-file-by-spellman.html | 3,600 an Hour File Past Spellman Bier; 3,600 AN HOUR FILE BY SPELLMAN BIER Not All Are Catholics Students Fill Pews Orthodox Service Today Protestants Invited | True | By Edward B. Fiske | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/juilliard-adds-director.html | Juilliard Adds Director | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/last-of-3-planes-returning-from-congo-johnson-says.html | Last of 3 Planes Returning From Congo, Johnson Says | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/house-republicans-hail-record-as-a-remarkable-achievement.html | House Republicans Hail Record As a 'Remarkable Achievement' | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/reagan-in-new-role-yale-lecturer-on-history-wife-recalls-the-past.html | Reagan in New Role: Yale Lecturer on History; Wife Recalls the Past Opposition Petition | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/johnson-names-indiana-lawyer-to-federal-trade-commission-exela-aide.html | Johnson Names Indiana Lawyer To Federal Trade Commission; Ex-S.L.A. Aide Cleared | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/knicks-eye-mcguire-for-help-the-air-base-not-the-coach-kidglove.html | Knicks Eye McGuire for Help (The Air Base, Not the Coach); Kid-Glove Treatment | True | By Leonard Koppett | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/named-columbia-life-trustee.html | Named Columbia Life Trustee | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/harry-wismer-56-promoter-dead-popular-announcer-owned-titans.html | HARRY WISMER, 56 PROMOTER, DEAD; Popular Announcer Owned Titans Football Team Well-Publicized Feuds Held Redskins-Lions Stock Quarreled With Marshall Inspired Strong Feelings | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT QUESTIONS AND ANSWERS 2. McNamara Resignation 3. Non-Vietnam Spending 4. Marine Commandant 5. Wilson Visit to U.S. 6. Wage, Price Controls 7. Cuts in Spending 8. Wilson Visit to U.S. 9. McCarthy Candidacy 10. Resolution on War 11. McNamara Successor 12. Eisenhower Opinion 13. Meeting With Vance 14. Promises From Cabinet 15. Forthcoming Resignations 16. Campaign Plans 17. Steel Price Increase 18. All-Asian Summit | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-few-treats-to-help-out-in-the-festive-season.html | A Few Treats to Help Out in the Festive Season | True | By Lisa Hammel | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/drive-on-cigarettes-is-opposed-by-ervin.html | DRIVE ON CIGARETTES IS OPPOSED BY ERVIN | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/panel-calls-for-draft-deferments-in-four-fields-of-graduate-study.html | Panel Calls for Draft Deferments In Four Fields of Graduate Study; DEFERMENT URGED IN 4 STUDY FIELDS | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/house-votes-protection-for-workers-over-40.html | House Votes Protection For Workers Over 40 | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/glamour-stocks-pace-an-advance-steel-price-rise-and-news-of.html | GLAMOUR STOCKS PACE AN ADVANCE; Steel Price Rise and News of Possible Delay in Auto Strike Stir Early Gain VOLUME IS 11.74 MILLION Brisk Rally Picks Up Steam on Forecast by Xerox Market Indexes Climb Xerox at New High GLAMOUR STOCKS PACE AN ADVANCE Larger Gainers Cited New High for Interco | True | By John J. Abele | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/show-business-luncheon-aids-jewish-charity-fund.html | Show Business Luncheon Aids Jewish Charity Fund | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/annette-kolb-is-dead-at-97-pacifist-author-fled-hitler.html | Annette Kolb is Dead at 97; Pacifist Author Fled Hitler | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/dr-king-planning-to-disrupt-capital-in-drive-for-jobs-campaign.html | Dr. King Planning To Disrupt Capital In Drive for Jobs; Campaign Called 'Risky' Dr. King Plans Campaign on jobs for Nation's Poor The Forms of Protest | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/private-clubs-ruled-public.html | Private Clubs Ruled Public | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/money.html | Money | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/teledyne-in-accord-for-rodney-metals-companies-take-merger-actions.html | Teledyne in Accord For Rodney Metals; COMPANIES TAKE MERGER ACTIONS Vernitron Buys Stock Of United Engineering | True | By Clare M. Reckert | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/lonesome-end-promoted.html | 'Lonesome End' Promoted | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/refund-possible-in-funds-new-fee-oppenheimer-seeks-penalty-if.html | REFUND POSSIBLE IN FUNDS NEW FEE; Oppenheimer Seeks Penalty If Management Pace Lags REFUND POSSIBLE IN FUNDS NEW FEE | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/from-hemline-to-neckline-the-flattering-ruffle-is-back-in-favor.html | From Hemline to Neckline, the Flattering Ruffle Is Back in Favor | True | By Bernadine Morris | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/auto-sales-fall-by-17-in-10-days-nov-2130-volume-reaches-216636-off.html | AUTO SALES FALL BY 17% IN 10 DAYS; Nov. 21-30 Volume Reaches 216,636, Off by 45,463 Imports Still Strong AUTO SALES FALL BY 17% IN 10 DAYS Gains Reported Production at a High | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/ltv-subsidiary-elects.html | L-T-V Subsidiary Elects | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/madrid-students-resume-rioting-they-plan-a-gmeral-strike-to.html | MADRID STUDENTS RESUME RIOTING; They Plan a General Strike to Protest Franco Rule 2,000 Attend Meeting | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jury-is-selected-as-birrell-trial-on-stockfraud-charges-opens.html | Jury Is Selected as Birrell Trial On Stock-Fraud Charges Opens | True | By Terry Robards | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/pound-slides-in-london-market-here-is-chaotic-pound-battered-in.html | Pound Slides in London; Market Here Is 'Chaotic'; POUND BATTERED IN LONDON MARKET Wild Gyrations Here | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/city-easing-rules-on-sidewalk-cafes-to-encourage-idea.html | City Easing Rules On Sidewalk Cafes To Encourage Idea | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/rate-on-91day-treasury-bills-advances-to-highest-in-a-year.html | Rate on 91-Day Treasury Bills Advances to Highest in a Year | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/athens-punishes-two-balky-dailies-refusal-to-print-attack-on.html | ATHENS PUNISHES TWO BALKY DAILIES; Refusal to Print Attack on Caramanlis Brings Curb Papers Supported Junta | True | By Richard Eder Special To the New York Times. | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/william-e-bohn-liberal-editor-writer-for-the-new-leader-since-1941.html | WILLIAM E. BOHN, LIBERAL EDITOR; Writer for The New Leader Since 1941 Dies at 90 Praised by Sandburg | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/meredith-ann-speirs-is-engaged.html | Meredith Ann Speirs Is Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/meany-supports-johnsons-police-on-vietnam-war.html | Meany Supports Johnson's Police on Vietnam War | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/tito-frees-132-in-amnesty.html | Tito Frees 132 in Amnesty | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/next-step-on-cyprus.html | Next Step on Cyprus | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/a-poster-marine-will-command-the-corps-leonard-fielding-chapman-jr.html | A 'Poster Marine' Will Command the Corps; Leonard Fielding Chapman Jr. On Raids in Pacific 'An Organization Man' A Family of Marines | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/commodities-platinum-rises-by-daily-limit-after-early-dip-silver.html | Commodities: Platinum Rises by Daily Limit After Early Dip; SILVER EDGES UP IN BRISK TRADING Strength Is Tied to Shaky Market for the Pound Copper Contracts Weak SILVER COPPER GRAINS | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/third-play-in-series-announced-by-cbs.html | THIRD PLAY IN SERIES ANNOUNCED BY C.B.S. | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/joseph-g-asbury-jr-to-marry-miss-marie-kenyon-on-jan-27.html | Joseph G. Asbury Jr. to Marry Miss Marie Kenyon on Jan. 27; O'Donnell-Quinlan | True | Special To The New York TimesSpecial to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mourners-continue-their-homage-to-cardinal-spellman-at-st-patricks.html | Mourners Continue Their Homage to Cardinal Spellman at St. Patrick's | True | The New York Times (by William E. Sauro) | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/china-opens-new-drive-to-bolster-mao-and-lin-it-appears-to-be.html | China Opens New Drive to Bolster Mao and Lin; It Appears to Be Attempt to Gain More Army Support Defense Minister Affirmed as the 'Best Successor' 'Enthusiastic Response' Military Supplies Seized | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/dr-morse-s-allen.html | DR. MORSE S. ALLEN | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/7-huk-guerrillas-killed-in-battle-north-of-manila.html | 7 Huk Guerrillas Killed In Battle North of Manila | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/columbia-beats-lehigh-by-7857-dotson-and-newmark-score-16-points.html | COLUMBIA BEATS LEHIGH BY 78-57; Dotson and Newmark Score 16 Points Each for Lions Kentucky Tops Florida Houston 90-75 Victor L.S.U. Downs Texas Iowa Stops Southern Illinois | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/week-of-protest-against-the-draft-started-by-antiwar-groups-garelik.html | Week of Protest Against the Draft Started by Antiwar Groups; Garelik Instructs Men | True | By Homer Bigart | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/health-chief-hospitalized.html | Health Chief Hospitalized | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/to-preach-at-own-funeral.html | To Preach at Own Funeral | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jersey-high-court-limits-the-liability-in-snow-shoveling.html | Jersey High Court Limits the Liability In Snow Shoveling | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/rockefeller-lends-ear-as-citizens-speak-out-planning-every-detail-a.html | Rockefeller Lends Ear As Citizens Speak Out; Planning Every Detail A Persistent Questioner Rockefeller Lends an Ear as Constituents Speak Out Influencing Lindsay Greeting Youngsters | True | By James F. Clarity | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/2-in-house-urge-sec-study-of-funds-impact-on-trading-action-on-bill.html | 2 in House Urge S.E.C. Study Of Funds' Impact on Trading; Action on Bill Planned STUDY OF IMPACT ON TRADING URGED | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/mccarthy-flies-in-for-taping-little-fanfare-accompanies-candidate.html | McCarthy Flies in for Taping; Little Fanfare Accompanies Candidate Asked About Vietcong Four Seminars Planned Answers Most Questions | True | By Richard Witkin the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/building-concern-picks-development-director.html | Building Concern Picks Development Director | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/bnai-brith-asks-a-vietnam-parley-board-of-governors-seeks-highlevel.html | B'NAI B'RITH ASKS A VIETNAM PARLEY; Board of Governors Seeks High-Level Evaluation 'Keen Anxiety' Found | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/international-house-elects-a-trustee-and-renames-six.html | International House Elects A Trustee and Renames Six | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/pba-charges-gaps-in-police-protection-pba-presses-bid-for-more.html | P.B.A. Charges Gaps In Police Protection; P.B.A. PRESSES BID FOR MORE POLICE Calls for 5,000 More | True | By Peter Kihss | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/royalglobe-elects.html | Royal-Globe Elects | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/jersey-fire-suspect-freed-as-confession-is-rejected.html | Jersey Fire Suspect Freed As Confession Is Rejected | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/4-postal-workers-hurt-as-package-explodes-in-chute.html | 4 Postal Workers Hurt as Package Explodes in Chute | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/gasbuggy-nuclear-tests-delayed-at-least-2-days.html | Gasbuggy Nuclear Tests Delayed at Least 2 Days | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/wood-field-and-stream-booklet-tells-where-the-fish-are-for-lucky.html | Wood, Field and Stream; Booklet Tells Where the Fish Are For Lucky Ones Going to Florida | True | By Nelson Bryant | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/stocks-end-mixed-on-london-board-uncertain-ties-and-selective.html | STOCKS END MIXED ON LONDON BOARD; Uncertain Ties and Selective Buying Affect Trading LONDON AMSTERDAM FRANKFURT ZURICH SYDNEY TOKYO MILAN BRUSSELS JOHANNESBURG PARIS BUENOS AIRES MEXICO CITY | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/supreme-court-backs-ftc-on-orders-minority-issued.html | Supreme Court Backs F.T.C. On Orders Minority Issued | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/penn-state-wins-lambert-trophy-as-top-major-eleven-in-the-east.html | Penn State Wins Lambert Trophy as Top Major Eleven in the East; LIONS ARE FIRST ON ALL 8 BALLOTS Penn State Gets Award for Fifth Time Syracuse Runner-Up in Voting | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/kathy-kusner-off-to-fast-start-passes-her-initial-test-in-a-bid-for.html | Kathy Kusner Off to Fast Start; Passes Her Initial Test in a Bid for Jockey License Earns Starter's Praise | True | By Myra MacPherson Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/johnson-names-chapman-as-marines-commandant-johnson-picks-chapman.html | Johnson Names Chapman As Marines' Commandant; Johnson Picks Chapman as Top Marine | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/cypriote-sovereignty-stressed-greece-takes-first-step.html | Cypriote Sovereignty Stressed; Greece Takes First Step | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/south-yemen-to-apply-to-un.html | South Yemen to Apply to U.N. | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/martin-attacks-reliance-on-gold-federal-reserve-chief-says-us-must.html | MARTIN ATTACKS RELIANCE ON GOLD; Federal Reserve Chief Says U.S. 'Must Not Bow Down to Idol' in Inflation Fight MARTIN ATTACKS RELIANCE ON GOLD Appeal on Gold 'Cover' | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/sons-of-former-governors-to-seek-post-in-carolina.html | Sons of Former Governors To Seek Post in Carolina | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/more-active-hiring-of-minorities-urged.html | MORE ACTIVE HIRING OF MINORITIES URGED | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/paris-court-rejects-extradition-move.html | PARIS COURT REJECTS EXTRADITION MOVE | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/savings-banks-select-urban-affairs-director.html | Savings Banks Select Urban Affairs Director | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/hearing-on-meat-ends-up-in-smoke-council-packaging-debate-touches.html | HEARING ON MEAT ENDS UP IN SMOKE; Council Packaging Debate Touches Off Fire Alarm | True | By John Sibley | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/swinging-mood-480-scores-in-mile-cordero-aboard-aqueduct-victor.html | Swinging Mood, $4.80, Scores in Mile; CORDERO ABOARD AQUEDUCT VICTOR Swinging Mood Triumphs Over Prides Profile by 2 Lengths in Field of 8 Big Field for Long Race Gilligan Unhurt in Mishap Slowest Time of Year | True | By Joe Nichols | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/foreign-aid-held-essential-to-us-gaud-says-americans-must-accept.html | FOREIGN AID HELD ESSENTIAL TO U.S.; Gaud Says Americans Must Accept This as a Fact | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/funeral-in-st-patricks-to-be-on-tv-thursday.html | Funeral in St. Patrick's To Be on TV Thursday | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/ticketing-hard.html | Ticketing Hard | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/high-court-takes-catv-fee-dispute-it-will-decide-if-systems-owe.html | HIGH COURT TAKES CATV FEE DISPUTE; It Will Decide if Systems Owe Copyright Owners | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/podgorny-arrives-in-helsinki.html | Podgorny Arrives in Helsinki | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/lindsay-upheld-on-theater-fund-delacorte-condemns-papp-criticism-as.html | LINDSAY UPHELD ON THEATER FUND; Delacorte Condemns Papp Criticism as a 'Tirade' Lardner Works on Musical Leland Hayward Boys Play | True | By Sam Zolotow | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/amaya-outpoints-garcia.html | Amaya Outpoints Garcia | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/william-littlewood-69-dies-developer-of-the-dc3-airliner.html | William Littlewood, 69, Dies; Developer of the DC-3 Airliner | True | Special to The New York Times | 1995-11-16 | RE0000708825 | B00000388268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/kaiser-chairmanship-goes-to-edgar-kaiser.html | Kaiser Chairmanship Goes to Edgar Kaiser | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/syria-recognizes-new-state.html | Syria Recognizes New State | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/hilsman-in-warning-on-war.html | Hilsman in Warning on War | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/red-wings-call-up-mccann.html | Red Wings Call Up McCann | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-05 | 1967-12-05 | https://www.nytimes.com/1967/12/05/archives/court-will-review-fcc-fairness-rule.html | COURT WILL REVIEW F.C.C. FAIRNESS RULE | True | | 1995-11-16 | RE0000708825 | B00000388268 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/procaccino-offers-anticrime-program.html | PROCACCINO OFFERS ANTICRIME PROGRAM | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/senator-morton-to-speak.html | Senator Morton to Speak | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mrs-kennedy-will-attend-democratic-dinner-sunday.html | Mrs. Kennedy Will Attend Democratic Dinner Sunday | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/college-and-school-results-basketball.html | College and School Results BASKETBALL | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/sports-of-the-times-everything-under-control.html | Sports of The Times; Everything Under Control? | True | By Arthur Daley | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/dreyfus-funds-leader-warns-against-cult-of-performance-dreyfus.html | Dreyfus Fund's Leader Warns Against 'Cult of Performance'; Dreyfus Fund's Leader Warns Against 'Cult of Performance' | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/nyu-sets-back-hunter-92-to-76-torrata-paces-violet-fives-attack.html | N.Y.U. SETS BACK HUNTER, 92 TO 76; Torrata Paces Violet Five's Attack With 26 Points | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/cigarette-license-voted.html | Cigarette License Voted | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/negro-challenged-on-seat-in-mississippi-legislature.html | Negro Challenged on Seat In Mississippi Legislature | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/teledyne-reaches-landis-agreement-companies-plan-sales-mergers.html | Teledyne Reaches Landis Agreement; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/letters-to-the-editor-of-the-times-value-of-debate-and-dissent.html | Letters to the Editor of The Times; Value of Debate and Dissent | True | I. PHILIP SIPSER | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mayor-suggests-transit-talks-may-last-till-dec-31-deadline.html | Mayor Suggests Transit Talks May Last Till Dec. 31 Deadline | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/judson-show-joins-dancers-and-films.html | JUDSON SHOW JOINS DANCERS AND FILMS | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/savings-bond-sales-rise-in-month.html | Savings Bond Sales Rise in Month | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/11-foes-won-over-to-nw-merger-coal-accord-gains-backing-in-south.html | 11 FOES WON OVER TO N.&W. MERGER; Coal Accord Gains Backing in South for C. & O. Tie | True | By Robert E. Bedingfield Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/wayne-johnston-rail-chief-dies-illinois-central-chairman-retired.html | WAYNE JOHNSTON, RAIL CHIEF, DIES; Illinois Central Chairman Retired Only a Week Ago | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/liu-beats-post-7052.html | L.I.U. Beats Post, 70-52 | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bonns-retention-of-aarms-urged-schroder-says-army-must-keep.html | BONN'S RETENTION OF A-ARMS URGED; Schroder Says Army Must Keep Capability for Present | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/soviet-silent-on-us-offer.html | Soviet Silent on U.S. Offer | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/a-zestful-miller-starts-rehearsal-the-price-a-joy-in-writing-will.html | A ZESTFUL MILLER STARTS REHEARSAL; 'The Price,' a Joy in Writing, Will Open Next Month | True | By Lewis Funke | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/ruling-guatemalan-party-wins-20-of-31-local-votes.html | Ruling Guatemalan Party Wins 20 of 31 Local Votes | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mcarthy-weighs-jersey-primary-senator-considers-offer-to-head.html | M'CARTHY WEIGHS JERSEY PRIMARY; Senator Considers Offer to Head Insurgent Slate | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/a-list-of-new-books-fiction.html | A List of New Books; FICTION | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/giants-scuttle-plan-to-make-jones-running-back.html | Giants Scuttle Plan to Make Jones Running Back | True | By William N. Wallace | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bond-officer-is-named-by-first-national-city.html | Bond Officer Is Named By First National City | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/rocknroll-musical-moving-to-cheetah.html | ROCK'N'ROLL MUSICAL MOVING TO CHEETAH | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/keklonen-hails-defense-during-world-war-ii.html | Keklonen Hails Defense During World War II | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/legion-to-honor-mccormack.html | Legion to Honor McCormack | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/cbs-to-produce-feature-movies-deal-with-universal-gives-first.html | C.B.S. TO PRODUCE FEATURE MOVIES; Deal With Universal Gives First Exposure to TV | True | By George Gent | 1995-11-16 | RE0000708845 | B00000390782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/dave-elman-dies-ran-hobby-lobby-host-of-popular-radio-show-author.html | DAVE ELMAN DIES; RAN 'HOBBY LOBBY'; Host of Popular Radio Show --Author and Song Writer | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bankers-trust-elects-a-new-vice-president.html | Bankers Trust Elects A New Vice President | True | Milton Greene | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/goldbergs-future-diplomat-must-soon-decide-whether-to-resign-or.html | Goldberg's Future; Diplomat Must Soon Decide Whether To Resign or Stay in His U.N. Post | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/report-that-ho-chi-minh-is-sick-is-denied-in-hanoi.html | Report That Ho Chi Minh Is Sick Is Denied in Hanoi | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/court-strengthens-rights-of-workers.html | COURT STRENGTHENS RIGHTS OF WORKERS | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/chesapeake-bay-span-is-closed-scow-adrift-rams-bridgetunnel-on.html | Chesapeake Bay Span Is Closed; Scow, Adrift, Rams Bridge-Tunnel on 3.5-Mile Stretch | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/sec-finds-pakco-and-crescent-guilty-sec-ruling-hits-crescent-pakco.html | S.E.C. Finds Pakco And Crescent Guilty; S.E.C. RULING HITS CRESCENT, PAKCO | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/wages-to-be-raised-on-city-contracts.html | WAGES TO BE RAISED ON CITY CONTRACTS | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/son-to-mrs-rd-walker.html | Son to Mrs. R.D. Walker | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/paperboard-output-dipped-25-in-week.html | PAPERBOARD OUTPUT DIPPED 2.5% IN WEEK | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/tranquilizer-is-put-under-us-curbs-sideeffects-noted.html | Tranquilizer Is Put Under U.S. Curbs; Side-Effects Noted | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/explosion-severs-rail-line-to-negev-injuring-4-men.html | Explosion Severs Rail Line To Negev, Injuring 4 Men | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/a-2d-transplant-of-heart-planned-south-african-donor-sought-first.html | A 2D TRANSPLANT OF HEART PLANNED; South African Donor Sought --First Patient Rests | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/prof-john-bryson-of-nyu-dies-at-60.html | PROF. JOHN BRYSON OF N.Y.U. DIES AT 60 | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/the-lineups.html | The Line-Ups | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/success-of-a-mission.html | Success of a Mission | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/71-refugees-arrive-in-texas-from-cuba.html | 71 REFUGEES ARRIVE IN TEXAS FROM CUBA | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/academy-of-sciences-observes-an-anniversary-new-york-group-marks.html | Academy of Sciences Observes an Anniversary; New York Group Marks Its 150th Year--Rockefeller Addresses Meeting | True | By Walter Sullivan | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/wall-street-journal-will-increase-price-on-newsstand-to-15c.html | Wall Street Journal Will Increase Price On Newsstand to 15c | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/shipping-events-cunard-cutback-line-to-close-own-freight-department.html | SHIPPING EVENTS: CUNARD CUTBACK; Line to Close Own Freight Department in the U.S. | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/transport-unions-weighing-merger-hall-backs-planmaritime-groups-set.html | TRANSPORT UNIONS WEIGHING MERGER; Hall Backs Plan--Maritime Groups Set to Affiliate | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/college-football-stars-cited-at-hall-of-fame-dinner-here-former.html | College Football Stars Cited At Hall of Fame Dinner Here; Former Stars Honored | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/met-guild-raises-200000.html | Met Guild Raises $200,000 | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/music-rarity-exhumed-clarion-group-offers-keisers-croesus.html | Music: Rarity Exhumed; Clarion Group Offers Keiser's 'Croesus' | True | By Harold C. Schonberg | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/dairys-35000-saves-ski-team-austrians-to-be-able-to-take-part-in.html | DAIRY'S $35,000 SAVES SKI TEAM; Austrians to Be Able to Take Part in Olympics | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/paddleford-estate-250000.html | Paddleford Estate $250,000 | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/amex-seat-price-is-off.html | Amex Seat Price Is Off | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/rockefeller-gives-ronan-recess-seat-on-port-authority.html | Rockefeller Gives Ronan Recess Seat On Port Authority | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-aides-admit-they-got-un-report-of-enemy-bid-us-for-an-invitation.html | U.S. Aides Admit They Got U.N. Report of Enemy Bid; U.S. For an Invitation | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/experts-differ-on-transplant.html | Experts Differ on Transplant | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/allies-will-intensify-opations-in-mekong-delta.html | Allies Will Intensify Operations in Mekong Delta | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/drbrown-quits-post-as-city-health-chief-dr-brown-quits-city-health.html | Dr.Brown Quits Post As City Health Chief; DR. BROWN QUITS CITY HEALTH POST | True | By Martin Tolchin | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/television.html | Television | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/3-accused-on-reports-footnote-at-issue.html | 3 Accused on Reports; Footnote at Issue | True | By Leonard Sloane | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/students-antiwar-and-radical-units-lead-protests-a-dress-rehearsal.html | Students, Antiwar and Radical Units Lead Protests; A Dress Rehearsal | True | By Douglas Robinson | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/three-lawyers-say-convict-told-them-of-plot-on-kennedy.html | Three Lawyers Say Convict Told Them Of Plot on Kennedy | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/foreign-affairs-thirteen-oclock-after-sharpeville.html | Foreign Affairs: Thirteen O'Clock; After Sharpeville | True | By C.l. Sulzberger | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/advertising-a-man-of-strong-convictions-live-voices-of-advertising.html | Advertising A Man of Strong Convictions; Live Voices of Advertising | True | By Philip H. Dougherty | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/papal-statement-on-birth-control-is-expected-soon.html | Papal Statement on Birth Control Is Expected Soon | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/amy-vanderbilt-sets-marriage-to-lawyer.html | Amy Vanderbilt Sets Marriage to Lawyer | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/the-responsibility-of-dissent.html | The Responsibility of Dissent | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/four-lines-drop-cargo-pool-suit-interamerican-conference-agrees-to.html | FOUR LINES DROP CARGO POOL SUIT; Inter-American Conference Agrees to New Pact | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/ge-in-agreement-on-computer-plan.html | G.E. IN AGREEMENT ON COMPUTER PLAN | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/a-manysided-johnson-his-varied-moods-in-24-hours-indicate-he-will.html | A Many-Sided Johnson; His Varied Moods in 24 Hours Indicate He Will Not Hold to One Posture in '68 | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/2year-extension-of-poverty-drive-gains-in-congress-198billion-for.html | 2-YEAR EXTENSION OF POVERTY DRIVE GAINS IN CONGRESS; $1.98-Billion for First Year, $2.18-Billion for Second, Cleared by Conferees LOCAL CONTROL BACKED But Community Action Shift Would Be Delayed Till '69 in Authorization Measure | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/art-benefit-opens-friday.html | Art Benefit Opens Friday | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bnai-brith-sets-a-record-budget-132million-is-adopted-up-55-per.html | B'NAI B'RITH SETS A RECORD BUDGET; $13.2-Million Is Adopted Up 5.5 Per Cent Over '67 | True | By Irving Spiegel Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/johnson-welcomes-vance-back-from-cyprus-talks.html | Johnson Welcomes Vance Back From Cyprus Talks | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/marine-midland-grace-picks-chief.html | Marine Midland Grace Picks Chief | True | Fabian Bachrach | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/stock-scheme-alleged-plot-is-charged-at-birrell-trial.html | Stock Scheme Alleged; PLOT IS CHARGED AT BIRRELL TRIAL | True | By Terry Robards | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/money.html | Money | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bus-curbs-dropped-in-school-aid-fight-busing-curb-out-of-school-aid.html | Bus Curbs Dropped In School Aid Fight; Busing Curb Out of School Aid Bill | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/romney-will-resist-a-new-brainwash-on-visit-to-vietnam.html | Romney Will Resist A New 'Brainwash' On Visit to Vietnam | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bulls-down-royals-105104.html | Bulls Down Royals, 105-104 | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/record-budget-set-by-capitals-mayor.html | RECORD BUDGET SET BY CAPITAL'S MAYOR | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/players-air-force-stint-ends-one-month-early.html | Player's Air Force Stint Ends One Month Early | True | By Gerald Eskenazi | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/pont-of-indiana-is-coach-of-year-polls-54-per-cent-of-770-football.html | PONT OF INDIANA IS COACH OF YEAR; Polls 54 Per Cent of 770 Football Writers' Votes | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/schweitzer-is-confident-on-world-monetary-step-british-devaluation.html | Schweitzer Is Confident On World Monetary Step; British Devaluation Held No Deterrent to Plans to Expand Reserves | | By H. Erich Heinemann | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/rangers-hope-to-gain-3d-by-beating-wings-tonight.html | Rangers Hope to Gain 3d By Beating Wings Tonight | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/upholstery-its-stretchable.html | Upholstery: It's Stretchable | True | By Rita Reif | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/gi-gets-25-years-after-plea-of-guilty-as-spy-for-soviet.html | G.I. Gets 25 Years After Plea of Guilty As Spy for Soviet | | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/miss-kusner-denied-jockey-license-because-of-amateur-status-rider.html | Miss Kusner Denied Jockey License Because of Amateur Status; RIDER, 27, DISPUTES MARYLAND ACTION Contends Rules Do Not Say Jockeys Must Be Paid-- | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/queens-soldier-is-killed.html | Queens Soldier Is Killed | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/leinsdorf-resigns-as-boston-symphony-director-69-parting-date.html | Leinsdorf Resigns as Boston Symphony's Director; '69 Parting Date Chosen | True | By Donal Henahan | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/264-seized-here-in-draft-protest-dr-spock-and-ginsberg-are-among.html | 264 SEIZED HERE IN DRAFT PROTEST; Dr. Spock and Ginsberg Are Among Those Arrested at Induction Center | True | By Homer Bigart | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/treasury-aide-resigns.html | Treasury Aide Resigns | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/city-honors-ed-sullivan.html | City Honors Ed Sullivan | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/a-mrs-rockefeller-takes-fancy-to-art-by-research-chemist-80-an.html | A Mrs. Rockefeller Takes Fancy To Art by Research Chemist, 80; An Inlaid Technique | True | By Richard F. Shepard | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/lindsay-is-silent-on-1968-campaign.html | LINDSAY IS SILENT ON 1968 CAMPAIGN | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/76million-in-gold-bought-by-britain-in-us-in-3d-period-76million.html | $76-Million in Gold Bought by Britain In U.S. in 3d Period; $76-MILLION GOLD IS SOLD TO BRITAIN | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/ingrid-bergman-is-ailing.html | Ingrid Bergman Is Ailing | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/florida-land-board-upholds-suspension-of-gulf-american.html | Florida Land Board Upholds Suspension of Gulf American | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/profitable-67-seen-for-womens-coats-womens-coats-profitable-in-67.html | Profitable '67 Seen For Women's Coats; WOMEN'S COATS PROFITABLE IN '67 | True | By Herbert Koshetz Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/2-rats-make-space-flight.html | 2 Rats Make Space Flight | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/british-engineers-end-2day-rail-slowdown.html | British Engineers End 2-Day Rail Slowdown | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/palm-beach-plans-stock-split-vote.html | PALM BEACH PLANS STOCK SPLIT VOTE | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/amusements-are-scheduled-for-children-in-city-films.html | Amusements Are Scheduled for Children in City; FILMS | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/2-wotans-in-mets-walkure.html | 2 Wotans in Met's 'Walkure' | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/stocks-on-amex-show-a-decline-prices-trail-off-as-volume-expands.html | STOCKS ON AMEX SHOW A DECLINE; Prices Trail Off as Volume Expands for the Session | | By Douglas W. Cray | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/text-of-recommendations-in-canada-right-of-parents-noted.html | Text of Recommendations in Canada; Right of Parents Noted | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/miss-lynn-litwin-betrothed-to-lawrence-ross-lawyer.html | Miss Lynn Litwin Betrothed To Lawrence Ross, Lawyer | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/warning-to-envoys-reported.html | Warning to Envoys Reported | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/end-papers.html | End Papers | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/canadian-bank-raises-rate.html | Canadian Bank Raises Rate | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/adios-fall-paces-listed-for-friday-3-qualifying-events-to-be.html | ADIOS FALL PACES LISTED FOR FRIDAY; 3 Qualifying Events to Be Features at Yonkers | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/house-bill-offers-office-for-harlem.html | HOUSE BILL OFFERS OFFICE FOR HARLEM | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/football-transactions.html | Football Transactions | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/polaroid-to-vote-on-split.html | Polaroid to Vote on Split | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/war-protest-in-iowa.html | War Protest in Iowa | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/leo-davis.html | LEO DAVIS | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/an-urgency-observed-in-foes-efforts-in-vietnam-enemy-losses-heavy.html | An Urgency Observed in Foe's Efforts in Vietnam; Enemy Losses Heavy | True | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/commodities-platinum-up-by-daily-limit-for-most-of-day-plunges-at.html | Commodities: Platinum, Up by Daily Limit for Most of Day, Plunges at the Close; POTATO FUTURES REGISTER LOSSES Key May Contract Accounts for 90% of the Volume —Silver Is Steady | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-weighs-hazard-of-car-gas-spillage.html | U.S. WEIGHS HAZARD OF CAR GAS SPILLAGE | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/pound-closes-at-24135.html | Pound Closes at $2.4135 | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/strampe-leads-in-bowling-potempo-rolls-a-300-game.html | Strampe Leads in Bowling; Potempo Rolls a 300 Game | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/englands-north-fighting-decline-with-economy-stagnating-much.html | ENGLAND'S NORTH FIGHTING DECLINE; With Economy Stagnating, Much Remains to Be Done | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-major-who-defected-to-havana-explains-move.html | U.S. Major Who Defected To Havana Explains Move | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/failure-of-french-rocket-mars-european-launching.html | Failure of French Rocket Mars European Launching | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/met-life-fills-post.html | Met Life Fills Post | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/washington-senator-robert-kennedys-dilemma-divide-and-lose.html | Washington: Senator Robert Kennedy's Dilemma; Divide and Lose | True | By James Reston | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/hofstra-routs-rider.html | Hofstra Routs Rider | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/steel-price-rise-continues-to-spread-three-concerns-ending-efforts.html | Steel Price Rise Continues to Spread; Three Concerns Ending Efforts for a Merger | True | By Robert Walker | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/nancy-johnson-fiancee-of-william-weaver-3d.html | Nancy Johnson Fiancee Of William Weaver 3d | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/2million-comsat-contract-won-by-japanese-concern.html | $2-Million Comsat Contract Won by Japanese Concern | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/monsanto-to-reorganize-organic-chemicals-unit.html | Monsanto to Reorganize Organic Chemicals Unit | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bridge-1968-us-team-for-world-play-wins-reisinger-title.html | Bridge; 1968 U.S. Team for World Play Wins Reisinger Title | True | By Alan Truscott | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mecom-counts-football-profits-but-hints-return-to-car-racing.html | Mecom Counts Football Profits But Hints Return to Car Racing | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-complaint-to-be-studied.html | U.S. Complaint to Be Studied | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/conferees-adopt-senate-meat-bill-to-lift-standard-measure-would.html | CONFEREES ADOPT SENATE MEAT BILL TO LIFT STANDARD; Measure Would Apply U.S. Level of Inspection Even to Intrastate Commerce | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/pianoclarinet-duo-in-a-debut-recital.html | PIANO-CLARINET DUO IN A DEBUT RECITAL | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/steelworkers-weigh-funds.html | Steelworkers Weigh Funds | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/devine-resigns-as-mets-president-to-return-to-cards-as-general.html | Devine Resigns as Mets' President to Return to Cards as General Manager; MUSIAL RELIEVED OF MANY CHORES Former Batting Star to Stay With Cardinals in Role of Senior Vice President | True | By Joseph Durso | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/fanny-may-chief-favors-auctions-hopes-to-start-system-soon-for.html | FANNY MAY CHIEF FAVORS AUCTIONS; Hopes to Start System Soon for Stabilizing Market | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/importquota-foes-pressing-campaign.html | IMPORT-QUOTA FOES PRESSING CAMPAIGN | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/monica-smyth-planning-nuptials.html | Monica Smyth Planning Nuptials | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/justices-back-union-on-group-legal-aid-justices-uphold-group-legal.html | Justices Back Union On Group Legal Aid; JUSTICES UPHOLD GROUP LEGAL HELP | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/junior-colleges-accuse-gen-hershey-of-distorting-draft-law-wirtz-is.html | Junior Colleges Accuse Gen. Hershey of Distorting Draft Law; Wirtz Is Critical | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/pediatrician-is-honored.html | Pediatrician Is Honored | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/conlon-denies-charge-of-aiding-bribery-in-islip-land-sale-deal.html | Conlon Denies Charge of Aiding Bribery in Islip Land Sale Deal | True | By Francis X. Clines Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/france-bars-carmichael.html | France Bars Carmichael | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/toy-ball-on-friday-to-assist-retarded.html | Toy Ball on Friday To Assist Retarded | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/serkin-in-recital-at-carnegie-hall-3-varied-beethoven-works-are.html | SERKIN IN RECITAL AT CARNEGIE HALL; 3 Varied Beethoven Works Are Played by Pianist | True | By Raymond Ericson | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/arkansas-police-director-jailed-for-refusing-to-name-informant.html | Arkansas Police Director Jailed For Refusing to Name Informant; Rockefeller Backs Him | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/court-in-bronx-stops-civil-trials-months-cessation-starting-jan-2.html | COURT IN BRONX STOPS CIVIL TRIALS; Month's Cessation, Starting Jan. 2, Will Permit Cut in Criminal-Case Backlog | True | By Sidney E. Zion | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/influential-education-policies-panel-will-be-abolished-after-school.html | Influential Education Policies Panel Will Be Abolished After School Year; Met Twice Annually | True | By Fred M. Hechinger | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/irving-air-chute-picks-two.html | Irving Air Chute Picks Two | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/miss-barbara-levine-will-marry-in-spring.html | Miss Barbara Levine Will Marry in Spring | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/youth-20-tries-fiery-suicide-at-un-but-offers-no-reason-climbed-the.html | Youth, 20, Tries Fiery Suicide At U.N., but Offers No Reason; Climbed the Fence | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/antipoverty-aide-foe-of-war-ousted.html | ANTIPOVERTY AIDE, FOE OF WAR, OUSTED | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/where-tea-is-more-than-a-beverage.html | Where Tea Is More Than a Beverage | True | By Nan Ickeringill | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bert-lahrs-part-in-film-to-remain-says-producer.html | Bert Lahr's Part in Film To Remain, Says Producer | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/woman-barred-as-referee.html | Woman Barred as Referee | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/revlon-unit-picks-executive.html | Revlon Unit Picks Executive | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/halfcentury-for-finland.html | Half-Century for Finland | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/dow-is-defended-by-head-of-ibm-watson-says-vietnam-war-is-aided-by.html | DOW IS DEFENDED BY HEAD OF I.B.M.; Watson Says Vietnam War Is Aided by Many Concerns | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/britons-advised-to-tighten-belts-jenkins-says-nation-faces-hard.html | BRITONS ADVISED TO TIGHTEN BELTS; Jenkins Says Nation Faces 'Hard' Immediate Future | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/boac-pilots-plan-a-walkout-friday.html | B.O.A.C. PILOTS PLAN A WALKOUT FRIDAY | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/lakers-set-back-76ers-128-to-122-baylor-scores-8-points-in-overtime.html | LAKERS SET BACK 76ERS, 128 TO 122; Baylor Scores 8 Points in Overtime to Pace Victors | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/eyewitness-tells-of-1964-murder-franzese-jury-hears-convict-describe.html | EYEWITNESS TELLS OF 1964 MURDER; Franzese Jury Hears Convict Describe Stabbing | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-food-for-portugal.html | U.S. Food for Portugal | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/senate-ethics-unit-is-given-authority-to-see-tax-data.html | Senate Ethics Unit Is Given Authority To See Tax Data | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/lynda-johnson-to-wear-pin-from-1825-on-gown.html | Lynda Johnson to Wear Pin From 1825 on Gown | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/for-isolated-bonins-a-new-era-looms-educated-in-english.html | For Isolated Bonins, a New Era Looms; Educated in English | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/faster-progress-sought-in-turkey-intellectual-leaders-decry-slow.html | FASTER PROGRESS SOUGHT IN TURKEY; Intellectual Leaders Decry Slow Economic Advances | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/an-orthodox-service-at-spellmans-bier-is-ecumenical-note-orthodox.html | An Orthodox Service At Spellman's Bier Is Ecumenical Note; Orthodox Services at Spellman's Bier Sound Ecumenical Note | True | By Edward B. Fiske | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/knicks-score-seasons-high-in-crushing-bullets-148117-pistons.html | Knicks Score Season's High in Crushing Bullets, 148-117; Pistons Triumph; BELLAMY, RUSSELL EXCEL IN VICTORY New Yorkers Take Charge in 2d Period--Bing's Shot Beats Rockets, 111-110 | True | By Leonard Koppett | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/trowbridge-asks-latin-investment-urges-greater-involvement-by-small.html | TROWBRIDGE ASKS LATIN INVESTMENT; Urges 'Greater Involvement' by Small Business | True | By Gerd Wilcke | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/sabin-on-havana-visit.html | Sabin on Havana Visit | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/parents-in-bronx-get-compromise-some-ps-115-pupils-would-stay-there.html | PARENTS IN BRONX GET COMPROMISE; Some P.S. 115 Pupils Would Stay There Under Plan | True | By Leonard Buder | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/travia-names-panel-to-study-charter.html | TRAVIA NAMES PANEL TO STUDY CHARTER | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/serious-fighting-outside-yemen-is-conceded-by-yemeni-regime.html | Serious Fighting Outside Yemen Is Conceded by Yemeni Regime; Assignment Card Reported | True | By Dana Adams Schmidt Special To The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/news-good-from-africa.html | News (Good) From Africa | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/trainer-at-aqueduct-is-not-claim-jumping-johnson-is-reluctant-to.html | Trainer at Aqueduct Is Not 'Claim Jumping'; Johnson Is Reluctant to Pick Up Just Any Horse | True | By Steve Cady | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/gaullist-delegates-bolt-talks-on-european-defense-vote.html | Gaullist Delegates Bolt Talks on European Defense Vote | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/tv-coverage-called-spur-to-race-riots.html | TV COVERAGE CALLED SPUR TO RACE RIOTS | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/british-dealer-bars-new-issue-of-time.html | BRITISH DEALER BARS NEW ISSUE OF TIME | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/forgeries-are-auction-best-sellers-two-young-sleuths.html | Forgeries Are Auction Best Sellers; Two Young Sleuths | True | By Alvin Shuster Special To The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/market-churns-to-mixed-close-declines-outnumber-gains-but-the.html | MARKET CHURNS TO MIXED CLOSE; Declines Outnumber Gains but the Leading Averages End in Higher Ground GLAMOUR ISSUES EASE Blue-Chip Stocks Move Up as the Turnover Advances to 12.94 Million Shares | True | By John J. Abele | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/israelis-divided-on-peace-goals-cabinet-unable-to-agree-on-policy.html | ISRAELIS DIVIDED ON PEACE GOALS; Cabinet Unable to Agree on Policy on Occupied Areas | True | By Terence Smith Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/overloaded-bridge-drops-with-truck-in-tennessee.html | Overloaded Bridge Drops With Truck in Tennessee | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/coast-bank-merger-voted.html | Coast Bank Merger Voted | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/cash-prices.html | Cash Prices | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/poll-finds-johnson-tops-mcarthy-41.html | POLL FINDS JOHNSON TOPS M'CARTHY, 4-1 | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/george-fuller-company-names-vice-president.html | George Fuller Company Names Vice President | True | Maurey Garber | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/president-signs-589million-health-insurance-49million-is-included.html | President Signs $589-Million Health Insurance; $49-Million is Included for Rat Control--Peace Corps Bill Also Wins Approval | | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/economic-priorities-need-to-define-essentials-and-frills-for-nation.html | Economic Priorities; Need to Define Essentials and Frills For Nation Takes Political Courage | True | By Albert L. Kraus | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/quakes-in-california-gulf.html | Quakes in California Gulf | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/dirksen-sets-dec-15-goal.html | Dirksen Sets Dec. 15 Goal | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/philadelphia-reading-picks-division-officer.html | Philadelphia & Reading Picks Division Officer | True | Fabian Bachrach | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/wilberforce-aide-slain-in-her-home.html | WILBERFORCE AIDE SLAIN IN HER HOME | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/market-place-computer-man-to-the-defense.html | Market Place; Computer Man to the Defense | True | By Robert Metz | 1995-11-16 | RE0000708845 | B00000390782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-report-finds-gloom-in-vietnam-asserts-many-in-south-feel.html | U.S. REPORT FINDS GLOOM IN VIETNAM; Asserts Many in South Feel Americans Are Deliberately Prolonging the Conflict | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/prince-louis-of-bourboonparma-brotherinlaw-of-humbert-dies.html | Prince Louis of Bourbon-Parma, Brother-in-Law of Humbert, Dies | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/green-to-retire-from-times-post-advertising-chief-to-leave-on-april.html | GREEN TO RETIRE FROM TIMES POST; Advertising Chief to Leave on April 1 After 26 Years | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mrs-lloyd-ov-mann-65-served-oss-in-wartime.html | Mrs. Lloyd O.V. Mann, 65, Served O.S.S. in Wartime | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/caramanlis-hints-he-would-return-expremier-asserts-greek-junta-is.html | CARAMANLIS HINTS HE WOULD RETURN; Ex-Premier Asserts Greek Junta Is on Decline | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/iona-and-hunter-quintets-aiming-high-problems-loom-for-city-wagner.html | Iona and Hunter Quintets Aiming High; Problems Loom for City, Wagner and Yeshiva Teams | True | By Deane McGowen | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/official-equality-urged-in-canada-for-2-languages-royal-commission.html | OFFICIAL EQUALITY URGED IN CANADA FOR 2 LANGUAGES; Royal Commission Advises Raising French to Even Footing With English 4-YEAR STUDY IS ENDED Body Appointed by Pearson Again Declares Country Faces 'National Crisis' | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/us-to-join-pact-on-ocean-fishing-agreement-is-part-of-drive-to-ease.html | U.S. TO JOIN PACT ON OCEAN FISHING; Agreement Is Part of Drive to Ease World Hunger | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/senator-bids-paris-pay-debt.html | Senator Bids Paris Pay Debt | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/jersey-pollution-reported.html | Jersey Pollution Reported | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mitterrand-sees-a-fallacy-in-us-speaking-here-he-disputes-view-on.html | MITTERRAND SEES A FALLACY IN U.S.; Speaking Here, He Disputes View on French Leftists | True | By Paul Hofmann | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/kohler-will-retire-bohlen-to-get-post-kohler-retiring-bohlen-is.html | Kohler Will Retire; Bohlen to Get Post; KOHLER RETIRING; BOHLEN IS CHOSEN | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/officer-for-dinersfuguzy.html | Officer for Diners-Fuguzy | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/ohio-seminary-will-move.html | Ohio Seminary Will Move | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/peter-smiths-have-son.html | Peter Smiths Have Son | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/ann-tanenbaum-engaged-to-wed-alfred-goldfield.html | Ann Tanenbaum Engaged to Wed Alfred Goldfield | True | Jonathan Schwartz | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/theater-generation-gap-auchincloss-offers-his-ironic-view-in-club.html | Theater: Generation Gap; Auchincloss Offers His Ironic View in 'Club' | True | By Dan Sullivan | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/eban-vows-to-persevere.html | Eban Vows to Persevere | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/4-negroes-and-4-in-gop-win-jacksonville-posts.html | 4 Negroes and 4 in G.O.P. Win Jacksonville Posts | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/barrett-carroll.html | Barrett—Carroll | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/board-votes-for-elimination-of-vocational-schools-by-76.html | Board Votes for Elimination Of Vocational Schools by '76 | True | By M. A. Farber | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/16-horses-die-in-fire.html | 16 Horses Die in Fire | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/michelangelo-delayed-by-2-towering-storms.html | Michelangelo Delayed By 2 Towering Storms | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/americans-ready-to-act.html | Americans Ready to Act | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/city-aide-laments-costly-bond-rates.html | CITY AIDE LAMENTS COSTLY BOND RATES | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/john-s-chalmers-formerly-of-times.html | JOHN S. CHALMERS, FORMERLY OF TIMES | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/mayor-disputes-pba-claim-of-idle-patrol-cars-moonlighting-cited.html | Mayor Disputes P.B.A. Claim of Idle Patrol Cars; Moonlighting Cited | True | By Peter Kihss | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/fines-for-unlocked-cars.html | Fines for Unlocked Cars | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/title-rifle-competition-to-stay-at-camp-perry.html | Title Rifle Competition To Stay at Camp Perry | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/conspiracy-suit-is-filed-by-shattuck-denn-holder.html | Conspiracy Suit Is Filed By Shattuck Denn Holder | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/west-german-reserves-drop.html | West German Reserves Drop | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/governor-indicates-state-may-be-willing-to-help-city-solve-refuse.html | Governor Indicates State May Be Willing to Help City Solve Refuse Problem; Model Suggested | True | By David Bird | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/contraception-bill-is-voted-in-france.html | CONTRACEPTION BILL IS VOTED IN FRANCE | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/prices-of-bonds-show-an-upturn-some-upward-bounce-seen-following.html | PRICES OF BONDS SHOW AN UPTURN; Some Upward Bounce Seen Following Downhill Pace | True | By John H. Allan | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/redistricting-bill-voted-in-california.html | REDISTRICTING BILL VOTED IN CALIFORNIA | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/housing-the-city-i.html | Housing The City-I | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/books-of-the-times-dreamer-and-maker.html | Books of The Times; Dreamer and Maker | True | By Thomas Lask | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/columbia-to-build-apartment-towers.html | Columbia to Build Apartment Towers | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/an-enemy-commander-killed-by-us-soldiers.html | An Enemy Commander Killed by U.S. Soldiers | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/wide-range-of-industrial-issues-moves-ahead-briskly-on-the-london.html | Wide Range of Industrial Issues Moves Ahead Briskly on the London Exchange; RANK IS A GAINER WITH XEROX HELP Sterling Softness Benefits Gold Mining Shares-- Bonds Cut Losses | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/wagner-triumphs-7559.html | Wagner Triumphs, 75-59 | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/glamour-concern-asks-aid-on-debts-chapter-xi-petition-filed-by.html | GLAMOUR CONCERN ASKS AID ON DEBTS; Chapter XI Petition Filed by Technical Measurement | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/brooklyn-catholic-church-is-badly-damaged-by-fire.html | Brooklyn Catholic Church Is Badly Damaged by Fire | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/washington-suburb-to-vote-on-busing.html | WASHINGTON SUBURB TO VOTE ON BUSING | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/britain-disputed-on-speed-of-gains-institute-forecasts-benefits.html | BRITAIN DISPUTED ON SPEED OF GAINS; Institute Forecasts Benefits From Devaluation Will Lag Behind Official Estimate | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/cowles-picks-maurer-to-head-family-circle.html | Cowles Picks Maurer To Head Family Circle | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/holiday-shopping-by-invitation-only-bait-was-charity.html | Holiday Shopping By Invitation Only; Bait Was Charity | True | By Enid Nemy | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/michaels-colts-gains-in-scoring-kicks-7-field-goals-in-row-to.html | MICHAELS, COLTS, GAINS IN SCORING; Kicks 7 Field Goals in Row to Advance to Second | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/strike-paralyzes-madrid-university.html | STRIKE PARALYZES MADRID UNIVERSITY | True | Special to The New York Times | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/jersey-bar-group-clears-its-aides-of-link-to-riots.html | Jersey Bar Group Clears Its Aides of Link to Riots | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/theater-showoff-as-fresh-as-ever-george-kellys-comedy-of-20s-given.html | Theater: 'Show-off,' as Fresh as Ever; George Kelly's Comedy of '20's Given by A.P.A. | True | By Clive Barnes | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/goldwater-in-south-africa.html | Goldwater in South Africa | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/bandits-get-36000-emerald.html | Bandits Get $36,000 Emerald | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/tropical-park-results.html | Tropical Park Results | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/women-helping-push-christmas-mail-along-principle-of-equality.html | Women Helping Push Christmas Mail Along; Principle of Equality | True | By Martin Gansberg | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-06 | 1967-12-06 | https://www.nytimes.com/1967/12/06/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708845 | B00000390782 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/lombardozzi-is-indicted-as-perjurer-in-investigation.html | Lombardozzi Is Indicted As Perjurer in Investigation | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/president-pleads-for-curb-on-rises-in-prices-and-pay-johnson-calls.html | PRESIDENT PLEADS FOR CURB ON RISES IN PRICES AND PAY; Johnson Calls on Industry to Intensify Competition-- He Also Exhorts Labor CITES PAYMENTS DEFICIT Says Recent Drive on Dollar Was 'Decisively Repelled' --Steel Is Up Again Speaks to Businessmen President Pleads for Curbs on Prices and Pay Hart Urges Inquiry 'Nobody Benefits' | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/hawks-win-72-as-mikita-stars-chicagoans-4-goals-help-rout-penguin.html | HAWKS WIN, 7-2, AS MIKITA STARS; Chicagoan's 4 Goals Help Rout Penguin Sextet Stars and Leafs Play Tie Kings Down Blues, 3-2 Seals Trip Flyers, 4-2 | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/labor-fund-to-aid-copper-strikers-aflcio-starts-a-drive-with-gift.html | LABOR FUND TO AID COPPER STRIKERS; A.F.L.-C.I.O. Starts a Drive With Gift of $50,000 | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/factory-employment-up.html | Factory Employment Up | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rumanian-chief-lists-reforms-and-accuses-soviet-on-trade-ceausescu.html | Rumanian Chief Lists Reforms And Accuses Soviet on Trade; Ceausescu, at Party Talks, Hints Russians Don't Honor Long-Term Agreements Policy Is Defended | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/shoji-wins-decision.html | Shoji Wins Decision | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/beaton-decorates-a-suite-his-own-enlivens-suite-fabric-dyed.html | Beaton Decorates a Suite (His Own); Enlivens Suite Fabric Dyed | True | By Marylin Bender the New York Times (BY PATRICK A. BURNS) | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/airmobile-drive-is-showing-gains-fire-brigade-tactics-held.html | AIRMOBILE DRIVE IS SHOWING GAINS; 'Fire Brigade' Tactics Held Effective in Binhdinh 'Fire Brigade' Assignment Loosening Foe's Grip Highway Open by Day | True | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/princeton-poll-backs-war.html | Princeton Poll Backs War | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/army-sets-back-seton-hall-7470-rally-by-pirates-checked-hunt-sparks.html | ARMY SETS BACK SETON HALL, 74-70; Rally by Pirates Checked-- Hunt Sparks Cadets | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/st-johns-bows-6563.html | St. John's Bows, 65-63 | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/japanese-volleyball-victors.html | Japanese Volleyball Victors | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rothschild-seeks-aid-of-us-rabbis-french-jews-need-trained-leaders.html | ROTHSCHILD SEEKS AID OF U.S. RABBIS; French Jews Need Trained Leaders, He Says Here | True | By John Leothe New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/kennedy-infielder-is-sold-by-yanks.html | KENNEDY, INFIELDER, IS SOLD BY YANKS | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/udall-shift-denied.html | Udall Shift Denied | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/verbatim-gives-garramone-35th-riding-victory-of-career-elmendorfs.html | Verbatim Gives Garramone 35th Riding Victory of Career; ELMENDORF'S COLT WINS BY 6 LENGTHS Verbatim Defeats Dancer's Image and Returns $6.40 -- Triple for Cordero Time in 1:23 4-5 No. 293 for Cordero | True | By Joe Nichols | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/the-city-of-light-is-vexed-by-ads-in-holiday-displays-brand-names.html | The City of Light Is Vexed by Ads in Holiday Displays; Brand Names Vanish From Paris Bridges After Protests Advertising 'Discreetly' Twinkling and Gleaming 'Storm in a Teapot' | True | By Gloria Emerson Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/britain-stressing-buses-in-revamping-transport-intention-is-to-make.html | Britain Stressing Buses in Revamping Transport; Intention Is to Make Them as Attractive as Private Cars Minister Says She Rejects 'Cattle Track Philosophy' Plans for Local Service | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/reagan-keeps-smiling-at-yale-despite-sneers-and-hostile-air.html | Reagan Keeps Smiling at Yale Despite Sneers and Hostile Air; Bitterness Noted | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/tight-financing-forces-city-slash-in-capital-budget-draft-by.html | 'TIGHT' FINANCING FORCES CITY SLASH IN CAPITAL BUDGET; Draft by Planners Calls for $865-Million for 1968-69, One-seventh Reduction CUTS 'IN EVERY AREA' $125-Million Less Available From Borrowing and Aid Than in Current Year Surplus Eliminated $1.7-Billion Requested CAPITAL BUDGET SLASHED BY CITY Law Requires 2 Budgets Model Cities Housing Due | True | By Richard E. Mooney | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/conferees-to-cut-26billion-more.html | CONFEREES TO CUT $2.6-BILLION MORE | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/stocks-register-narrow-advance-winners-outnumber-losers-by-slim.html | STOCKS REGISTER NARROW ADVANCE; Winners Outnumber Losers by Slim Margin--Indexes Close at Highest Levels PACE OF TRADING SLIPS Gains by Blue-Chip Shares Push Dow-Jones Average to 892.28, Up 4.16 Points Combined Average Gains STOCKS REGISTER NARROW ADVANCE Glen Alden Gains Global Marine Slips | True | By John J. Abele | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wings-rally-to-tie-rangers-33-celtics-triumph-over-knicks-115-to.html | Wings Rally to Tie Rangers, 3-3; Celtics Triumph Over Knicks, 115 to 113; 13,616 FANS SEE BRISTLING GAME Speedy Skating, Hitting and Good Goal-Tending Stir Spectators at Garden Wings Keep Goalie Busy Forest Hills on Ice | True | By Gerald Eskenazithe New York Times (BY DON CHARLES) | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/stage-associates-and-friends-pay-tributes-at-lahrs-funeral-men-and.html | Stage Associates and Friends Pay Tributes at Lahr's Funeral; Men and women who were associated with Bert Lahr in various stages of his career -- burlesque, theater and films -- attended a brief funeral service for the actor yesterday at Frank E. Campbell's, MadisonAvenue and 81st Street. | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/miniere-planning-canadian-mining-belgian-copper-group-maps.html | MINIERE PLANNING CANADIAN MINING; Belgian Copper Group Maps Exploration With Inco | True | By Clyde H. Farnsworth Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/penn-beats-rutgers-7170.html | Penn Beats Rutgers, 71-70 | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/romney-says-plight-of-poorer-nations-is-a-threat-to-us.html | Romney Says Plight Of Poorer Nations Is a Threat to U.S. | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/two-workers-die-in-plunge.html | Two Workers Die in Plunge | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/stand-flexible-demirel-asserts-turkish-premier-outlines-minimum.html | STAND FLEXIBLE, DEMIREL ASSERTS; Turkish Premier Outlines Minimum Cyprus Terms Minimum Conditions Set Led Justice Party | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/captain-robb-buys-a-license-gifts-to-couple-begin-arriving.html | Captain Robb Buys a License; Gifts to Couple Begin Arriving | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/un-unit-urges-respect-for-diplomatic-immunity-thant-also-vulnerable.html | U.N. Unit Urges Respect for Diplomatic Immunity; Thant Also Vulnerable | True | By John M. Taylor Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/14-chains-increased-sales-in-november-14-chains-lifted-november.html | 14 Chains Increased Sales in November; 14 CHAINS LIFTED NOVEMBER SALES | True | By David Dworsky | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/humphrey-supports-end-of-ceiling-on-usbacked-mortgages-weaver.html | Humphrey Supports End of Ceiling on U.S.-Backed Mortgages; Weaver Addresses Parley | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/miss-louise-margaretha-saltfors-is-betrothed-to-gavin-p-murphy.html | Miss Louise Margaretha Saltfors Is Betrothed to Gavin P. Murphy | True | Ferdinand Vogel | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/american-u-downs-navy-quintet-6359.html | AMERICAN U. DOWNS NAVY QUINTET, 63-59 | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/humphrey-coming-to-spellman-rites-funeral-is-at-1-pm-today-military.html | HUMPHREY COMING TO SPELLMAN RITES; Funeral Is at 1 P.M. Today --Military Pays Tribute to Cardinal With Taps Humphrey to Attend Spellman Funeral Here Today Nephew is Concelebrant Shorter Service | True | By Edward B. Fiske | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/refueling-work-on-a-ship-sought-two-companies-ask-aec-for-savannah.html | REFUELING WORK ON A-SHIP SOUGHT; Two Companies Ask A.E.C. for Savannah Permit Three-Month Job | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/museums-detective-joseph-veach-noble-the-noble-technique-a-leading.html | Museum's Detective; Joseph Veach Noble The Noble Technique A Leading Vase Collector | True | The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/head-coach-quits-boston-college-miller-refused-an-extension-of.html | HEAD COACH QUITS BOSTON COLLEGE; Miller Refused an Extension of Football Contract Coast Guard Coach Out | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/goldberg-has-talked-to-johnson-about-leaving-no-definite.html | Goldberg Has Talked to Johnson About Leaving; No Definite Arrangements Have Been Made--Aide's Spokesman Deny Report Concern in Administration Backs Military Restraint | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/gromyko-in-warsaw.html | Gromyko in Warsaw | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/time-will-cut-two-pages-of-issue-barred-in-britain.html | Time Will Cut Two Pages Of Issue Barred in Britain | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/clerics-bid-jordanians-shun-occupied-shrines.html | Clerics Bid Jordanians Shun Occupied Shrines | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/lottery-outlets-being-expanded-governor-and-legislature-expected-to.html | LOTTERY OUTLETS BEING EXPANDED; Governor and Legislature Expected to Approve List Banks Being Forced Out | True | By Sydney H. Schanberg Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/advertising-a-products-image-and-a-death-chief-of-copy-group-picked.html | Advertising A Product's Image and a Death; Chief of Copy Group Picked by Marschalk Dow Now, What Next? Foote in CATV Deal Awards-Lovers, Listen! Pfizer Unit Appoints Director of Marketing | True | By Philip H. Dougherty&.G. Internationaljean Raeburn | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/robbins-says-bid-to-resign-failed-city-club-trustees-did-not-accept.html | ROBBINS SAYS BID TO RESIGN FAILED; City Club Trustees Did Not Accept Terms, He Asserts Article Criticized | True | By Thomas P. Ronan | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/citys-scroll-given-to-mrs-leventritt.html | CITY'S SCROLL GIVEN TO MRS. LEVENTRITT | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/indian-legislator-burns-bill.html | Indian Legislator Burns Bill | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/peking-said-to-build-missile-submarines.html | PEKING SAID TO BUILD MISSILE SUBMARINES | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/vice-president-named-by-texas-transport.html | Vice President Named By Texas Transport | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/union-carbide-fills-post.html | Union Carbide Fills Post | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/salvation-army-67-award-presented-to-sarnoff-here.html | Salvation Army '67 Award Presented to Sarnoff Here | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/mccarthy-defers-stand-on-johnson-says-he-awaits-convention-before.html | M'CARTHY DEFERS STAND ON JOHNSON; Says He Awaits Convention Before Backing Candidate The President's Joke 'State of Rebellion' Survey on McCarthy | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/four-join-bluegray-game.html | Four Join Blue-Gray Game | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/new-yorks-philharmonic.html | New York's Philharmonic | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wood-field-stream-longline-method-of-hooking-swordfish-while-common.html | Wood, Field & Stream; Long-Line Method of Hooking Swordfish, While Common, Has a Few Critics | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/dartmouth-sextet-wins.html | Dartmouth Sextet Wins | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/donellis-status-is-uncertain-decision-on-coachs-reappointment-is.html | Donelli's Status Is Uncertain; Decision on Coach's Reappointment Is Expected Soon Discussion Startles Many in Columbia Community Here Pressure Is Rare A Different Form | True | By Leonard Koppett | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/moonship-found-sale-after-tests-with-fire.html | Moonship Found Sale After Tests With Fire | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/san-francisco-club-leads-by-stroke-in-bermuda-golf.html | San Francisco Club Leads By Stroke in Bermuda Golf | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/japans-chief-in4l-feared-red-uprising.html | JAPAN'S CHIEF IN4l FEARED RED UPRISING | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/kaiser-industries-corp-picks-six-new-directors.html | Kaiser Industries Corp. Picks Six New Directors | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bill-on-quacks-approved.html | Bill on Quacks Approved | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/caramanlis-jolts-the-junta.html | Caramanlis Jolts the Junta | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/company-reports.html | COMPANY REPORTS | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bar-to-carmichael-in-france-reversed.html | BAR TO CARMICHAEL IN FRANCE REVERSED | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/heart-transplant-fails-to-save-2weekold-baby-in-brooklyn-heart.html | Heart Transplant Fails to Save 2-Week-old Baby in Brooklyn; Heart Transplant Fails to Save Baby Infants' Surgery Harder Working Side by Side Gives Colleague Credit | True | By Richard D. Lyonsthe New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/apa-director-savors-the-success-of-showoff.html | A.P.A. Director Savors the Success of 'Show-Off' | True | By George Gent | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/clarkson-crushes-yale.html | Clarkson Crushes Yale | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/article-2-no-title-fanfani-vows-support-british-bid-to-common.html | Article 2 -- No Title; Fanfani Vows Support British Bid to Common Market Backed by 2 in Italy's Cabinet | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/full-general-nominated.html | Full General Nominated | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/heart-size-poses-transplant-peril-donors-smaller-organ-slips-side.html | HEART SIZE POSES TRANSPLANT PERIL; Donor's Smaller Organ Slips Side to Side in Man's Body Moves Side to Side Patient's Chances Brighten | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/california-heiresss-gems-are-auctioned-for-627985.html | California Heiress's Gems Are Auctioned for $627,985 | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/donovan-is-seeking-funds-to-hire-students-as-tutors-donovan-is.html | Donovan Is Seeking Funds To Hire Students as Tutors; Donovan Is Seeking to Hire Students | True | By Leonard Buderthe New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/housing-in-the-cityii.html | Housing in the City--II | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/lying-described-at-birrell-trial-3-accountants-in-separate-case.html | LYING DESCRIBED AT BIRRELL TRIAL; 3 Accountants in Separate Case Defend Their Work Accountants' Defense Action Described | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/veterans-honor-procaccino.html | Veterans Honor Procaccino | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/sec-asks-change-in-insider-rule-wider-definition-proposed-for.html | S.E.C. ASKS CHANGE IN 'INSIDER' RULE; Wider Definition Proposed for Reporting Holders Court of Appeal Ruling S.E.C. ASKS CHANGE IN 'INSIDER' RULE | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/funeral-for-spellman-to-be-carried-on-tv.html | Funeral for Spellman To Be Carried on TV | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/concert-on-saturday-to-help-child-center.html | Concert on Saturday To Help Child Center | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rusk-says-pickets-dont-affect-policy-rusk-minimizes-effect-of.html | Rusk Says Pickets Don't Affect Policy; RUSK MINIMIZES EFFECT OF PICKETS Asked About Protest | True | By Richard Witkin | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bethlehem-steel-is-accused-of-bias.html | BETHLEHEM STEEL IS ACCUSED OF BIAS | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/open-housing-law-voided-by-court-in-capital-suburb.html | Open Housing Law Voided By Court in Capital Suburb | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bill-to-help-older-workers-approved-by-both-houses.html | Bill to Help Older Workers Approved by Both Houses | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/george-kimball-business-adviser-industrial-researcher-dies.html | GEORGE KIMBALL, BUSINESS ADVISER; Industrial Researcher Dies -- Ex-Columbia Professor Helped Thwart U-Boats | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/la-wien-adds-500000-to-1million-for-columbia.html | L.A. Wien Adds $500,000 To $1-Million for Columbia | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/burning-of-trees-felled-for-highway-approved-by-court.html | Burning of Trees Felled for Highway Approved by Court | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/marsha-s-neimund-prospective-bride.html | Marsha S. Neimund Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/maoists-announce-victory-in-tientsin.html | MAOISTS ANNOUNCE VICTORY IN TIENTSIN | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/metropolitan-finds-its-greek-horse-a-fake-metropolitan-exposes-its.html | Metropolitan Finds Its Greek Horse A Fake; Metropolitan Exposes Its Ancient Greek Horse as a 50–Year-Old Fraud Hoving Cites Reputation Not Shown Since 1961 A Modern Parisian Two Important Holes An Additional Experiment | True | By Milton Esterow | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/harvard-will-use-passfail-grading.html | HARVARD WILL USE PASS-FAIL GRADING | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/gale-delays-four-ships.html | Gale Delays Four Ships | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/a-utility-in-jersey-learns-its-taxes-go-to-wrong-town.html | A Utility in Jersey Learns Its Taxes Go to Wrong Town | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/schick-who-devised-diphtheria-test-schick-who-devised-diphtheria-test-dies-schick-diphtheria-test.html | Schick, Who Devised Diphtheria Test.; Dies; Schick, Diphtheria Test Deviser, Dies Given to Babies Delighted Children Private Practice, Too | True | By Alden Whitman | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/pope-names-msgr-brunini-bishop-of-natchezjackson.html | Pope Names Msgr. Brunini Bishop of Natchez-Jackson | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/commodities-trading-in-platinum-sets-a-record-as-price-weakness.html | Commodities: Trading in Platinum Sets a Record as Price Weakness Continues; SILVER FUTURES REGISTER LOSSES Volume Remains Heavy as Quotations Dip Slightly – Copper Also Declines SILVER COPPER COTTON GRAINS | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/johnson-chooses-think-tank-panel-on-urban-issues-6-to-form.html | JOHNSON CHOOSES 'THINK TANK' PANEL ON URBAN ISSUES; 6 to Form Institute, Likely to Attract 60-100 Experts for Contract Research Panel Identified More Funds Sought JOHNSON CHOOSES 'THINK TANK' UNIT Attractive Setting | True | By Max Frankel Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/2-nobel-winners-doubt-early-eye-transplants.html | 2 Nobel Winners Doubt Early Eye Transplants | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/whitehall-laboratories-fills-executive-post.html | Whitehall Laboratories Fills Executive Post | True | Conway | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/personal-finance-abundant-research-data-available-to-offset-hot.html | Personal Finance; Abundant Research Data Available To Offset 'Hot Tips' for Investors Personal Finance | True | By Terry Robards | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/st-lawrence-wins-32.html | St. Lawrence Wins, 3-2 | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/air-force-unveils-a-new-radar-for-detecting-missile-attacks.html | Air Force Unveils a New Radar For Detecting Missile Attacks | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/humphrey-leaving-dec-29-to-visit-8-african-nations.html | Humphrey Leaving Dec. 29 To Visit 8 African Nations | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rockefeller-group-ends-draft-moves.html | ROCKEFELLER GROUP ENDS 'DRAFT' MOVES | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/letters-to-the-editor-of-the-times-sst-program-vital-investment-in.html | Letters to the Editor of The Times; SST Program Vital Investment in Project Portugal in Africa Subsidized Rent Magnes and Binational Palestine | True | GEORGE S. MOOREVASCO VIEIRA GARINLION KATZS.D. GOITEIN | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/albany-to-get-bill-to-aid-urban-police.html | ALBANY TO GET BILL TO AID URBAN POLICE | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/swiss-asked-to-extradite-former-intra-bank-chief.html | Swiss Asked to Extradite Former Intra Bank Chief | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/taconic-contract-awarded.html | Taconic Contract Awarded | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/language-report-backed-in-canada-commons-leaders-support-call-for.html | LANGUAGE REPORT BACKED IN CANADA; Commons Leaders Support Call for Official Equality Quebec's Demands on Agenda Some Separatists Dissent | True | By Jay Walz Special To the New York Times the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/princeton-crushes-army.html | Princeton Crushes Army | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/browns-departure-startles-medical-community-speculation-on-a.html | Brown's Departure Startles Medical Community; Speculation on a Successor to Official Is Widespread Mayor's Office Declines to Clarify Status of Post | True | By Martin Tolchin | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/gannett-promotes-eight-executives.html | GANNETT PROMOTES EIGHT EXECUTIVES | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/frank-hague-jr-60-exjudge-in-jersey.html | FRANK HAGUE JR., 60, EX-JUDGE IN JERSEY | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/freeman-criticizes-prophets-of-doom-defends-us-youth.html | Freeman Criticizes 'Prophets of Doom'; Defends U.S. Youth | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/hennesy-helps-liu-boat-ccny-swimmers-5351.html | Hennesy Helps L.I.U. Boat C.C.N.Y. Swimmers, 53-51 | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/gop-governors-to-meet.html | G.O.P. Governors to Meet | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wright-brothers-day-set.html | Wright Brothers Day Set | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/jewel-bandits-get-100000-on-madison.html | JEWEL BANDITS GET $100,000 ON MADISON | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wallace-adds-week-to-coast-campaign.html | WALLACE ADDS WEEK TO COAST CAMPAIGN | True | Special to The New York TimesSpecial to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/born-to-see-opera-by-suspect-in-seoul-spy-trial-death-demanded-for.html | Born to See Opera by Suspect in Seoul Spy Trial; Death Demanded for Six | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/175-virginian-aristocrats-revel-in-historic-heritage-7-governors.html | 175 Virginian Aristocrats Revel in Historic Heritage; 7 Governors Make Fete 'Rare Moment for All of Us' Speech Played a Key Role Only One a Nonlawyer Won't Make Prediction Background Music Gong Ends Reception | True | By Charlotte Curtis Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/gasbuggy-bomb-detonation-is-rescheduled-by-aec.html | Gasbuggy Bomb Detonation Is Rescheduled by A.E.C | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wilson-achieves-a-victory-as-railroad-slowdown-is-settled-on-his.html | Wilson Achieves a Victory as Railroad Slowdown Is Settled on His Terms | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wanted-by-jets-missing-halfback-club-unable-to-find-rookie-who-left.html | Wanted by Jets: Missing Halfback; Club Unable to Find Rookie Who Left Mysteriously Allen Smith Is Still Given Chance to Make Team | True | By Frank Litsky | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/argentina-retaliates-on-ban.html | Argentina Retaliates on Ban | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/man-who-set-himself-afire-at-un-in-critical-condition.html | Man Who Set Himself Afire At U.N. in Critical Condition | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/navy-mercy-plane-flies-hurt-doctor-from-antarctic-ice.html | Navy Mercy Plane Flies Hurt Doctor From Antarctic Ice | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/addictsaid-group-here-given-a-grant.html | ADDICTS-AID GROUP HERE GIVEN A GRANT | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/senate-rejects-school-aid-trim-turns-back-5427-move-to-cut.html | SENATE REJECTS SCHOOL AID TRIM; Turns Back, 54-27, Move to Cut $2.5-Billion From Bill Morse Plans Proposal Howe Warns of Segregation | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/33-in-un-pledge-aid-to-refugees-26million-for-mideast-is-21million.html | 33 IN U.N. PLEDGE AID TO REFUGEES; $26-Million for Mideast Is $21-Million Under Goal Israeli Contribution | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/us-intelligence-reports-north-vietnam-low-on-food.html | U.S. Intelligence Reports North Vietnam Low on Food | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/harvards-hockey-team-upsets-boston-university-85-clarkson-routs.html | Harvard's Hockey Team Upsets Boston University, 8-5; Clarkson Routs Yale; CRIMSON VICTOR ON 4-GOAL SURGE Final Period Drive Sinks Boston--Golden Knights Trounce Elis, 7 to 1 | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/ss-white-co-appoints.html | S.S. White Co. Appoints | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/charles-c-platt-an-architect-89-member-of-mayors-bodies-on-slum.html | CHARLES C. PLATT, AN ARCHITECT, 89; Member of Mayors' Bodies on Slum Clearance Dies | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/javits-may-fight-poverty-proviso-weighs-asking-senate-to-reject.html | JAVITS MAY FIGHT POVERTY PROVISO; Weighs Asking Senate to Reject Compromise Bill | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/indoor-turf-proves-hit-at-new-show.html | Indoor Turf Proves Hit at New Show | True | By John Rendel | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/police-director-freed.html | Police Director Freed | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/sports-of-the-times-captain-everything-the-story-of-o-boom-or-bust.html | Sports of The Times; Captain Everything The Story of O Boom or Bust | True | By Robert Lipsyte | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/wednesday-night-basketball.html | Wednesday Night Basketball | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/governor-of-arkansas-confirms-reports-of-plot-to-murder-him-police.html | Governor of Arkansas Confirms Reports of Plot to Murder Him; Police Head Won't Comment | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/jones-voices-caution-by-john-m-lee-new-restraints-urged-in-britain.html | Jones Voices Caution By JOHN M. LEE; NEW RESTRAINTS URGED IN BRITAIN Gold Price Declines Pound Off Sharply | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/more-price-rises-blur-steel-scene-2-biggest-companies-follow-armco.html | MORE PRICE RISES BLUR STEEL SCENE; 2 Biggest Companies Follow Armco on Galvanized, but Not Hot-Rolled, Sheet 2 OTHER CONCERNS ACT Inland and Kaiser Announce Increases--Several Mills Have Remained Silent Action by Kaiser MORE PRICE RISES BLUR STEEL SCENE Other Actions Senators Ask Peace Move | True | By Robert Walker | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/congress-backs-aid-to-us-courts-house-gives-final-approval-to-new.html | CONGRESS BACKS AID TO U.S. COURTS; House Gives Final Approval to New Judicial Center Warren Seeks Changes | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/louisville-weighs-open-housing-law.html | LOUISVILLE WEIGHS OPEN HOUSING LAW | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/laborite-group-asks-britain-to-oppose-us-war-policy.html | Laborite Group Asks Britain To Oppose U.S. War Policy | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/new-drug-is-hailed-for-tb-treatment.html | NEW DRUG IS HAILED FOR TB TREATMENT | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rev-john-f-hurley.html | REV. JOHN F. HURLEY | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/mrs-arthur-michaels.html | MRS. ARTHUR MICHAELS | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/farm-group-vows-to-cut-off-grain-will-stop-sales-in-40-days-unless.html | FARM GROUP VOWS TO CUT OFF GRAIN; Will Stop Sales in 40 Days Unless Prices Go Up Peanuts to Potatoes Membership Secret | True | By Douglas E. Kneeland Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/38man-vietcong-unit-defects-then-discloses-an-arms-cache.html | 38-Man Vietcong Unit Defects, Then Discloses an Arms Cache | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/merger-agreement-reached-by-ime-and-salt-producer-companies-plan.html | Merger Agreement Reached by I.M.C. And Salt Producer; COMPANIES PLAN SALES, MERGERS Firestone Tire & Rubber and Hamill Manufacturing | True | By Clare M.reckert | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/india-expecting-big-us-food-aid-despite-a-record-crop-she-wants-as.html | INDIA EXPECTING BIG U.S. FOOD AID; Despite a Record Crop, She Wants as Much as in '67 U.S. Gave 6.1 Million Tons Mission Opposes Controls | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/the-house-enters-the-beauty-business-the-swinging-doors-flexible.html | The House Enters the Beauty Business; The Swinging Doors Flexible Prices | True | By Myra MacPherson Special to the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/taxexempt-foundation-gives-10000-to-city-for-its-services-a.html | Tax-Exempt Foundation Gives $10,000 to City for Its Services; A Tax-Exempt Foundation Gives $10,000 to City for Services | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/berkofsky-offers-fiery-piano-recital.html | BERKOFSKY OFFERS FIERY PIANO RECITAL | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/and-housing-theaters.html | ...and Housing Theaters | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/americans-bid-high-for-british-mares.html | AMERICANS BID HIGH FOR BRITISH MARES | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/benton-spnance-63-is-dead-artist-known-for-color-prints.html | Benton Spnance, 63, Is Dead, Artist Known for Color Prints | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/tapes-to-gis-abroad.html | Tapes to G.I.'s Abroad | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/music-a-rare-donizetti-caballe-and-verrett-sing-maria-stuarda-with.html | Music: A Rare Donizetti; Caballe and Verrett Sing 'Maria Stuarda' With American Opera Society | True | By Raymond Ericson | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/new-bank-holding-company-is-proposed-buffalo-albany-and-syracuse.html | New Bank Holding Company Is Proposed; Buffalo, Albany and Syracuse Forces Plan to Join Earlier Plan Rejected HOLDING COMPANY FOR BANKS SLATED | True | By H. Erich Heinemann | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/adios-series-sequence-changed-to-eliminate-exacta-in-feature-insko.html | Adios Series Sequence Changed To Eliminate Exacta in Feature; Insko Sets a Record | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/screen-eye-of-the-devil-begins-rundeborah-kerr-appears-with-david.html | Screen: 'Eye of the Devil' Begins Run;Deborah Kerr Appears With David Niven 5 Other Films Arrive in Local Theaters East-West Twin Bill Local Double Bill The Casts | True | By Bosley Crowther | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rails-and-unions-agree-on-pensions-approval-expected-affected-by.html | Rails and Unions Agree on Pensions; Approval Expected Affected by Benefits | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rams-activate-talbert.html | Rams Activate Talbert | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/money.html | Money | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/the-dance-michael-smuin-takes-his-turn-as-billy.html | The Dance; Michael Smuin Takes His Turn as 'Billy' | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/central-park-car-ban-is-lifted-for-holidays.html | Central Park Car Ban Is Lifted for Holidays | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/western-oil-brings-42936.html | Western Oil Brings $42,936 | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/cameras-play-key-role-in-bank-holdup-arrests-three-suspects-held.html | Cameras Play Key Role in Bank Holdup Arrests; Three Suspects Held | True | By Barnard L. Collier;the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/photographer-wounded-in-vietnam.html | Photographer Wounded in Vietnam | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/state-witnesses-accused-in-franzese-murder-trial.html | State Witnesses Accused in Franzese Murder Trial | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/miss-avins-engaged-to-samuel-samuels.html | Miss Avins Engaged To Samuel Samuels | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/a-jammakers-plea-to-her-cat-please-dont-eat-the-roses-ironies-of.html | A Jam-Maker's Plea to Her Cat: Please Don't Eat the Roses; Ironies of Values Noted | True | By Craig Claiborne;the New York Times Studio (BY BILL ALLER) | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/chef-who-made-the-cake-for-johnson-wedding-dies.html | Chef Who Made the Cake For Johnson Wedding Dies | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/suburbs-outstrip-city-on-welfare-rise-in-4-nearby-counties-is-1177.html | SUBURBS OUTSTRIP CITY ON WELFARE; Rise in 4 Nearby Counties Is 117.7% Since 1962-- Increase Here 96.4% Rise in Suburban Welfare Since '62 Outstrips City's Increase | True | By Peter Kihss | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/market-place-schenley-alden-rumors-revived-soliton-seeking-list.html | Market Place; Schenley-Alden: Rumors Revived Soliton Seeking List Inflation of 3% Forecast Records of Funds | True | By Robert Metz | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/skiracing-season-gets-an-early-start-with-meet-sunday.html | Ski-Racing Season Gets an Early Start With Meet Sunday | True | By Michael Strauss | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/miss-bergman-resumes-role.html | Miss Bergman Resumes Role | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/books-of-the-times-christmas-frolic-prettier-and-grittier-and-then.html | Books Of The Times; Christmas Frolic Prettier ... and Grittier And Then Ella Sang | True | By Charles Poore | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/television.html | Television | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/son-to-the-kb-smiths.html | Son to the K.B. Smiths | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/johnsonhumphrey-ticket-supported-in-connecticut.html | Johnson-Humphrey Ticket Supported in Connecticut | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/prices-irregular-on-london-board-gold-shares-show-decline.html | PRICES IRREGULAR ON LONDON BOARD; Gold Shares Show Decline Industrial Index Up | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/war-debate-barred.html | War Debate Barred | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/stocks-are-mixed-in-amex-trading-lowpriced-shares-take-the.html | STOCKS ARE MIXED IN AMEX TRADING; Low-Priced Shares Take the Spotlight in Session | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/li-man-is-given-6-months-in-whitney-extortion-plot.html | L.I. Man Is Given 6 Months In Whitney Extortion Plot | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/observer-general-hershey-goes-soft-flawed-logic-the-ugly-rumors.html | Observer: General Hershey Goes Soft; Flawed Logic The Ugly Rumors Kith and Kin | True | By Russell Baker | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/canadian-assembly-line-keeps-cornells-hockey-prestige-high.html | Canadian Assembly Line Keeps Cornell's Hockey Prestige High | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rule-set-on-peanut-butter.html | Rule Set on Peanut Butter | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/jones-sets-pace-for-late-surge-backcourt-star-gets-12-of-his-27.html | JONES SETS PACE FOR LATE SURGE; Backcourt Star Gets 12 of His 27 Points in Final Period--Howell Adds 27 76ers Turn Back Royals Pistons Halt Bulls Lakers Rally Tops Bullets | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/ogden-names-executive.html | Ogden Names Executive | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bach-aria-group-marks-20th-year-opening-program-at-town-hall-offers.html | BACH ARIA GROUP MARKS 20TH YEAR; Opening Program at Town Hall Offers 2 Cantatas | True | By Donal Henahan | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/sons-of-policemen-7-and-9-fill-in-for-fathers-kevin-stays-on-guard.html | Sons of Policemen, 7 and 9, Fill In for Fathers; Kevin Stays on Guard | True | By Sylvan Fox | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/senatehouse-unit-clears-tax-rebate-for-auto-producer-american.html | Senate-House Unit Clears Tax Rebate For Auto Producer; AMERICAN MOTORS MAY GET TAX AID | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/senior-vice-president-chosen-for-the-amex.html | Senior Vice President Chosen for the Amex | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bonds-advance-for-second-day-bell-unit-sells-debentures-after-a.html | BONDS ADVANCE FOR SECOND DAY; Bell Unit Sells Debentures After a Rare Tie Bid Highest Since 1921 Bonds: Prices Rise for Second Day in a Row as Trading Accelerates NEW ISSUES SELL AT SWIFT TEMPO $50-Million Debentures Sold by Pacific Northwest Bell Following Rare Tie Bid Sales of High-Grade Issues This Week Total $230-Million Alaska Airlines Awards $2.5-Million of Securities | True | By John H. Allan | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/francis-i-dupont-adds-2-partners.html | Francis I. duPont Adds 2 Partners | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/chief-for-raytheon-service.html | Chief for Raytheon Service | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/accounts-people-addenda.html | Accounts; People Addenda | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/merger-for-crystal-sugar-rejected-by-shareholders.html | Merger for Crystal Sugar Rejected by Shareholders | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/nuveen-corp-elects-an-executive-officer.html | Nuveen Corp. Elects An Executive Officer | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/us-to-study-potential-hazard-from-ray-leakage-in-color-t-v.html | U.S. to Study Potential Hazard From Ray Leakage in Color T V | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/afl-statistics.html | A.F.L. Statistics | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/president-gestido-of-uruguay-is-dead-hard-work-his-recipe-sought-to.html | President Gestido of Uruguay Is Dead; Hard Work His Recipe Sought to Fight Minister | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/seeks-illinois-governorship.html | Seeks Illinois Governorship | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/kathryn-e-spence-plans-nuptials.html | Kathryn E. Spence Plans Nuptials | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/3-airlines-order-25-boeing-707-jets.html | 3 AIRLINES ORDER 25 BOEING 707 JETS | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bill-on-clean-meat-sent-to-president.html | BILL ON CLEAN MEAT SENT TO PRESIDENT | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/p-ballantine-sons-names-vice-president.html | P. Ballantine & Sons Names Vice President | True | Handy-Boesser | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/chesapeake-inquiry-balked.html | Chesapeake Inquiry Balked | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/complaints-mar-queen-mary-trip-on-last-voyage-service-is-icy-and.html | COMPLAINTS MAR QUEEN MARY TRIP; On Last Voyage, Service Is Icy and Champagne Is Hot Caviar Gives Out Crewmen Complain | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/mrs-ferro-rota.html | MRS. FERRO ROTA | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/graphic-arts-group-honors-librarys-picture-curator.html | Graphic Arts Group Honors Library's Picture Curator | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/jimmie-rodgers-improving.html | Jimmie Rodgers Improving | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/cora-baird-dead-puppeteer-was-54-with-husband-she-created-world-of.html | CORA BAIRD DEAD; PUPPETEER WAS 54; With Husband, She Created World of Tiny Characters On Hand Held All Over | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/sarolsa-is-first-at-tropical-park-chriscinca-is-second-with-star.html | SAROLSA IS FIRST AT TROPICAL PARK; Chriscinca Is Second With Star Garter Third | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/capital-outlays-may-climb-by-7-possible-advance-supports-white.html | CAPITAL OUTLAYS MAY CLIMB BY 7%; Possible Advance Supports White House Case for an Increase in Taxes Turnaround Expected | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/general-host-elects.html | General Host Elects | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/2-exporters-here-plead-not-guilty-accused-of-plot-to-violate.html | 2 EXPORTERS HERE PLEAD NOT GUILTY; Accused of Plot to Violate Foreign Trade Laws Named as Co-Conspirators 1916 Law Involved | True | By Edward A. Morrow | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/technology-held-a-friend-and-foe-scientists-differ-on-atom-as-key.html | TECHNOLOGY HELD A FRIEND AND FOE; Scientists Differ on Atom as Key to Golden Age 'We Cannot Wait' Ramo Is Hopeful | True | By Walter Sullivan | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/ship-productivity-pushed-by-gulick-5-year-planning-for-building.html | SHIP PRODUCTIVITY PUSHED BY GULICK; 5-Year Planning for Building Backed by Maritime Aide 'Improve Our Posture' | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/3-queens-car-shops-accused-of-fraud.html | 3 QUEENS CAR SHOPS ACCUSED OF FRAUD | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bronx-defendant-admits-padding-poverty-payroll.html | Bronx Defendant Admits Padding Poverty Payroll | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/dow-protest-at-brandeis.html | Dow Protest at Brandeis | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/theater-we-bombed-in-new-haven-joseph-hellers-first-play-staged-at.html | Theater: 'We Bombed in New Haven'; Joseph Heller's First Play Staged at Yale Pirandellian Technique Fails to Succeed | True | By Clive Barneshenry Grossman | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/diplomatic-deafness-a-refusal-to-hear-well-helped-attain-accords.html | Diplomatic Deafness; A Refusal to Hear Well Helped Attain Accords Averting a War Over Cyprus Proposal By Greek Official Clamoring for War And Then the Third | True | BY Richard Eder Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/zissurosenbaum.html | Zissu–Rosenbaum | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/eruption-obscures-isle-in-antarctic.html | Eruption Obscures Isle in Antarctic | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/pope-to-mark-marian-feast.html | Pope to Mark Marian Feast | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/3-major-us-bands-help-form-london-international-subsidiary.html | 3 Major U.S. Bands Help Form London International Subsidiary | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/civilian-toll-big-in-vietcong-raid-dead-in-hamlet-put-at-100-foes.html | CIVILIAN TOLL BIG IN VIETCONG RAID; Dead in Hamlet Put at 100 --Foe's Platoon Defects CIVILIAN TOLL BIG IN VIETCONG RAID Survivors Describe Attack | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/president-of-uruguay.html | President of Uruguay | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/chess-fischers-withdrawal-gave-reshevsky-a-shot-at-top-playoof-due.html | Chess; Fischer's Withdrawal Gave Reshevsky a Shot at Top Playoof Due Here | True | By Al Horowitz | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/us-court-rules-out-lawyer-for-suspended-pupil.html | U.S. Court Rules Out Lawyer for Suspended Pupil | True | By Edward Ranzal | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/yale-downs-fordham.html | Yale Downs Fordham | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/bridge-us-international-team-is-upset-in-morehead-play-build-up-52.html | Bridge; U.S. International Team Is Upset in Morehead Play Build Up 52-Point Lead | True | By Alan Truscottspecial To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/cab-examiner-chosen.html | C.A.B. Examiner Chosen | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/buying-agents-see-1968-gains-but-concern-is-felt-on-strikecrippled.html | Buying Agents See 1968 Gains; But Concern Is Felt on Strike-Crippled Copper Industry Answers Reported PURCHASERS SEE GAINS NEXT YEAR | True | By William M. Freeman | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/text-of-the-presidents-appeal-to-hold-the-wageprice-line.html | Text of the President's Appeal to Hold the Wage-Price Line; International Monetary Problems Balance of Payments Expanding Our Exports The Responsibility of Business and Labor | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/south-africans-foil-trip-by-five-a-test-of-southwest-africa-action.html | SOUTH AFRICANS FOIL TRIP BY FIVE; A Test of South-West Africa Action in U.N. Rebuffed One Plane Short of Fuel Purpose Discovered A Challenge to South Africa | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/tv-war-of-the-sexes-roses-dear-friends-studies-marriage-and-some-of.html | TV: War of the Sexes; Rose's 'Dear Friends' Studies Marriage and Some of Its Ugly Aspects Jack Paar Special | True | By Jack Gould | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/finland-at-50-halfway-between-a-babushka-and-a-miniskirt-bickering.html | Finland at 50: Halfway Between a Babushka and a Miniskirt; Bickering Has Waned Festive Feelings Marred Sibelius and Sauna Stalinists and Revisionists Living Beyond Her Means | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/germans-launch-satellite.html | Germans Launch Satellite | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/jury-indicts-one-on-westec-charge.html | JURY INDICTS ONE ON WESTEC CHARGE | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/seized-vietcong-envoys-effort-to-reach-us-aides-confirmed-link-to.html | Seized Vietcong Envoy's Effort To Reach U.S. Aides Confirmed; Link to U.N. Bid Denied | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/harper-row-honors-two-for-editorial-achievement.html | Harper & Row Honors Two For Editorial Achievement | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/police-turn-back-war-protesters-40-arrests-scuffles-and-leaders.html | POLICE TURN BACK WAR PROTESTERS; 40 Arrests, Scuffles and Leaders' Dissension Mark Demonstrations Here Frustrated by Police Police Thwart Protest at Induction Center Here ENCIRCLING MOVE CALLED A FIASCO Failure Causes Split Among Leaders--40 Arrested as 2,500 Demonstrate Traffic Is Disrupted Two Are Hospitalized Police Strength Cited | True | By Homer Bigart the New York Times (BY NEAL BOENZL) | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/rhodesian-says-differences-with-britain-are-not-major.html | Rhodesian Says Differences With Britain Are Not Major | True | Special to The New York Times | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/in-the-nation-making-sense-in-san-francisco-roadshow-inaugurals-not.html | In The Nation: Making Sense in San Francisco; Road-Show Inaugurals Not Ungovernable and Culture, Too | True | By Tom Wicker | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-07 | 1967-12-07 | https://www.nytimes.com/1967/12/07/archives/baker-files-appeal-on-basis-of-bugging.html | BAKER FILES APPEAL ON BASIS OF BUGGING | True | | 1995-11-16 | RE0000708834 | B00000389578 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/directory-to-dining-iron-forge-steak-house.html | Directory to Dining: Iron Forge Steak House, | True | By Craig Claiborne | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/critical-report-on-vietnam-bottled-up-in-house-panel.html | Critical Report on Vietnam Bottled Up in House Panel | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/sarah-von-der-heyde-betrothed.html | Sarah von der Heyde Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/greetings.html | Greetings | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/stock-exchange-seat-sold-for-445000-off-5000.html | Stock Exchange Seat Sold For $445,000, Off $5,000 | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/allamerica.html | All-America | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/edward-kennedy-assails-hershey-also-opposes-plan-to-defer-students.html | EDWARD KENNEDY ASSAILS HERSHEY; Also Opposes Plan to Defer Students in Four Fields | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/meier-steinbrink-former-judge-87-exjustice-of-the-brooklyn-supreme.html | MEIER STEINBRINK, FORMER JUDGE, 87; Ex-Justice of the Brooklyn Supreme Court Dies | True | The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ceausescu-rumanias-party-leader-will-also-become-chief-of-state.html | Ceausescu, Rumania's Party Leader, Will Also Become Chief of State; Assembly to Enact Reform | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ski-area-operators-in-north-anticipate-big-weekend-crowd.html | Ski Area Operators In North Anticipate Big Weekend Crowd | True | By Michael Strauss | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/fire-in-cockpit-plane-lands.html | Fire in Cockpit, Plane Lands | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/dr-brown-urged-to-keep-city-post-request-reported-made-by.html | DR. BROWN URGED TO KEEP CITY POST; Request Reported Made by Mayor-- Neither Comments | True | By Martin Tolchin | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/books-of-the-times-whittling-wisdom.html | Books of The Times; Whittling Wisdom | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708835 | B00000389579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/pipers-beat-oaks114103-as-hawkins-gets-28-points.html | Pipers Beat Oaks,114-103, As Hawkins Gets 28 Points | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/42yearold-named-nam-chairman-a-42year-old-elected-by-nam.html | 42-Year-Old Named N.A.M. Chairman; A 42-YEAR OLD ELECTED BY N.A.M. | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/us-identifies-war-dead.html | U.S. Identifies War Dead | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/buenos-aires.html | BUENOS AIRES | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/market-retreat-wipes-out-gains-stocks-start-with-strength-but.html | MARKET RETREAT WIPES OUT GAINS; Stocks Start With Strength but Prices Weaken Later --Turnover Expands VOLUME IS 12.49 MILLION Declines Exceed Advances by a Narrow Margin-- Leading Averages Dip | True | By John J. Abele | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/gale-kolker-is-future-bride-of-dr-kenneth-i-gottlieb.html | Gale Kolker Is Future Bride Of Dr. Kenneth I. Gottlieb | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/catholic-aides-and-friends-invited-to-rite-by-johnson.html | Catholic Aides and Friends Invited to Rite by Johnson | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/met-gets-300000-for-a-new-boris-gift-from-readers-digest-cochairman.html | MET GETS $300,000 FOR A NEW'BORIS; Gift From Reader's Digest Co-Chairman Is 2d in Year | True | By Theodore Strongin | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/wallace-is-termed-a-flaming-liberal-by-kirk-of-florida-woman-70.html | Wallace Is Termed A 'Flaming Liberal By Kirk of Florida; Woman, 70, Dies in Fire | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/white-house-activity-reaches-hectic-stage-as-bridal-nears.html | White House Activity Reaches Hectic Stage as Bridal Nears | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/text-of-the-sermon-at-spellman-funeral-a-true-ecumenist.html | Text of the Sermon at Spellman Funeral; A True Ecumenist | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/the-russell-amendment.html | The Russell Amendment | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/2yearold-colt-brings-record-342720-price.html | 2-Year-Old Colt Brings Record $342,720 Price | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/teachers-oppose-city-tutor-plan-union-says-it-will-organize.html | TEACHERS OPPOSE CITY TUTOR PLAN; Union Says It Will Organize Students if They Are Hired | True | By Leonard Buder | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/confidence-man-sentenced.html | Confidence Man Sentenced | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/thomas-cards-a-71-to-win-in-bermuda.html | THOMAS CARDS A 71 TO WIN IN BERMUDA | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/appeals-panel-revives-eavesdropping-law-voided-by-the-supreme-court.html | Appeals Panel Revives Eavesdropping Law Voided by the Supreme Court; Wiretapping Sections | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/moore-warns-that-dollar-is-at-bay-gold-loss-offset-by-reserves.html | Moore Warns That 'Dollar Is at Bay'; Gold Loss Offset by Reserve's Moves; Bank Chief Tells N.A.M. U.S. Is Financially 'Overextended' | True | By H. Erich Heinemann | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/felled-redwoods.html | Felled Redwoods | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/indictment-barred-in-a-road-shooting.html | INDICTMENT BARRED IN A ROAD SHOOTING | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/music-philharmonic-passes-milestone-oldest-us-orchestra-marks-125th.html | Music: Philharmonic Passes Milestone; Oldest U.S. Orchestra Marks 125th Year | True | By Harold C. Schonberg | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/dirksen-erstwhile-johnson-ally-suggests-gop-might-end-war-dirksen.html | Dirksen, Erstwhile Johnson Ally, Suggests G.O.P. Might End War; DIRKSEN CRITICAL OF WAR POLICIES | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/commodities-index-registers-01-gain.html | COMMODITIES INDEX REGISTERS 0.1 GAIN | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/fashion-industry-lists-city-of-hope-banquet.html | Fashion Industry Lists City of Hope Banquet | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/de-gaulle-scored-by-congressmen-retaliation-against-france-is.html | DE GAULLE SCORED BY CONGRESSMEN; Retaliation Against France Is Demanded Anew | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/new-garden-nears-that-finished-look-two-segments-open.html | New Garden Nears That Finished Look; Two Segments Open | True | By David Bird | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/chemplex-plans-to-expand-polyethylene-plant-in-iowa.html | Chemplex Plans to Expand Polyethylene Plant in Iowa | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/red-wings-rally-to-the-canadiens-smiths-shot-in-2d-period-gains-22.html | RED WINGS RALLY TO THE CANADIENS; Smith's Shot in 2d Period Gains 2-2 Deadlock | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/mrs-richard-g-tobin.html | MRS. RICHARD G. TOBIN | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/charts-of-races-at-aqueduct-1987-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1987, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/morton-advocates-68-gop-strategy-of-honorable-peace.html | Morton Advocates '68 G.O.P Strategy Of Honorable Peace | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/father-thinks-his-babys-heart-furthered-work-on-transplants-a.html | Father Thinks His Baby's Heart Furthered Work on Transplants; A Living 'Storage Bank' | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/hudson-river-unit-commends-utility-for-landscaping.html | Hudson River Unit Commends Utility For Landscaping | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/granados-given-a-lovely-tribute-alicia-de-larrocha-devotes-an.html | GRANADOS GIVEN A LOVELY TRIBUTE; Alicia De Larrocha Devotes an Evening to His Music | True | By Raymond Ericson | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/foreign-exchange-fair-enough-a-fair-foreignexchange-dealer-tells-of.html | Foreign Exchange: Fair Enough; A Fair Foreign-Exchange Dealer Tells of Life Among the Gnomes | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rainbows-of-color-to-brighten-the-ski-slopes.html | Rainbows of Color to Brighten the Ski Slopes | True | By Nan Ickeringill | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/thousands-gather-on-5th-ave-to-mourn-cardinal-and-catch-glimpse-of.html | Thousands Gather on 5th Ave. to Mourn Cardinal and Catch Glimpse of Dignitaries; CROWD REFLECTS ECUMENICAL TONE Even the Traffic Maintains a Discreet Silence in Keeping With Solemnity | True | By Murray Schumach | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/knicks-plan-to-use-bradley-here-tomorrow-night.html | Knicks Plan to Use Bradley Here Tomorrow Night | True | The New York Times (by Meyer Liebowitz) | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/systems-added-holdings-in-week-counteracted-creditcurb-effect-rate.html | System's Added Holdings in Week Counteracted Credit-Curb Effect; Rate Rise Required | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/blood-foundation-plans-a-dance.html | Blood Foundation Plans a Dance | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/vietcong-life-hard-defector-declares.html | VIETCONG LIFE HARD, DEFECTOR DECLARES | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/south-yemen-to-stand-aside-by-dana-adams-schmidt.html | South Yemen to Stand Aside | True | By DANA ADAMS SCHMIDT | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/paddy-chayefsky-to-return-to-tv-playwright-will-do-a-script-for-cbs.html | PADDY CHAYEFSKY TO RETURN TO TV; Playwright Will Do a Script for 'C.B.S. Playhouse' | True | By George Gent | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/shukairy-reports-new-guerrilla-unit.html | SHUKAIRY REPORTS NEW GUERRILLA UNIT | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/gen-arturo-ossorio-arana-dies-army-chief-helped-oust-peron.html | Gen. Arturo Ossorio Arana Dies; Army Chief Helped Oust Peron | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/george-mclaughlin-banker-80-dies-tried-to-stamp-out-gambling.html | George McLaughlin, Banker, 80, Dies; Tried to Stamp Out Gambling | True | The New York Times, 1957 | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/leonard-reisman-head-of-police-college-dead.html | Leonard Reisman, Head of Police College, Dead | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/us-gold-stocks-drop-475million-largest-loss-in-any-week-spurred-by.html | U.S. GOLD STOCKS DROP 475-MILLION; Largest Loss in Any Week Spurred by Speculation After Cut in Pound | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/radio-music.html | Radio; Music | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/3-held-in-tossing-of-bomb-at-negro-no-organized-activity-found-in.html | 3 HELD IN TOSSING OF BOMB AT NEGRO; No Organized Activity Found in Oceanside, L.I., Case | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/board-of-estimate-approves-measure-to-encourage-theater.html | Board of Estimate Approves Measure to Encourage Theater Construction | True | By John Sibley | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/spellman-is-entombed-in-crypt-under-altar.html | Spellman Is Entombed In Crypt Under Altar | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/amphicat-treads-lightly-on-water-or-land-six-flexible-tires-give.html | Amphi-Cat Treads Lightly on Water or Land; Six Flexible Tires Give Novel Craft Good Traction | True | By Steve Cady | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/armour-reports-a-dip-in-earnings-return-on-farm-chemicals-too-low.html | ARMOUR REPORTS A DIP IN EARNINGS; Return on Farm Chemicals Too Low, Says President | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/pound-sterling-dips-to-24090-in-nervous-dealings-in-london-sterling.html | Pound Sterling Dips to $2.4090 In Nervous Dealings in London; Sterling Up Slightly Here | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/paris.html | PARIS | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/city-opera-ends-coast-tour.html | City Opera Ends Coast Tour | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/french-budget-is-passed.html | French Budget is Passed | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/oaks-to-stay-in-oakland.html | Oaks to Stay in Oakland | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/blast-injures-8-at-postal-branch-carton-addressed-to-cuba-explodes.html | BLAST INJURES 8 AT POSTAL BRANCH; Carton Addressed to Cuba Explodes in a Pushcart | True | By Lawrence Van Gelder | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/advertising-shake-hands-with-nw-ayer-beer-label-assailed.html | Advertising Shake Hands With N.W. Ayer; Beer Label Assailed | True | By Philip H. Dougherty | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/wood-field-and-stream-hunting-in-controlled-cooperative-area-is.html | Wood, Field and Stream; Hunting in Controlled Cooperative Area Is Strange to New England Shooter | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/admiral-sharp-in-malaysia.html | Admiral Sharp in Malaysia | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/conferees-agree-on-higher-pay-and-6cent-letters-ban-on-nepotism.html | Conferees Agree on Higher Pay and 6-Cent Letters; Ban on Nepotism | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/a-pleasant-sort-survives-foul-claim-and-triumphs-in-dash-at.html | A Pleasant Sort Survives Foul Claim and Triumphs in Dash at August; LOGUERCIO MOUNT PAYS $7.80 FOR $2 A Pleasant Sort Beats Dark Mirage by 1 Lengths-- 2 Winners for Cordero | | By Joe Nichols | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/usdenies-it-kept-enemy-from-un-goldbergasserts-vietcong-broke-off.html | U.S.DENIES IT KEPT ENEMY FROM U.N.; Goldberg Asserts Vietcong Broke Off Approach | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/anthony-roberts-and-miss-vaccaro-in-cast.html | Anthony Roberts and Miss Vaccaro in Cast | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/wife-sees-spouse-with-new-heart-meeting-is-their-first-since.html | WIFE SEES SPOUSE WITH NEW HEART; Meeting Is Their First Since Transplant on Sunday | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/milan.html | MILAN | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/elizabeth-to-get-new-aide.html | Elizabeth to Get New Aide | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/football-transactions-national-league.html | Football Transactions; NATIONAL LEAGUE | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/commodities-sugar-futures-rise-on-india-drought-copper.html | Commodities: Sugar Futures Rise on India Drought; COPPER | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/government-and-religious-leaders-honor-the-cardinal.html | Government and Religious Leaders Honor the Cardinal | True | The New York Times (by Edward Hausner) | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/police-call-the-arrests-of-100-an-honest-mistake-surrounded-by.html | Police Call the Arrests of 100 an 'Honest Mistake'; Surrounded by Police | True | By Barnard L. Collier | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ecumenical-funeral-spellman-rites-give-prominence-to-new-english.html | Ecumenical Funeral; Spellman Rites Give Prominence to New English Mass and Other Faiths | True | By John Leo | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/sale-of-fafnir-approved.html | Sale of Fafnir Approved | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/london.html | LONDON | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/appellate-court-upholds-state-law-on-marijuana.html | Appellate Court Upholds State Law on Marijuana | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/pier-agency-told-to-delay-inquiry-judge-grants-petition-filed-by.html | PIER AGENCY TOLD TO DELAY INQUIRY; Judge Grants Petition Filed by Marine Contractor | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/the-program.html | The Program | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/bert-lahr-memorial-tuesday.html | Bert Lahr Memorial Tuesday | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/junta-in-greece-under-pressure-king-focus-of-speculation-on-move.html | JUNTA IN GREECE UNDER PRESSURE; King Focus of Speculation on Move Against Military | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/navy-shifts-6200-men-to-meet-vietnam-needs.html | Navy Shifts 6,200 Men To Meet Vietnam Needs | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/driver-strike-hits-chicago.html | Driver Strike Hits Chicago | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/fretful-farmers-cheer-humphrey-militants-hear-him-support.html | FRETFUL FARMERS CHEER HUMPHREY; Militants Hear Him Support Collective Bargaining | True | By Douglas E. Kneeland Special To The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/senate-rollcall-vote-on-the-foreign-aid-bill.html | Senate Roll-Call Vote On the Foreign Aid Bill | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/soviet-livestock-disease-termed-threat-to-europe.html | Soviet Livestock Disease Termed Threat to Europe | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/royalists-give-yemeni-regime-40-hours-to-surrender-sana-tass.html | Royalists Give Yemeni Regime 40 Hours to Surrender Sana; Tass Reports Heavy Fighting | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/fine-lieder-recital-sung-by-haefliger.html | FINE LIEDER RECITAL SUNG BY HAEFLIGER | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/conferees-agree-on-lottery-curbs.html | CONFEREES AGREE ON LOTTERY CURBS | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/yanks-get-cox-in-a-farm-deal-trade-tillman-roberts-for-braves-third.html | YANKS GET COX IN A 'FARM' DEAL; Trade Tillman, Roberts for Braves' Third Baseman | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/cincinnati-bus-strike-ends-on-50-cent-raise-in-3-years.html | Cincinnati Bus Strike Ends On 50 Cent Raise in 3 Years | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/vaughn-to-seek-recruits.html | Vaughn to Seek Recruits | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/us-backs-un-plan-on-seas.html | U.S. Backs U.N. Plan on Seas | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/tountas-leads-in-bowling-at-garden-with-10048-pins.html | Tountas Leads in Bowling At Garden With 10,048 Pins | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/catholics-end-talk-with-world-council.html | CATHOLICS END TALK WITH WORLD COUNCIL | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rabin-criticizes-france.html | Rabin Criticizes France | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/illuminated-biography-buried-with-spellman.html | Illuminated Biography Buried With Spellman | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/kidney-foundation-to-hold-luncheon-honor-for-dr-richmond.html | Kidney Foundation To Hold Luncheon; Honor for Dr. Richmond | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/hanukkah-luncheon-is-set-for-monday.html | Hanukkah Luncheon Is Set for Monday | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/tokyo.html | TOKYO | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/patent-solicitor-convicted.html | Patent Solicitor Convicted | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/walt-of-marines-is-named-as-assistant-commandant.html | Walt of Marines Is Named As Assistant Commandant | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/independent-rumanian-nicolae-ceausescu.html | Independent Rumanian; Nicolae Ceausescu | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ellislieberman.html | Ellis--Lieberman | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/insurer-buys-plant-of-herald-tribune.html | INSURER BUYS PLANT OF HERALD TRIBUNE | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/market-place-street-divided-on-fairchild.html | Market Place; Street Divided On Fairchild | True | By Robert Metz | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/70-urged-as-education-year.html | '70 Urged as Education Year | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/us-denies-bombing-routes-in-thailand.html | U.S. DENIES BOMBING ROUTES IN THAILAND | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/for-mcnamara-draft.html | For McNamara Draft | True | WILLIAM E. SCHUPBACH | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/miss-hardwick-wins-nathan-prize.html | Miss Hardwick Wins Nathan Prize | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/damascus-heads-nominees-for-145000-coast-race.html | Damascus Heads Nominees For $145,000 Coast Race | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/snow-in-scotland-and-wales.html | Snow in Scotland and Wales | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/prices-are-mixed-on-active-amex-turnover-is-heavy-again-in-the.html | PRICES ARE MIXED ON ACTIVE AMEX; Turnover Is Heavy Again in the Speculative Issues | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/stopgap-airport-buses.html | Stopgap Airport Buses | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rail-tonmileage-shows-14-gain-truck-tonnage-fell-27-below-last.html | RAIL TON-MILEAGE SHOWS 1.4% GAIN; Truck Tonnage Fell 2.7% Below Last Year's Level | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/for-services-rendered.html | For Services Rendered | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/european-football-results.html | European Football Results | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rockefeller-urges-more-aid-for-israel.html | ROCKEFELLER URGES MORE AID FOR ISRAEL | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/secretarytreasurer-post-filled-by-textile-workers.html | Secretary-Treasurer Post Filled by Textile Workers | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/brussels.html | BRUSSELS | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/avon-and-other-corporations-announce-executive-changes-avon-and-other.html | Avon and Other Corporations Announce Executive Changes; AVON AND OTHERS NAME EXECUTIVES | True | By David Dworsky | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/art-sale-will-assist-ramaz-school-fund.html | Art Sale Will Assist Ramaz School Fund | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/screen-rights-are-sold-to-a-new-williams-play.html | Screen Rights Are Sold To a New Williams Play | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/television-morning.html | Television; Morning | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/washington-a-great-frenchman-comes-to-town-the-fatal-spirit.html | Washington: A Great Frenchman Comes to Town; The Fatal Spirit | True | By James Reston | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/myer-will-drive-tractful-intruder-he-is-picked-to-guide-pacer-in.html | MYER WILL DRIVE TRACTFUL INTRUDER; He Is Picked to Guide Pacer in Yonkers Event Tonight | True | By Louis Effrat Special to the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/helicopter-flies-president-to-central-park-meadow-a-copter-brings.html | Helicopter Flies President To Central Park Meadow; A COPTER BRINGS JOHNSON TO PARK Extraordinary Precautions in Effect During Visit—Crowds Disappointed | True | By Homer Bigart | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/38million-still-left-in-postal-savings-fund.html | $38-Million Still Left In Postal Savings Fund | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/amsterdam.html | AMSTERDAM | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/the-theater-how-now-dow-jones-has-premiere-at-the-luntfontanne.html | The Theater: 'How Now, Dow Jones' Has Premiere at the Lunt-Fontanne; Musical Comedy Staged by George Abbott | True | By Clive Barnes | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/humphrey-says-a-vietcong-split-might-lead-to-saigon-coalition.html | Humphrey Says a Vietcong Split Might Lead to Saigon Coalition | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/java-dam-break-laid-to-aide.html | Java Dam Break Laid to Aide | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/miss-thea-comins-becomes-affianced.html | Miss Thea Comins Becomes Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/tv-flexibility-test-at-spellman-rites-color-cameras-used-inside.html | TV: Flexibility Test at Spellman Rites; Color Cameras Used Inside Cathedral | True | By Jack Gould | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/paris-due-to-lift-arms-ban-on-iraq-in-a-deal-for-oil-curbs-on-other.html | PARIS DUE TO LIFT ARMS BAN ON IRAQ IN A DEAL FOR OIL; Curbs on Other Arab States That Did Not Fight in June War May Also Be Ended ACCORD REPORTED NEAR Sulphur Deposits Sought— Protests Against Policies of de Gaulle Rise in U.S. | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/stamp-will-honor-priest.html | Stamp Will Honor Priest | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/long-will-review-quotas-on-imports-in-1968-congress-meeting-concluded.html | Long Will Review Quotas on Imports In 1968 Congress; Meeting Concluded | True | By Gerd Wilcke | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/a-us-syndicate-to-insure-oil-rigs-110-companies-invited-to-discuss.html | A U.S. SYNDICATE TO INSURE OIL RIGS; 110 Companies Invited to Discuss Plans Here | True | By Edward A. Morrow | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/executive-is-promoted-by-lever-brothers-co.html | Executive Is Promoted By Lever Brothers Co. | True | Pach Bros | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/berganza-cancels-recital.html | Berganza Cancels Recital | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/reports-termed-exaggerated.html | Reports Termed Exaggerated | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/causescus-victory.html | Causescu's Victory | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/iran-pledges-3million-as-gift-to-u-of-chicago.html | Iran Pledges $3-Million As Gift to U. of Chicago | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/economic-boom-seen-for-latins-linowitz-in-nam-speech-urges-us.html | ECONOMIC BOOM SEEN FOR LATINS; Linowitz, in N.A.M. Speech, Urges U.S. Investment | | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/letters-to-the-editor-of-the-times-against-peking-in-un.html | Letters to the Editor of The Times; Against Peking in U.N. | True | SHIH SHUN LIU | 1995-11-16 | RE0000708835 | B00000389579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/weillpatterson.html | Weill--Patterson | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rockets-late-rally-tops-bulls-118108.html | ROCKETS LATE RALLY TOPS BULLS, 118-108 | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/companies-increase-prices.html | Companies Increase Prices | True | By William M. Freeman | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/daughter-of-us-aide-one-of-draft-protesters.html | Daughter of U.S. Aide One of Draft Protesters | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/guests-at-spellman-mass-noncatholic-religious-leaders.html | Guests at Spellman Mass; Non-Catholic Religious Leaders | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/frankfurt.html | FRANKFURT | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/architects-name-2-as-associates.html | Architects Name 2 as Associates | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/cyanide-risk-seen-in-air-plane-fires-interiors-cited-by-ottinger.html | CYANIDE RISK SEEN IN AIR PLANE FIRES; Interiors Cited by Ottinger --Agency Discounts Hazard | True | By Richard L. Madden Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/to-limit-function-of-engineer-corps.html | To Limit Function of Engineer Corps | True | WALTER D. BINGER | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/spellmans-eulogist-also-his-biographer.html | Spellman's Eulogist Also His Biographer | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/pacers-set-back-rockets-on-lewiss-shooting110-99.html | Pacers Set Back Rockets, On Lewis's Shooting,110-99 | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/100million-goal-topped-by-ny-fund-drive-exceeds-quota-2-years.html | $100-MILLION GOAL TOPPED BY N.Y.U.; Fund Drive Exceeds Quota 2 Years Ahead of Time | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/johannesburg.html | JOHANNESBURG | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/conferees-on-aid-to-aged-back-13-rise-in-benefits-conferees-on-aid.html | Conferees on Aid to Aged Back 13% Rise in Benefits; Conferees on Aid to Aged Back 13% benefit Rise | True | By John D. Morris Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/de-gaulle-spurs-atom-program-but-bars-shift-to-us-designs-belgian.html | De Gaulle Spurs Atom Program But Bars Shift to U.S. Designs; Belgian Project Supported | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rossellini-to-speak-here.html | Rossellini to Speak Here | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/bligh-of-the-bounty-dead-for-150-years-is-called-maligned-an.html | Bligh of the Bounty, Dead for 150 Years, Is Called 'Maligned'; An 'Unfortunate' Personality | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/johnson-among-leaders-at-st-patricks-rite-for-spellman-nine.html | Johnson Among Leaders at St. Patrick's Rite for Spellman.; Nine Cardinals at Service Take Part in English Mass | True | By Edward B. Fiske | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ap-allamerica-led-by-simpson-yary-and-young-of-trojans-also-make.html | A.P. ALL-AMERICA LED BY SIMPSON; Yary and Young of Trojans Also Make First Team | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/ruth-e-jacobi-david-swedlow-plan-marriage.html | Ruth E. Jacobi, David Swedlow Plan Marriage | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/new-economics-attacked-here-intervention-by-us-in-economy-hit-by.html | New Economics Attacked Here; Intervention by U.S. In Economy Hit by Major Insurer | True | By Terry Robards | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/sydney.html | SYDNEY | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/the-great-society-assailed-by-reagan.html | THE GREAT SOCIETY ASSAILED BY REAGAN | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/kelley-undergoes-surgery.html | Kelley Undergoes Surgery | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/arrival-of-buyers-in-new-york-retail.html | Arrival of Buyers in New York; RETAIL | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/barnard-college-board-elects-lawyer-chairman.html | Barnard College Board Elects Lawyer Chairman | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/meany-backs-record-at-labor-parley.html | Meany Backs Record at Labor Parley | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/donelli-resigns-after-eleven-seasons-as-columbias-head-football.html | Donelli Resigns After Eleven Seasons as Columbia's Head Football Coach; SEARCH STARTED FOR A SUCCESSOR Furey Discounts Reports of Wilkinson Appointment--Donelli Eyes Pro Job | True | By Leonard Koppett | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/zurich.html | ZURICH | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/us-customs-patent-court.html | U.S. Customs-Patent Court | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/minismurray.html | Minis--Murray | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/tarnished-horse-shines-at-museum-statue-goes-on-display-and-finds.html | TARNISHED HORSE SHINES AT MUSEUM; Statue Goes on Display and Finds Fame in Fakry | True | By Richard F. Shepard | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/secaucus-teachers-vote-to-return-to-work-today.html | Secaucus Teachers Vote To Return to Work Today | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/retail-sales-advance.html | Retail Sales Advance | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/labor-cool-to-plea-of-president-for-restraint-in-wage-demands-labor.html | Labor Cool to Plea of President For Restraint in Wage Demands; LABOR TO DISDAIN WAGE CURBS IN '68 | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/mexico-city.html | MEXICO CITY | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/us-women-victors-in-aussie-tennis.html | U.S. WOMEN VICTORS IN AUSSIE TENNIS | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/prices-of-steel-continue-to-rise-4-more-concerns-announce.html | PRICES OF STEEL CONTINUE TO RISE; 4 More Concerns Announce Increases-Senator Asks U.S. to Investigate | True | By Robert Walker | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/schlanger-elected-head-of-golf-group.html | SCHLANGER ELECTED HEAD OF GOLF GROUP | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/national-hockey-league-last-nights-games.html | National Hockey League; LAST NIGHT'S GAMES | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/beban-accepts-heisman-trophy-uclas-linemen-praised-by-star.html | Beban Accepts Heisman Trophy; U.C.L.A.'s Linemen Praised by Star Quarterback | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/guard-assigned-in-florida-for-winthrop-rockefeller.html | Guard Assigned in Florida For Winthrop Rockefeller | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/st-peters-tops-fairfield-8865-webster-gets-25-points-in-peacocks.html | ST. PETER'S TOPS FAIRFIELD, 88-65; Webster Gets 25 Points in Peacocks' Second Victory | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/mass-at-westminster.html | Mass at Westminster | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/goal-of-45million-set-by-smith-college.html | Goal of $45-Million Set by Smith College | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/cardinal-spellman.html | Cardinal Spellman | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/mccarthy-opens-wisconsin-primary-drive-with-speech-today.html | McCarthy Opens Wisconsin Primary Drive With Speech Today | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/remedying-court-delays.html | Remedying Court Delays | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/senate-restores-many-cuts-in-aid-votes-27billion-appropriation-is.html | SENATE RESTORES MANY CUTS IN AID; VOTES 2.7-BILLION; Appropriation Is 534-Million Above House's Version-- Bill Backed 56 to 22 LEADERS SPEED ACTION Seek to Meet Dec.15 Target for Winding Up Session-- Conferees Face Fight | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/raid-lull-assists-enemys-harvest-weather-over-the-north-has-curbed.html | RAID LULL ASSISTS ENEMY'S HARVEST; Weather Over the North Has Curbed Bombing 8 Days | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/cardinals-attend-english-mass-offered-in-rome-for-spellman.html | Cardinals Attend English Mass Offered in Rome for Spellman | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/pilot-of-queen-is-killed.html | Pilot of Queen Is Killed | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/dress-producers-protest-de-gaulles-statements-several-meetings-held.html | Dress Producers Protest de Gaulle's Statements; Several Meetings Held | True | By Isadore Barmash | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/entertainment-events-theater.html | Entertainment Events; Theater | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/its-memory-time-at-philharmonic-orchestra-celebrates-125th-year.html | IT'S MEMORY TIME AT PHILHARMONIC; Orchestra Celebrates 125th Year With 1842 Program | True | By Dan Sullivan | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/article-1-no-title-return-home.html | Article 1 -- No Title; Return Home | True | By Arthur Daley | 1995-11-16 | RE0000708835 | B00000389579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/police-cameraman-arrested-in-store-on-larceny-charge.html | Police Cameraman Arrested in Store On Larceny Charge | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/son-to-the-mccarthys.html | Son to the McCarthys | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/columbia-luncheon-evokes-memories-of-radar-in-1942.html | Columbia Luncheon Evokes Memories Of Radar in 1942 | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/many-in-medicaid-told-to-recertify-2-million-enrolled-in-city-will.html | MANY IN MEDICAID TOLD TO RECERTIFY; 2 Million Enrolled in City Will Need New Cards | True | By Peter Kihss | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/bronx-parish-says-goodby-to-an-old-friend-mass-honors-the-cardinal.html | Bronx Parish Says Good-by to an Old Friend; Mass Honors the Cardinal Who Helped Build the New Neighborhood School | True | By Deirdre Carmody | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/airlines-aides-hear-of-cargo-problems.html | AIRLINES AIDES HEAR OF CARGO PROBLEMS | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/burglars-set-town-afire.html | Burglars Set Town Afire | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/2-soccer-leagues-close-to-merger-united-pro-loop-discloses-a.html | 2 SOCCER LEAGUES CLOSE TO MERGER; United Pro Loop Discloses a Preliminary Accord | True | By Thomas Rogers | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/second-thoughts-after-cyprus-back-from-the-brink-leaders-now-look.html | Second Thoughts After Cyprus; Back From the Brink Leaders Now Look to New Solutions | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/foreign-affairs-the-crazy-quilt-sounds-reasonable.html | Foreign Affairs: The Crazy Quilt; Sounds Reasonable | True | By C.I. Sulzberger | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/texas-gulf-stock-will-be-split-31-stock-rises-650-a-share-rca.html | TEXAS GULF STOCK WILL BE SPLIT 3-1; Stock Rises $6.50 a Share -R.C.A. Raises Dividend | True | By Clare M. Reckert | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/siphoning-at-issue-in-accounting-trial-cash-siphoning-at-issue-in.html | 'Siphoning at Issue In Accounting Trial; CASH 'SIPHONING' AT ISSUE IN TRIAL | True | By Leonard Sloane | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/66-faberge-pieces-sold-for-304375.html | 66 FABERGE PIECES SOLD FOR $304,375 | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/bruins-beat-rangers-31-as-bucyk-scores-two-goals-sets-boston-record.html | Bruins Beat Rangers, 3-1, as Bucyk Scores Two Goals, Sets Boston Record; RATELLE TALLIES FOR NEW YORKERS Bucyk's 576th Point Tops Schmidt's Career Mark-- 13,909 at Boston Game | True | By Gerald Eskenazi Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/transport-news-speed-mark-set-president-van-buren-cuts-27-hours-off.html | TRANSPORT NEWS: SPEED MARK SET; President Van Buren Cuts, 27 Hours Off Pacific Time | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/packers-key-foe-for-rams-tomorrow.html | Packers Key Foe for Rams Tomorrow | True | By William N. Wallace | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/german-rightists-form-guard-unit-it-is-to-protect-meetings-nazi.html | GERMAN RIGHTISTS FORM GUARD UNIT; It Is to Protect Meetings-- Nazi Groups Recalled | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/board-delays-decision-on-housing-over-river-70-rent-suggested.html | Board Delays Decision On Housing Over River; $70 Rent Suggested | True | By Steven V. Roberts | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/marines-at-conthien-again-battered-by-heavy-enemy-shelling.html | Marines at Conthien Again Battered by Heavy Enemy Shelling | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/writers-vote-nevele-pride-harness-horse-of-the-year.html | Writers Vote Nevele Pride Harness Horse of the Year | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/el-paso-gas-maps-560million-issue-texas-veterans-land-board-plans.html | EL PASO GAS MAPS $560-MILLION ISSUE; Texas Veterans Land Board Plans $30-Million Offering --Index Registers Gain | True | By John H. Allan | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/gop-panel-meets-monday.html | G.O.P. Panel Meets Monday | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/rb-cochran-jr-and-mary-egan-engaged-to-wed.html | R.B. Cochran Jr. And Mary Egan Engaged to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/public-aid-asked-by-home-builders-they-cite-urgently-of-need-to.html | PUBLIC AID ASKED BY HOME BUILDERS; They Cite Urgently of Need to Clear Slums for Poor | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/horses-equipment-free-board-1-month-from-day-of-purchase.html | Horses & Equipment; Free board 1 month from day of purchase. | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/db-blair-co-picks-a-new-vice-president.html | D.H. Blair & Co. Picks A New Vice President | True | The New York Times Studio | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/bridge-morehead-trophy-is-won-by-michael-beckers-team.html | Bridge;; Morehead Trophy Is Won By Michael Becker's Team | True | By Alan Truscott | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/end-papers.html | End Papers | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/chamber-ensemble-offers-2-sopranos.html | CHAMBER ENSEMBLE OFFERS 2 SOPRANOS | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/american-basketball-assn-last-nights-games.html | American Basketball Ass'n; LAST NIGHT'S GAMES | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/blaze-in-paris-offices-of-timelife-kills-two.html | Blaze in Paris Offices Of Time-Life Kills Two | True | Special to The New York Times | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/gold-shares-firm-in-london-market-30stock-index-moves-up-.paris.html | GOLD SHARES FIRM IN LONDON MARKET; 30-Stock Index Moves Up --Paris Prices Steady | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/teamsters-deny-getting-bid-to-join-national-federation.html | Teamsters Deny Getting Bid To Join National Federation | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/war-protesters-try-new-tactics-switch-from-the-induction-center-to.html | WAR PROTESTERS TRY NEW TACTICS; Switch From the Induction Center to U.N.-- 300 Are Seized, Only 137 Held | True | By Douglas Robinson | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/auto-production-climbs-to-calendaryear-peak.html | Auto Production Climbs To Calendar-Year Peak | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/a-shop-to-soothe-sleepless-parisians-not-americanized.html | A Shop to Soothe Sleepless Parisians; Not Americanized | True | By Gloria Emerson | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/the-dance-visions-of-sugar-plums.html | The Dance: 'Visions of Sugar Plums' | True | By Don McDonagh | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/protesters-get-draft-notice.html | Protesters Get Draft Notice | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/johnsons-praise-for-police-points-up-their-3sided-task-masses-of.html | Johnson's Praise for Police Points Up Their 3-Sided Task; Masses of Police | True | By David Burnham | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/money.html | Money | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/art-dickinson-and-nakian-picked-for-venice-show-68-biennale-choices.html | Art: Dickinson and Nakian Picked for Venice Show; '68 Biennale Choices Made by Nebraskan | True | By Hilton Kramer | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/pound-circulation-rose-48698000-in-the-week.html | Pound Circulation Rose 48,698,000 in the Week | True | | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-08 | 1967-12-08 | https://www.nytimes.com/1967/12/08/archives/plan-for-peace-general-urges-change-in-defense-needs-seen-following.html | PLAN FOR PEACE; GENERAL URGES Change in Defense Needs Seen Following Vietnam | True | By Gene Smith | 1995-11-16 | RE0000708835 | B00000389579 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/yemen-clouding-cairo-arab-talks-foreign-chiefs-meet-today-royalists.html | YEMEN CLOUDING CAIRO ARAB TALKS; Foreign Chiefs Meet Today -- Royalists Claim Gain | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/columbia-wont-confirm-or-deny-report-that-furey-will-retire.html | Columbia Won't Confirm or Deny Report That Furey Will Retire | True | By Leonard Koppett | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/child-dies-2-months-after-a-transplant.html | CHILD DIES 2 MONTHS AFTER A TRANSPLANT | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mendesfrance-scores-france-for-her-attack-on-the-pound-sterling-is.html | Mendes-France Scores France For Her Attack on the Pound; Sterling Is Erratic | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/israelis-smash-arab-terrorist-base-on-west-bank-jordan-plans-un.html | Israelis Smash Arab Terrorist Base on West Bank; Jordan Plans U.N. Protest | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/immolater-still-critical.html | Immolater Still Critical | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/the-airports-around-us.html | The Airports Around Us | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/bonds-the-market-finishes-difficult-week-on-a-steady-note-corporate.html | Bonds: The Market Finishes Difficult Week on a Steady Note; CORPORATE LIST SHOWS STABILITY Tax-Exempt Issues Display Firmness--Government Securities in Decline Large New Offerings Reported Selling Well | True | By John H. Allan | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/british-bill-rate-firm.html | British Bill Rate Firm | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/spaniards-protest-ship-off-gibraltar.html | SPANIARDS PROTEST SHIP OFF GIBRALTAR | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/sec-bars-trading-in-nylothane-stock.html | S.E.C. BARS TRADING IN NYLO-THANE STOCK | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/modern-program-given-in-town-hall.html | MODERN PROGRAM GIVEN IN TOWN HALL | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/sheik-abdullah-is-freed-by-india-kashmiri-leader-released-after-2.html | SHEIK ABDULLAH IS FREED BY INDIA; Kashmiri Leader Released After 2 Years' Detention In Dispute Since 1947 | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/first-sculpture-of-month-is-due-on-5th-ave-tuesday.html | First 'Sculpture of Month' Is Due on 5th Ave. Tuesday | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/defending-dollar-divides-japanese.html | DEFENDING DOLLAR DIVIDES JAPANESE | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/santa-fe-sets-fast-freight.html | Santa Fe Sets Fast Freight | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/navigation-aid-devised-martinmarietta-instrument-designed-to-help.html | Navigation Aid Devised; Martin-Marietta Instrument Designed To Help Soldier Find His Way in Jungle Patents of the Week Variety of Ideas Covered by Patents for the Week | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/dave-beck-74-to-marry.html | Dave Beck, 74, to Marry | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/newheart-patient-unhappy-at-being-kept-in-bed-notes-rejection.html | New-Heart Patient Unhappy at Being Kept in Bed; Notes Rejection Problem | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/16-museums-to-study-computer-archive-of-art.html | 16 Museums to Study Computer Archive of Art | True | By Harry Gilroy | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/american-women-set-back-aussies-in-tennis-5-to-1.html | American Women Set Back Aussies in Tennis, 5 to 1 | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/gablinger-beer-ads-are-labeled-false-by-rival-company.html | Gablinger Beer Ads Are Labeled False By Rival Company | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/executive-change.html | EXECUTIVE CHANGE. | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/enemys-notes-say-coalition-is-studied.html | ENEMYS NOTES SAY COALITION IS STUDIED | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mrs-muriel-t-eden-cited-for-war-work.html | MRS. MURIEL T. EDEN, CITED FOR WAR WORK | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/buffalo-newsman-named-head-of-club-in-capital.html | Buffalo Newsman Named Head of Club in Capital | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/the-proceedings-in-the-un-yesterday-dec-8-1967-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Dec. 8, 1967) GENERAL ASSEMBLY | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/us-team-wins-in-soccer.html | U.S. Team Wins in Soccer | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/glassboro-greeting-to-gis.html | Glassboro Greeting to G.I.'s | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/20400-gm-workers-strike-in-5-cities.html | 20,400 G.M. WORKERS STRIKE IN 5 CITIES | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/metal-fatigue-in-f100-causes-curb-on-pilots.html | Metal Fatigue in F-100 Causes Curb on Pilots | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/falcon-back-out-for-year.html | Falcon Back Out for Year | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/academic-groups-hit-draft-policy-2-organizations-ask-johnson-to.html | ACADEMIC GROUPS HIT DRAFT POLICY; 2 Organizations Ask Johnson to Void Blanket Deferment Dissenter Is Seen | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/benefit-messiah-tomorrow.html | Benefit 'Messiah' Tomorrow | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/l-dreyfus-left-28million.html | L. Dreyfus Left $2.8-Million | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/white-house-rush-day-a-rehearsal-and-a-party-altar-installed.html | White House 'Rush Day': A Rehearsal and a Party; Altar Installed | True | By Nan Robertson Special To the New York Times. | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/senate-bars-bias-in-jury-selection.html | SENATE BARS BIAS IN JURY SELECTION | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/senate-democrats-confer.html | Senate Democrats Confer | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/us-is-awaiting-saigon-reforms-officials-say-regime-must-build.html | U.S. IS AWAITING SAIGON REFORMS; Officials Say Regime Must Build Popular Support | True | Special to The New York Times | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/copper-strike-stirs-refinedsilver-sale-refined-silver-sale-by-the.html | Copper Strike Stirs Refined-Silver Sale; Refined Silver Sale by the U.S. Stirred by Long Copper Strike COTTON PLATINUM SEAT PRICES | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/fulbright-scores-war-as-immoral-says-world-doubts-motives-dodd.html | FULBRIGHT SCORES WAR AS 'IMMORAL'; Says World Doubts Motives --Dodd Defends Policies in Either Senate Speech Chamber Nearly Empty FULBRIGHT SCORES WAR AS 'IMMORAL' | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708336 | B00000389580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/oil-concern-states-two-are-dismissed.html | OIL CONCERN STATES TWO ARE DISMISSED | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/senate-votes-19billion-poverty-bill-many-private-agencies.html | Senate Votes $1.9-Billion Poverty Bill; Many Private Agencies | True | By Joseph A. Loftus Special to The New York | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/boacs-pilots-strike-in-london-48hour-walkout-to-affect-32-weekend.html | B.O.A.C.'S PILOTS STRIKE IN LONDON; 48-Hour Walkout to Affect 32 Weekend Flights | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/greece-quietly-begins-troop-evacuation-from-cyprus.html | Greece Quietly Begins Troop Evacuation From Cyprus | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/art-a-big-week-for-the-metropolitan-monet-and-a-beautiful-fake-took.html | Art: A Big Week for the Metropolitan; Monet and a Beautiful Fake Took Spotlight Old Masters for Low Prices at Shickman | True | By John Canaday | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/indian-students-war-on-english-agitators-forcing-language.html | INDIAN STUDENTS WAR ON ENGLISH; Agitators Forcing Language Underground in Lucknow | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/chief-justice-for-territory.html | Chief Justice For Territory | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/birch-society-head-says-reds-gain-in-capital-welch-citing-war.html | Birch Society Head Says Reds Gain in Capital; Welch, Citing War, Asserts That Their Influence Is 'Stronger Than Ever' | True | By Edward C. Burks | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/wait-a-bit-longer-for-lefty.html | Wait a Bit Longer for 'Lefty' | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/david-randolph-leads-messiah-masterwork-chorus-sings-first-of-3.html | DAVID RANDOLPH LEADS 'MESSIAH'; Masterwork Chorus Sings First of 3 Performances | True | By Raymond Ericson | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/kashmiris-hero-mohamed-abdullah-man-in-the-news-he-charges.html | Kashmiris' Hero; Mohammed Abdullah Man In the News He Charges Betrayal | True | Camera Press-Pix | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/police-hunting-link-in-2-postal-blasts.html | POLICE HUNTING LINK IN 2 POSTAL BLASTS | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/goldstein-named-president-of-harness-publicity-group.html | Goldstein Named President Of Harness Publicity Group | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/many-seminaries-will-join-center-rochester-school-will-have.html | MANY SEMINARIES WILL JOIN CENTER; Rochester School Will Have Catholics and Protestants No Difficulty Expected Schools Among the Oldest | True | By George Dugan | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/litton-gets-army-contract.html | Litton Gets Army Contract | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/ftc-complains-apartment-ads-mask-color-line-files-actions-calling.html | F.T.C. COMPLAINS APARTMENT ADS MASK COLOR LINE; Files Actions Calling Them Illegal for Not Mentioning All-White Occupancy STEP IS FIRST OF KIND Power to Police Misleading Advertising Used Against Developers Near Capital Calls on Congress F.T.C. Complains on Apartment Ads Hearing Is First Step | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/ground-glass-sold-as-sugar.html | Ground Glass Sold as Sugar | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/letters-to-the-editor-of-the-times-choked-streets-no-dollar.html | Letters to the Editor of The Times; Choked Streets No Dollar Devaluation? Contribution of France War Atrocities Against Direct Vote Minimum War Goals Limited Auto Horn Use | True | WARREN MOSCOWW. SHOETENSACKLUDWIG STERN, M.D HERBERT R. COURSEN Jr. Brunswick, Me., Nov. 29, 1967WALTER TABAKARICHARD W. DYEANDREW RUBIN | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/skiing-operators-still-optimistic-rain-fails-to-dampen-hopes-at-new.html | SKIING OPERATORS STILL OPTIMISTIC; Rain Fails to Dampen Hopes at New England Centers | True | By Michael Strauss | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/bethe-lands-in-stockholm-to-receive-his-nobel-prize.html | Bethe Lands in Stockholm To Receive His Nobel Prize | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/hearttransplant-surgeon-will-appear-on-cbstv.html | Heart-Transplant Surgeon Will Appear on C.B.S.-TV | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/complete-acceptance-of-1968-golf-code-by-pros-in-doubt-4-rules.html | Complete Acceptance of 1968 Golf Code by Pros in Doubt; 4 RULES DISLIKED BY TOUR PLAYERS Continuous Putting, Limited Cleaning, Ban on CroquetStyle Putts Are Opposed | | By Lincoln A. Werden Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/two-banks-in-maryland-reach-accord-on-merger.html | Two Banks in Maryland Reach Accord on Merger | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/money.html | Money | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/vikki-carr-and-lana-cantrell-spark-persian-room-and-copa-making-it.html | Vikki Carr and Lana Cantrell Spark Persian Room and Copa; Making It Look Simple | True | By John S. Wilson | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/dartmouth-tops-middlebury-six-big-green-is-53-victor-as-nyberg-gets.html | DARTMOUTH TOPS MIDDLEBURY SIX; Big Green Is 5-3 Victor as Nyberg Gets 3 Goals | | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/ucla-five-wins-12086.html | U.C.L.A. Five Wins, 120-86 | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/captain-is-promoted-by-moran-towing-line.html | Captain Is Promoted By Moran Towing Line | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/warner7-arts-reports-a-loss-expects-it-will-be-operating-profitably.html | WARNER-7 ARTS REPORTS A LOSS; Expects It Will Be Operating Profitably Next Period Merger Is Cited Walgreen Co. Canteen Corp. | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/ogden-corp-treasurer-wins-additional-posts.html | Ogden Corp. Treasurer Wins Additional Posts | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/a-night-for-little-ballerinas.html | A Night for Little Ballerinas | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/rams-hopes-rest-on-contest-today-need-victory-over-packers-to.html | RAMS' HOPES REST ON CONTEST TODAY; Need Victory Over Packers to Remain in Title Race First Meeting of Season Both Strong Defensively | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/kennan-named-head-of-academy-of-arts.html | KENNAN NAMED HEAD OF ACADEMY OF ARTS | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/crash-curbs-royal-copters.html | Crash Curbs Royal Copters | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/da-costas-plane-on-fire.html | Da Costa's Plane on Fire | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/bunker-hill-shares-are-to-be-sought-by-gulf-resources.html | Bunker Hill Shares Are to Be Sought By Gulf Resources | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/princeton-routs-colgate-71-to-43-tigers-win-3d-straight-as-heiser.html | PRINCETON ROUTS COLGATE, 71 TO 43; Tigers Win 3d Straight as Heiser and Petrie Star | | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/syrian-convicted-in-athens.html | Syrian Convicted in Athens | True | Special to The New York Times. | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/allied-paper-sale-voted.html | Allied Paper Sale Voted | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/dodgers-sued-for-500000.html | Dodgers Sued for $500,000 | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/new-clinic-for-cars-opens-near-newark.html | NEW CLINIC FOR CARS OPENS NEAR NEWARK | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/phillips-drilling-as-a-partner-oil-sought-in-egypts-desert-phillips.html | Phillips Drilling as a Partner; Oil Sought in Egypt's Desert PHILLIPS DRILLING IN EGYPT DESERT | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/new-threat-cited-in-arkansas-case.html | NEW THREAT CITED IN ARKANSAS CASE | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/namath-mathis-hit-by-virus-but-jets-are-slight-favorites-about-pro.html | Namath, Mathis Hit by Virus, But Jets Are Slight Favorites; About Pro Football | | By Frank Litsky | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/kl-griffith-dies-at-73-exbethlehem-steel-aide.html | K.L. Griffith Dies at 73; Ex-Bethlehem Steel Aide | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mccarthy-assails-pleas-for-unity-accuses-johnson-of-trying-to.html | M'CARTHY ASSAILS PLEAS FOR UNITY; Accuses Johnson of Trying to Restrict His Critics Cites Unity Appeals | | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/66-killed-in-air-crash-on-peruvian-mountain.html | 66 Killed in Air Crash On Peruvian Mountain | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/tricontinental-payout-set.html | Tri-Continental Payout Set | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/pacification-plan-may-be-revamped-saigon-aide-aims-to-retrain-and.html | PACIFICATION PLAN MAY BE REVAMPED; Saigon Aide Aims to Retrain and Merge Rural Teams Sure War Can Be Won | True | HANSON W. BALDWIN Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/six-months-after-the-war-arabs-and-jews-in-jerusalem-lead-a.html | Six Months After the War, Arabs and Jews in Jerusalem Lead a Strained Coexistence; Political Bridge Up, but Cultural Gap Remains Large Israelis Claim Gains Despite Hostility in the Old City Time Bomb Discovered Two Societies Clashing U.S. Pressure Foreseen New Cafes Proliferate Teachers Boycott Jobs | True | By Terence Smith Special To the New York Timesdavid Rubinger For the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/hes-a-smoothie-heads-field-for-todays-display-handicap-at-aqueduct.html | He's A Smoothie Heads Field for Today's Display Handicap at Aqueduct; 12 LISTED TO GO IN TWO-MILE RACE Canada's Horse of Year Is 3-to-1 Favorite--Bazza Rides Three Winners Wyatt Returns $13.60 Loguercio Aboard Winner | True | By Joe Nichols n.y.r.a. (BY PAUL SCHAFER) | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/king-of-checkerboards-towering-new-blockbuster-is-impossible-to.html | King of Checkerboards; Towering New Blockbuster Is Impossible To Miss in Matter-of-Fact Sort of Way | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/industrials-drop-on-london-board-dips-fractional-in-quiet-day-paris.html | INDUSTRIALS DROP ON LONDON BOARD; Dips Fractional in Quiet Day --Paris Changes Narrow | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/theater-2-plays-by-emanuel-fried.html | Theater: 2 Plays by Emanuel Fried | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/economy-held-election-key-gop-leader-attacks-us-fiscal-policy-cut.html | Economy Held Election Key; G.O.P. Leader Attacks U.S. Fiscal Policy Cut in Spending Urged Deficit Prediction | True | By William D. Smiththe New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/transport-news-shipyard-merger-3-big-facilities-in-sweden-involved.html | TRANSPORT NEWS: SHIPYARD MERGER; 3 Big Facilities in Sweden Involved in Move Air Taxi Insurance B-52 to Test Engine for 747 | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/giddings-quits-post-as-utah-head-coach.html | GIDDINGS QUITS POST AS UTAH HEAD COACH | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/cab-chairman-expected-to-quit-murphy-likely-to-have-role-in.html | C.A.B. CHAIRMAN EXPECTED TO QUIT; Murphy Likely to Have Role in Johnson's Campaign | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/moscow-hardens-line-on-germany-bids-bonn-end-its-claim-to-berlin.html | MOSCOW HARDENS LINE ON GERMANY; Bids Bonn End Its Claim to Berlin and Polish Area | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/romney-discusses-vietnam-with-key-officials-in-paris.html | Romney Discusses Vietnam With Key Officials in Paris | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/un-group-approves-committee-to-study-exploitation-of-sea-bed.html | U.N. Group Approves Committee To Study Exploitation of Sea Bed | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/transportation-in-britain-is-paralyzed-by-blizzard.html | Transportation in Britain Is Paralyzed by Blizzard | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/leontyne-price-sings-to-assist-children-at-a-harlem-arts-school-300.html | Leontyne Price Sings to Assist Children at a Harlem Arts School; 300 at Concert, a Benefit for Building Fund | True | By Stephen R. Conn | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/enlarging-of-suez-force-approved-by-un-council-soviet-sought.html | Enlarging of Suez Force Approved by U.N. Council; Soviet Sought Meeting | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/a-holding-is-sold-by-general-phone.html | A HOLDING IS SOLD BY GENERAL PHONE | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/chartchai-scores-bangkok-knockout.html | CHARTCHAI SCORES BANGKOK KNOCKOUT | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/topics-the-american-city-is-in-trouble-1890-etc-slums-that-were.html | Topics: The American City Is in Trouble (1890, etc.); Slums That Were Slums Impetus for Reform City and Democracy | True | By Justin Kaplan | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/hughes-has-2d-operation-for-removal-of-cataracts.html | Hughes Has 2d Operation For Removal of Cataracts | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/le-monde-says-us-seeks-gold-officials-here-ridicule-report-us-seeks.html | Le Monde Says U.S. Seeks Gold; Officials Here Ridicule Report; U.S. SEEKS GOLD, PARIS PAPER SAYS | True | Special to The New York Times | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/trial-shift-denied-exaide-of-nevada.html | TRIAL SHIFT DENIED EX-AIDE OF NEVADA | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/clarkson-six-111-victor.html | Clarkson Six 11-1 Victor | True | Special to The New York Times | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/life-sues-to-halt-book-on-kennedy-magazine-charges-misuse-of-its.html | LIFE SUES TO HALT BOOK ON KENNEDY; Magazine Charges Misuse of Its Assassination Film Drawings Based on Film Film Called Public | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/soviet-pushing-sales-in-west-soviet-oil-sales-pushed-in-west.html | Soviet Pushing Sales in West; SOVIET OIL SALES PUSHED IN WEST | True | By Clyde H. Farnsworth Special to The New York Times | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/us-identifies-war-dead.html | U.S. Identifies War Dead | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/art-sale-to-aid-school.html | Art Sale to Aid School | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/lindsay-to-request-repairmen-permits.html | LINDSAY TO REQUEST REPAIRMEN PERMITS | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/johnson-says-better-day-is-coming-for-the-farmer.html | Johnson Says Better Day Is Coming for the Farmer | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/military-recruiting-barred-by-george-washington-u.html | Military Recruiting Barred By George Washington U. | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/ann-m-schmonsees-is-engaged.html | Ann M. Schmonsees Is Engaged | True | Special to The New York Times. | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/2-found-guilty-in-chicago-in-extortion-of-homosexuals.html | 2 Found Guilty in Chicago In Extortion of Homosexuals | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/wirtz-sees-labor-easing-color-line-says-he-believes-building-unions.html | WIRTZ SEES LABOR EASING COLOR LINE; Says He Believes Building Unions Plan Initiative | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/new-yorker-hotel-repurchased-by-hilton-chain-purchase-subject-to.html | New Yorker Hotel Repurchased by Hilton Chain; Purchase Subject to Debts | True | By Joseph P. Fried | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/budding-designers-attract-attention.html | Budding Designers Attract Attention | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/british-foreign-office-bars-use-of-term-off-the-record.html | British Foreign Office Bars Use of Term 'Off the Record' | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/hadassah-lists-awards-brunch.html | Hadassah Lists Awards Brunch | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/invalid-dies-in-fire.html | Invalid Dies in Fire | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/leonard-reisman-46-president-of-criminal-justice-college-dies.html | Leonard Reisman, 46, President Of Criminal Justice College, Dies; Deputy Police Commissioner Became the First Head of City U. School in 1965 | True | Abner Symons | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/armco-rescinds-steel-price-rise-industry-fails-to-support-companys.html | ARMCO RESCINDS STEEL PRICE RISE; Industry Fails to Support Company's Increase on Hot Rolled Sheet | True | By Isadore Barmash | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mr-lucifer-scores-at-yonkers-snapping-see-luckys-streak-stretch.html | Mr. Lucifer Scores at Yonkers, Snapping See Lucky's Streak; Stretch Drive Decisive | True | By Louis Effrat Special To the New York Times. | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/dance-helen-megehee.html | Dance: Helen McGehee | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/weiss-lays-bias-to-taxi-drivers-warns-he-may-oppose-fare-rise-if-it.html | WEISS LAYS BIAS TO TAXI DRIVERS; Warns He May Oppose Fare Rise If It Continues | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mrs-roy-tibbs-soprano-appeared-as-mme-evanti.html | Mrs. Roy Tibbs, Soprano Appeared as Mme. Evanti | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/550000-price-is-set-for-dame-pattie-sale.html | $550,000 Price Is Set For Dame Pattie Sale | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/patriots-choice-over-bills-today-former-title-contenders-meet-in.html | PATRIOTS CHOICE OVER BILLS TODAY; Former Title Contenders Meet in Boston Game | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/5-delegates-from-peking-reported-seized-in-kukien.html | 5 Delegates From Peking Reported Seized in Kukien | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/ff-worthington-a-canadian-general.html | F.F. WORTHINGTON, A CANADIAN GENERAL | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/feb-17-wedding-is-being-planned-by-susan-hight.html | Feb. 17 Wedding Is Being Planned By Susan Hight | True | Special to The New York Times. | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/admiral-gets-european-post.html | Admiral Gets European Post | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/john-wesley-coulter-dead-wrote-about-pacific-islands.html | John Wesley Coulter Dead; Wrote About Pacific Islands | True | | 1995-11-16 | RE0000708336 | B00000389580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/library-of-congress-names-aide.html | Library Of Congress Names Aide | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/cotton-estimate-trimmed-by-us-7618000bale-crop-seen-smallest-since.html | COTTON ESTIMATE TRIMMED BY U.S.; 7,618,000-Bale Crop Seen, Smallest Since 1895 Plantings Held Down | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/queens-may-get-repertory-group-city-approves-worlds-fair-building.html | QUEENS MAY GET REPERTORY GROUP; City Approves World's Fair Building for Theater | True | By Louis Calta | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/israel-fund-drive-extended-in-us-united-jewish-appeal-aide-says.html | ISRAEL FUND DRIVE EXTENDED IN U.S.; United Jewish Appeal Aide Says Millions Are Needed War Drained Funds | True | By Irving Spiegel | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/newark-bay-peril-is-cited-by-case-in-plea-for-funds.html | Newark Bay Peril Is Cited by Case In Plea for Funds | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mr-humphreys-african-trip.html | Mr. Humphrey's African Trip | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/nixon-puts-rights-ahead-of-vietnam-tells-nam-fight-against-racial.html | NIXON PUTS RIGHTS AHEAD OF VIETNAM; Tells N.A.M. Fight Against Racial Injustice Is Vital to Keep a Free Society | True | By David Burnham | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/john-caulway-66-builder-and-athletic-club-officer.html | John Caulway, 66, Builder And Athletic Club Officer | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/iowa-state-names-majors-as-head-football-coach.html | Iowa State Names Majors As Head Football Coach | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/olympic-club-golf-squad-leads-in-bermuda-with-184.html | Olympic Club Golf Squad Leads in Bermuda With 184 | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/miss-lichtenberg-engaged-to-joseph-dc-wilson-3d.html | Miss Lichtenberg Engaged To Joseph D.C. Wilson 3d | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/christmas-on-the-ginza-japan-demonstrates-ability-to-adopt-foreign.html | Christmas on the Ginza; Japan Demonstrates Ability to Adopt Foreign Customs and Retain Her Own The Talk of Tokyo | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/fete-to-cost-britain-a-million.html | Fete to Cost Britain a Million | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/princeton-60-victor.html | Princeton 6-0 Victor | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/paris-arms-curb-eased-for-israel-all-equipment-on-order-is-being.html | PARIS ARMS CURB EASED FOR ISRAEL; All Equipment on Order Is Being Delivered Except Mirage V Warplanes PARIS ARMS CURB EASED FOR ISRAEL | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/bridge-united-states-team-goes-to-south-africa-for-tour.html | Bridge; United States Team Goes to South Africa for Tour | True | By Alan Truscott | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/aniline-is-confident-of-profit-in-1967-expects-better-68-aniline.html | Aniline Is Confident Of Profit in 1967, Expects Better '68; ANILINE CONFIDENT OF 1967 EARNINGS | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/new-paper-mill-is-among-expansion-projects-of-several-companies-big.html | New Paper Mill Is Among Expansion Projects of Several Companies; Big Paper Mill Starts Operating; Companies Set Expansion Plans German Computer Plant | True | By Gerd Wilcke | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/conferees-approve-military-pay-increase.html | Conferees Approve Military Pay Increase | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/chicago-airport-sets-record.html | Chicago Airport Sets Record | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/son-to-rh-hoffmans.html | Son to R.H. Hoffmans | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/amex-ends-mixed-as-volume-dips-425-issues-off-370-up-but-index.html | AMEX ENDS MIXED AS VOLUME DIPS; 425 Issues Off, 370 Up, but Index Gains 7c at $23.06 | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/chairman-of-hess-oil-joins-insurers-board.html | Chairman of Hess Oil Joins Insurer's Board | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/34000-in-navy-to-get-out-early-saving-of-18million-is-expected-some.html | 34,000 in Navy to Get Out Early; Saving of $18-Million Is Expected; Some Will Go to Asia | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/miami-is-favored-by-a-touchdown-hurricanes-oppose-florida-in-orange.html | MIAMI IS FAVORED BY A TOUCHDOWN; Hurricanes Oppose Florida in Orange Bowl Today | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/cunard-calls-the-mary-unfit-for-cruise-california-to-greet-winner.html | Cunard Calls the Mary Unfit for Cruise; California to Greet Winner | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/miss-judith-levine-will-marry-dec-23.html | Miss Judith Levine Will Marry Dec. 23 | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/storm-lashes-indian-island.html | Storm Lashes Indian Island | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/penang-open-to-gis-again.html | Penang Open to G.I.'s Again | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/army-six-tops-norwich.html | Army Six Tops Norwich | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/many-attempt-to-visit-spellman-crypt-birth-of-mary-marked.html | Many Attempt to Visit Spellman Crypt; Birth of Mary Marked | True | By Edward B. Fiske | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/hotel-plunge-is-fatal.html | Hotel Plunge Is Fatal | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/hj-heinz-raises-dividend.html | H.J. Heinz Raises Dividend | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/lumber-production-fell-21-in-week.html | LUMBER PRODUCTION FELL 2.1% IN WEEK | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/justice-south-african-style.html | Justice, South African Style | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/television.html | Television | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/fans-are-eager-to-view-player-garden-spectators-want-to-see-if.html | FANS ARE EAGER TO VIEW PLAYER; Garden Spectators Want to See if Bradley Lives Up to Billing Against Pistons Some Unkind Thoughts McGuire Was Piston | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/index-of-commodity-prices-remains-unchanged-at-958.html | Index of Commodity Prices Remains Unchanged at 95.8 | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/crash-kills-first-negro-astronaut.html | Crash Kills First Negro Astronaut | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/2-battalions-of-vietcong-crushed-in-mekong-delta-3-battalions-sent.html | 2 Battalions of Vietcong Crushed in Mekong Delta; 3 Battalions Sent In 2 Vietcong Battallions in Delta Reported Crushed by Vietnamese U.S. Provides Air Support 252 Killed in Binhdinh | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/excerpts-from-statements-by-dodd-and-fulbright-statement-by-dodd.html | Excerpts From Statements by Dodd and Fulbright; Statement by Dodd | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/us-gives-conditional-approval-for-sale-of-papers-to-thomson-owns.html | U.S. Gives Conditional Approval For Sale of Papers to Thomson; Owns British Papers | True | Special to The New York Times. | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/kangaroo-look-hops-into-fashion.html | Kangaroo Look Hops Into Fashion | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/boy-called-church-arsonist.html | Boy Called Church Arsonist | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/first-new-york-exchange-seat-for-woman-sought-by-analyst-woman.html | First New York Exchange Seat For Woman Sought by Analyst; WOMAN SEEKING A BIG-BOARD SEAT | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/rumania-acts-on-hungarian-minoritys-region-a-powerful-county.html | Rumania Acts on Hungarian Minority's Region; A 'Powerful County' | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/charges-dismissed-in-dispute-in-bronx.html | CHARGES DISMISSED IN DISPUTE IN BRONX | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/towering-us-office-building-opens-here-soon.html | Towering U.S. Office Building Opens Here Soon | True | By Robert E. Tomassonthe New York Times (BY ERNEST SISTO) | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/antiques-stools-fit-for-a-noble-priced-for-a-king-versailles.html | Antiques: Stools Fit for a Noble, Priced for a King; Versailles Furniture Is Much in Demand | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/louis-a-witten-67-exbroadcaster.html | LOUIS A. WITTEN, 67, EX-BROADCASTER | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/art-museum-seeks-city-funds-to-open-two-nights-a-week.html | Art Museum Seeks City Funds to Open Two Nights a Week | True | By Seth S. King | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/phelps-dodge-appoints.html | Phelps Dodge Appoints | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/talks-are-under-way-for-sale-of-refinancing-of-eagles-for.html | Talks Are Under Way for Sale of Refinancing of Eagles for $14.5-Million; WOLMAN, OWNER, IN NEED OF MONEY Creditors Press Club Head --New Yorker Involved in Negotiations | True | The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/artists-and-museum-pay-tribute-to-frank-ohara-drawings-for-his-book.html | Artists and Museum Pay Tribute to Frank O'Hara; Drawings for His Book of Poems Exhibited | True | By Hilton Kramer | 1995-11-16 | RE0000708836 | B00000389580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/text-of-the-us-statement-on-vietnam.html | Text of the U.S. Statement on Vietnam | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/sierra-club-marking-75th-year-maps-expansion-see-membership-rise.html | Sierra Club, Marking 75th Year, Maps Expansion; See Membership Rise Create Awareness | True | By Lawrence E. Davies Special to The New York Times. | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/del-monte-appoints.html | Del Monte Appoints | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/soviet-tracking-stations.html | Soviet Tracking Stations | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/three-records-set-in-schoolboy-meet.html | THREE RECORDS SET IN SCHOOLBOY MEET | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/draft-foes-clash-with-police-here-140-youths-are-seized-on-last-day.html | DRAFT FOES CLASH WITH POLICE HERE; 140 Youths Are Seized on Last Day of Protests-- Major Disruption Blocked POLICE BREAK UP ANTIWAR RALLIES Taunted by Teen-Agers Rally Leader Seized Policeman Injured 30 Held in New Haven | True | By Homer Bigart | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/dissent-or-anarchy.html | Dissent or Anarchy? | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/unusual-malaria-reported-cured-doctor-tells-of-success-on.html | UNUSUAL MALARIA REPORTED CURED; Doctor Tells of Success on Drug-Resistant Type Army Research Grant One Pill Cures 10 Note of Caution Added | True | By Richard D. Lyons | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/saigon-receives-us-reassurance-on-issue-of-talks-washington-says-it.html | SAIGON RECEIVES U.S. REASSURANCE ON ISSUE OF TALKS; Washington Says It Will Not Shift Position on Vietcong Without Consulting Allies PAST CONTACTS BACKED State Department Indicates Support for an Invitation by U.N. to Liberation Front Complaints From Saigon SAIGON RECEIVES U.S. REASSURANCE Senators Seek Explanation Encouragement to Saigon | True | By Hedrick Smith Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/sports-of-the-times-winter-dreams.html | Sports of The Times; Winter Dreams | True | By Robert Lipsyte | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/market-summary.html | Market Summary | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/meany-will-meet-city-transit-unit-mediators-to-go-to-florida-sunday.html | MEANY WILL MEET CITY TRANSIT UNIT; Mediators to Go to Florida Sunday for Their Talks Will Consult Council | True | By Damon Stetson | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/senate-code-scheduled.html | Senate Code Scheduled | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/nepal-devalues-her-rupee-new-dollar-rate-is-fixed.html | Nepal Devalues Her Rupee; New Dollar Rate Is Fixed | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/payment-of-alimony-by-women-proposed-by-legislative-panel-change.html | Payment of Alimony by Women Proposed by Legislative Panel; CHANGE PROPOSED FOR DIVORCE LAW | True | By Will Lissner | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/rca-subsidiary-sues-local-in-dispute-on-contract.html | R.C.A. Subsidiary Sues Local In Dispute on Contract | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/imf-gives-data-on-british-credit-part-of-any-drawing-would-be-in-us.html | I.M.F. GIVES DATA ON BRITISH CREDIT; Part of Any Drawing Would Be in U.S. Dollars | True | Special To The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/royalist-claims-denied.html | Royalist Claims Denied | True | Special To The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mrs-humphrey-visits-retarded-watches-handicapped-work-at-long.html | MRS. HUMPHREY VISITS RETARDED; Watches Handicapped Work at Long Island Center | True | By Agis Salpukas Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/coventry-city-plays-11-tie.html | Coventry City Plays 1-1 Tie | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/940mile-manmade-river-proposed.html | 940-Mile Man-made River Proposed | True | Special To The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/dinner-dance-planned-by-queensboro-society.html | Dinner Dance Planned By Queensboro Society | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/goldberg-talks-to-delegates.html | Goldberg Talks to Delegates | True | Special To The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mihajlov-ends-hunger-strike.html | Mihajlov Ends Hunger Strike | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/alexander-royce-lawyer-is-dead-partner-in-firm-here-held-overseas.html | ALEXANDER ROYCE, LAWYER, IS DEAD; Partner in Firm Here Held Overseas Posts for U.S. | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/social-insecurity-bill.html | Social Insecurity Bill | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/a-child-is-not-for-borrowing.html | A Child Is Not for Borrowing | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/tapes-to-gis-abroad.html | Tapes to G.I.'s Abroad | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/info-paying-640-wins-tropical-dash.html | INFO, PAYING $6.40, WINS TROPICAL DASH | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/market-summary-109377583.html | Market Summary | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/us-italian-group-to-alter-name-one-word-changed.html | U.S. Italian Group to Alter Name; One Word Changed | True | By Paul Hofmann | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/9851-taken-in-holdup.html | $9,851 Taken in Holdup | True | Special to The New York Times. | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/modest-setback-hits-stocks-again-blue-chips-bear-brunt-of-dip-as.html | MODEST SETBACK HITS STOCKS AGAIN; Blue Chips Bear Brunt of Dip as Some Glamour and Speculative Issues Rise DOW OFF 4.97 AT 887.25 Broader Indicators Show Smaller Drops-- A.T.&T. Sets New '67 Low Other Dip Smaller MODEST SETBACK HITS STOCKS AGAIN United Park Active United Engineering Up New Interest in Gold | True | By John J. Abele | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/books-of-the-times-ships-specters-and-storms-vision-of-horror-goes.html | Books of The Times; Ships, Specters and Storms Vision of Horror Goes On End Papers | True | By Thomas Lasksamuel Chamberlain | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/pontiff-convalescing-rides-to-rome-in-rain.html | Pontiff, Convalescing, Rides to Rome in Rain | True | Special to The New York Times. | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/new-name-for-track-meet.html | New Name for Track Meet | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/virginia-guiler-bride-of-louis-a-lubrano.html | Virginia Guiler Bride Of Louis A. Lubrano | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/12-hurt-in-train-collision.html | 12 Hurt in Train Collision | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/mt-sinai-names-dr-kark-to-sichel-chair-of-surgery.html | Mt. Sinai Names Dr. Kark To Sichel Chair of Surgery | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/rockefeller-refuses-to-rule-out-his-acceptance-of-a-draft-in-68.html | Rockefeller Refuses to Rule Out His Acceptance of a Draft in '68; ROCKEFELLER BARS RULING OUT DRAFT | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-09 | 1967-12-09 | https://www.nytimes.com/1967/12/09/archives/californias-legislature-blocks-reagan-to-medical-welfare-cuts.html | California's Legislature Blocks Reagan to Medical Welfare Cuts; Warned of Large Spending Democrats Refused | True | Special to The New York Times | 1995-11-16 | RE0000708836 | B00000389580 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/volpe-protests-to-conferees-on-proposed-medicaid-cuts.html | Volpe Protests to conferees On Proposed Medicaid Cuts | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gi-deserter-in-west-europe-depicts-antiwar-drive-in-army-estimate.html | G.I. Deserter in West Europe Depicts Antiwar Drive in Army; Estimate on Numbers | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/columbia-faces-decision-departure-of-donelli-points-up-need-for.html | Columbia Faces Decision; Departure of Donelli Points Up Need for Upgrading Its Athletic Program Support Is Needed Only Brown Fared Worse Facilities Substandard | True | By William N. Wallace | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/clashing-symbols-symbols-symbols.html | Clashing Symbols; Symbol Symbols | True | By Denis Donoghue | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/at-the-academic-bar-all-students-are-not-equal-court-decision.html | At the Academic Bar, All Students Are Not Equal; Court Decision Police Issue | True | By Fred M. Hechinger | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/president-urged-to-spur-campaign-on-rural-poverty-panel-critical-of.html | PRESIDENT URGED TO SPUR CAMPAIGN ON RURAL POVERTY; Panel, Critical of Federal Programs, Asks Jobs for Anyone Able to Work COST PUT AT $5-BILLION Commission Says City Riots Were Caused in Part by Those Fleeing Hunger | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/additional-guests-listed-for-todays-tv-programs.html | Additional Guests Listed For Today's TV Programs | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/humphrey-scolds-critics-in-party-in-a-talk-in-minneapolis-he-urges.html | HUMPHREY SCOLDS CRITICS IN PARTY; In a Talk in Minneapolis, He Urges Them to Enunciate War-Policy Alternative | True | By Donald Janson Special To The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/54th-eastern-show-in-boston-lists-1867-dogs-on-saturday.html | 54th Eastern Show in Boston Lists 1,867 Dogs on Saturday | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-draft-hershey-and-the-stockade-wall.html | The Draft; Hershey and the Stockade Wall | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/volunteers-give-slum-students-a-second-chance-second-try-at-school.html | Volunteers Give Slum Students a Second Chance; Second Try at School | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mary-e-harvey-is-married-to-carl-august-anderson-3d.html | Mary E. Harvey Is Married To Carl August Anderson 3d | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/henderson-victor-in-figure-skating.html | HENDERSON VICTOR IN FIGURE SKATING | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/can-negroes-jingle-tvs-jangles-can-negroes-jingle-tvs-jangles.html | Can Negroes Jingle TV's Jangles?; Can Negroes Jingle TV's Jangles? | True | By Clifford Mason | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/odonnell-to-run-again.html | O'Donnell to Run Again | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nuptials-for-sarah-h-st-john-and-peter-volkert-next-month.html | Nuptials for Sarah H. St. John And Peter Volkert Next Month | True | Special to The New York TimesHowe DerbyShire | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/james-doran-weds-miss-namm.html | James Doran Weds Miss Namm | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/illinois-u-board-names-head.html | Illinois U. Board Names Head | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/alleged-klansman-is-freed-in-slaying-of-negro-mississippi-had.html | Alleged Klansman Is Freed in Slaying of Negro; Mississippi Had Charged That Killing Was Attempt to Lure Dr. King in Murder Plot | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-man-to-watch-is-the-middle-linebacker-middle-linebacker-cont.html | The Man to Watch Is ... The Middle Linebacker; Middle Linebacker (Cont.) An Offensive view: the middle man is Public Enemy No.1 There's great job satisfaction. You don't have to be nice to anyone | True | By J. Kirk Sale | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-gaw-of-ccny-wins-synchronized-swim-title.html | Miss Gaw of C.C.N.Y. Wins Synchronized Swim Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/feix-is-named-head-coach-of-western-kentucky-five.html | Feix Is Named Head Coach Of Western Kentucky Five | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/jones-to-propose-municipal-cabs-councilman-wants-1700-to-alleviate.html | JONES TO PROPOSE MUNICIPAL CABS; Councilman Wants 1,700 to Alleviate Shortage | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/tests-for-police-applicants.html | Tests for Police Applicants | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-mexico-military-tops-cisco-in-wool-bowl-2013.html | New Mexico Military Tops Cisco in Wool Bowl, 20-13 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/deborah-bradley-is-married-to-sean-donnelly-in-suburbs.html | Deborah Bradley Is Married To Sean Donnelly in Suburbs | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/san-diego-state-bowl-victor-276-san-francisco-state-is-set-back-in.html | SAN DIEGO STATE BOWL VICTOR, 27-6; San Francisco State Is Set Back in Camellia Game | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/letters-to-the-editor-of-the-times-role-of-gold-grants-in-science.html | Letters to the Editor of The Times; Role of Gold Grants in Science Draft Deferments For Debate on War Corsica for Italy Federated Nigeria Boycott of Olympics China's Nuclear Role | True | DANIEL H. SAKSGEORGE K. FRAENKELCARTER JEFFERSONJOHN BURTONA.M. CINQUEMANIMATTHEW ADEYEMI OSINUBIHarvard Football TeamTHOMAS S. WILLIAMSON Jr. All-Ivy 1967 JOHN D. TYSON All-Ivy 1966 STANLEY E. GREENIDGE All-Ivy 1966JOHN P. DE GARA | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/affluent-teenagers-volunteer-to-tutor-impoverished-children.html | Affluent Teen-Agers Volunteer To Tutor Impoverished Children | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/carol-kriloff-married-upstate-to-colin-bradfield-of-australia.html | Carol Kriloff Married Upstate To Colin Bradfield of Australia | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-silencing-of-a-vigorous-voice-policy-positions-two-reads.html | The Silencing of a Vigorous Voice; Policy Positions Two Reads | True | By Leonard Buder | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sea-union-rivals-seek-dominance-curran-and-hall-intensify-feud-at.html | SEA UNION RIVALS SEEK DOMINANCE; Curran and Hall Intensify Feud at Labor Parley Conference Planned Different Approach Long Estrangement | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/simpson-young-honored.html | Simpson, Young Honored | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/volley-for-open-tennis-proposal-to-admit-pros-to-wimbledon-seen-as.html | Volley for Open Tennis; Proposal to Admit Pros to Wimbledon Seen as Move to Eliminate Hypocrisy Pro Game Attacked Evidence Is Strong | True | By Eugene L. Scott | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-openings.html | THE OPENINGS | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/factory-jobs-continue-decline-here.html | Factory Jobs Continue Decline Here | True | By Richard E. Mooney | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/katzenbach-says-hell-stay.html | Katzenbach Says He'll Stay | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-38-no-title.html | Marriage Announcement 38 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/eastern-kentucky-defeats-ball-state.html | EASTERN KENTUCKY DEFEATS BALL STATE | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/last-of-squareriggers-will-become-a-museum-kaiulani-in-the.html | Last of Square-Riggers Will Become a Museum; Kaiulani, in the Philippines, to Be Restored and Berthed in Potomac at Capital | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/houston-triumphs-over-illinois-5446-as-hayes-accounts-for-25-points.html | Houston Triumphs Over Illinois, 54-46, as Hayes Accounts for 25 Points; COUGARS' QUINTET TAKES 4TH IN ROW No. 2 Team Is Harassed by Rugged Illini Defense-- Price Paces Losers Temple Tops Manhattan Kentucky Beats Penn Vanderbilt Tops N. Carolina Niagara Routes Iona, 100-76 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mississippi-house-may-expel-negro-his-right-to-sit-challenged-by.html | MISSISSIPPI HOUSE MAY EXPEL NEGRO; His Right to Sit Challenged by White Incumbent Others Did Not Qualify | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/some-soft-spots-appear-in-selling-for-christmas-some-merchants.html | Some Soft Spots Appear In Selling for Christmas; Some Merchants Worried | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bruce-diner-to-wed-miss-judith-bruskin.html | Bruce Diner to Wed Miss Judith Bruskin | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gop-war-critic-favored-on-coast-california-district-to-hold-runoff.html | G.O.P. WAR CRITIC FAVORED ON COAST; California District to Hold Runoff for House Seat | True | By Lawrence E. Davies Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/teacher-applicants-get-walkin-tests.html | TEACHER APPLICANTS GET 'WALK-IN' TESTS | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/negro-students-protest-at-berea-college-is-jolted-by-charges-of.html | NEGRO STUDENTS PROTEST AT BEREA; College Is Jolted by Charges of Hypocrisy on Race 5 Per Cent Are Negro Denies Integration | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/colgate-six-upset-65.html | Colgate Six Upset, 6-5 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/shoppers-drawn-to-antiques-fair-show-opens-with-dealers-geared-to.html | SHOPPERS DRAWN TO ANTIQUES FAIR; Show Opens With Dealers Geared to Season Pictures and Bibelots | True | By Sanka Knox | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/scoreboard.html | SCOREBOARD | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/satos-call-to-japanese-to-defend-their-nation-reopens-touchy-arms.html | Sato's Call to Japanese to 'Defend Their Nation' Reopens Touchy Arms Issue; War Renounced in 1946 | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/judo-teams-to-meet-today-in-yoshida-cup-title-event.html | Judo Teams to Meet Today In Yoshida Cup Title Event | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/quicken-tree-wins-55500-display-choice-pays-780-hes-a-smoothie-is.html | QUICKEN TREE WINS $55,500 DISPLAY; CHOICE PAYS $7.80; He's A Smoothie Is Second, Pairo Third in 2-Mile Handicap at Aqueduct DISPLAY IS TAKEN BY QUICKEN TREE Bad Actor at Post | True | By Joe Nicholsthe New York Times (BY JACK MANNING) | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-new-addition-to-the-skyline-in-jacksonville-pub-decor.html | A New Addition to the Skyline in Jacksonville; Pub Decor | True | By C.e. Wright | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fordham-downs-seton-hall-9487-langheld-and-kellert-are-high-scorers.html | FORDHAM DOWNS SETON HALL, 94-87; Langheld and Kellert Are High Scorers for Rams L.I.U. on Top, 68-50 Post Beats Bridgeport Hunter Triumphs, 75-54 | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nuptials-for-miss-janet-auck-and-edward-k-van-horne-jr.html | Nuptials for Miss Janet Auck And Edward K. Van Horne Jr. | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/pro-football-writers-to-hold-dinner-feb-19.html | Pro Football Writers To Hold Dinner Feb. 19 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/for-young-readers.html | For Young Readers | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/latin-americans-are-outpacing-negroes-in-newark-census-study.html | Latin Americans Are Outpacing Negroes in Newark Census Study | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-for-nancy-lee-crosby.html | Marriage for Nancy Lee Crosby | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/4th-bronville-cotillion-scheduled-for-dec-28.html | 4th Bronxville Cotillion Scheduled for Dec. 28 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/5-americans-die-as-boat-capsizes-in-japanese-sea.html | 5 Americans Die as Boat Capsizes in Japanese Sea | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/greenhouse-and-a-darkroom-are-built-into-new-syosset-home.html | Greenhouse and a Darkroom Are Built Into New Syosset Home | True | By Thomas W. Ennis | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/frustration-plagues-witness-to-theft-witness-to-theft-upset-by.html | Frustration Plagues Witness to Theft; WITNESS TO THEFT UPSET BY INACTION Second Thief Disappears Finding the Accused | True | By Albin Krebs | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-congress-and-war.html | The Congress and War | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/june-tauber-is-fiancee-of-stephen-ao-golden.html | June Tauber Is Fiancee of Stephen A.O. Golden | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/canal-with-flow-uphill-developed-working-model-is-unveiled-near.html | CANAL WITH 'FLOW UPHILL DEVELOPED; Working Model Is Unveiled Near Lyons by French | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/robert-whitmire-to-wed-carol-levi.html | Robert Whitmire to Wed Carol Levi | True | Special to The New York TimesFinley | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/watts-award-is-presented.html | Watts Award Is Presented | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/morgenthau-plan-is-linked-to-aide-called-red-agent.html | Morgenthau Plan Is Linked to Aide Called Red Agent | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bridge-victory-puts-kehela-in-a-quandary-on-the-other-hand.html | Bridge; Victory Puts Kehela in a Quandary On the Other Hand Vulnerability Factor | True | By Alan Truscott | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/lawsuit-is-filed-on-stock-options.html | LAWSUIT IS FILED ON STOCK OPTIONS | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dirty-words-and-fuzzy-laws.html | Dirty Words and Fuzzy Laws | True | By Fred Graham | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/connecticut-college-raises-3million-in-fund-drive.html | Connecticut College Raises $3-Million in Fund Drive | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/housing-to-rise-in-bronx-under-nonprofit-proviso-provisions-of-act.html | Housing to Rise in Bronx Under Nonprofit Proviso; Provisions of Act | True | By William Robbins | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/adrienne-n-mcgarry-is-affianced.html | Adrienne N. McGarry Is Affianced | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/susan-balamut-a-teacher-bride-of-arthur-heath.html | Susan Balamut, A Teacher, Bride Of Arthur Heath | True | Arthur Avedon | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/letters-to-the-editor-asturias.html | Letters to the Editor; Asturias | True | JOSE VASQUEZ AMARAL | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/waitresses-taught-at-school-to-handle-drinks-and-patrons.html | Waitresses Taught at School To Handle Drinks and Patrons; Grandmothers, Too | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/soviet-now-2d-in-gem-output-soviet-gains-as-diamond-producer-new.html | Soviet Now 2d In Gem Output; Soviet Gains as Diamond Producer New Deposits Found | True | By Leslie R. Colitt | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fundamental.html | Fundamental | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/barbara-e-fish-will-be-married-to-thomas-lee.html | Barbara E. Fish Will Be Married To Thomas Lee | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mississippi-fox-hound-first-in-us-open-field-trials.html | Mississippi Fox Hound First In U.S. Open Field Trials | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marianne-gregory-engaged-to-marry.html | Marianne Gregory Engaged to Marry | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/otepka-was-guilty-as-charged-hearing-officer-reports-to-rusk.html | Otepka Was Guilty as Charged, Hearing Officer Reports to Rusk | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-jane-k-hauserman-engaged-to-navy-officer.html | Miss Jane K. Hauserman Engaged to Navy Officer | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/george-stiefel-fiance-of-susan-ellen-berlin.html | George Stiefel Fiance Of Susan Ellen Berlin | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 — No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rod-peterson-to-wed-miss-miss-mary-k-brincko.html | Rod Peterson to Wed Miss Mary K. Brincko | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/8-are-attendants-of-anne-hannan-at-her-nuptials.html | 8 Are Attendants Of Anne Hannan At Her Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/38-girls-to-bow-at-the-cornelia-cotillion-on-dec-27.html | 38 Girls to Bow at the Cornelia Cotillion on Dec. 27 | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/shes-come-a-long-way-from-st-louis-shes-come-a-long-way.html | She's Come a Long Way From St. Louis; She's Come a Long Way | True | By Howard Kleinthe New York Times (SAM FALK) | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/talks-bog-down-on-guevara-diary-publishers-wary-over-offer-by.html | TALKS BOG DOWN ON GUEVARA DIARY; Publishers Wary Over Offer by Bolivia to Sell Rights | True | By Henry Raymont | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/q-a.html | Q & A | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 — No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/road-accidents-cut-since-britain-began-use-of-breath-tests.html | Road Accidents Cut Since Britain Began Use of Breath Tests | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/jordan-accuses-israel.html | Jordan Accuses Israel | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/death-penalty-restricted.html | Death Penalty Restricted | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-limits-of-cooperation.html | The Limits of Cooperation | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/6-ships-made-idle-by-union-dispute-more-vessels-threatened-in.html | 6 SHIPS MADE IDLE BY UNION DISPUTE; More Vessels Threatened in Two-Week-Old Strike Del Valle in Jeopardy Convention End Awaited | True | By George Horne | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/snow-on-the-riviera.html | Snow on the Riviera | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rams-turn-back-packers-by-2724-in-final-seconds-gabriels-5yard-pass.html | RAMS TURN BACK PACKERS BY 27-24 IN FINAL SECONDS; Gabriel's 5-Yard Pass to Casey Keeps Los Angeles in Coastal Division Race | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ball-in-brooklyn-on-dec-22-to-aid-day-care-units.html | Ball in Brooklyn On Dec. 22 to Aid Day-Care Units | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/kerr-something-funny.html | Kerr: 'Something Funny | True | Friedman-Abeles | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/tea-venture-held-success-exports-up-sharply-peak-seen-in-1968.html | Tea Venture Held Success; Exports Up Sharply Peak Seen In 1968 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/to-departing-devine-mets-are-always-amazing.html | To Departing Devine, Mets Are Always Amazing | True | By Joseph Durso | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-nancy-way-is-engaged-to-robert-charles-sheldon.html | Miss Nancy Way Is Engaged To Robert Charles Sheldon | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/when-teenagers-get-to-college-when-teenagers-get-to-college-.html | When Teen-agers Get to College ...; When Teen-agers Get to College ... | True | By Theodore Strongin | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nancy-b-moseson-to-marry-dec-28.html | Nancy B. Moseson to Marry Dec. 28 | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mrs-lillian-g-fox.html | MRS. LILLIAN G. FOX | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/richard-tucker-to-be-honored-sunday-at-hilton.html | Richard Tucker To Be Honored Sunday at Hilton | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 — No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/wood-field-and-stream-hunters-on-long-island-sound-sight-thousands.html | Wood, Field and Stream; Hunters on Long Island Sound Sight Thousands of Ducks, But Wing Only One | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/robert-r-neal.html | ROBERT R. NEAL | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 — No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fuller-protection-on-meat.html | Fuller Protection on Meat | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/son-of-dr-leary-arrested-in-raid-youth-held-on-drug-charge-4-others.html | SON OF DR. LEARY ARRESTED IN RAID; Youth Held on Drug Charge --4 Others Seized Upstate | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/television-the-treat-and-the-treatment-of-news.html | Television; The Treat--and the Treatment--of News | True | By Jack Gould | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/pollution-enforcement-unit-is-proposed-in-elizabeth.html | Pollution Enforcement Unit Is Proposed in Elizabeth | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dec-29-lunch-to-fete-new-years-debutantes.html | Dec. 29 Lunch to Fete New Year's Debutantes | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/swarthmore-college-urged-to-ease-its-curbs-on-sex.html | Swarthmore College Urged To Ease Its Curbs on Sex | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/pepsico-is-granted-a-building-permit.html | PEPSICO IS GRANTED A BUILDING PERMIT | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-koshland-finch-alumna-is-married-here.html | Miss Koshland, Finch Alumna, Is Married Here | True | Ira L. Hill | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/agreement-signed.html | Agreement Signed | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-law-now-a-group-plan-force-of-law-fair-housing.html | The Law; Now a Group Plan Force of Law Fair Housing | True | By Fred P. Graham | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-sydney-brill-engaged-to-student.html | Miss Sydney Brill Engaged to Student | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/vista-applications-up-37-over-1966.html | VISTA APPLICATIONS UP 37% OVER 1966 | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/brooklyn-college-five-wins.html | Brooklyn College Five Wins | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/southwest-loop-changes-cub-rule-freshmen-to-be-eligible-for-track.html | SOUTHWEST LOOP CHANGES CUB RULE; Freshmen to Be Eligible for Track and Baseball Teams | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hong-kong-policeman-slain.html | Hong Kong Policeman Slain | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/saigon-to-offer-truce-plan.html | Saigon to Offer Truce Plan | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/jury-is-studying-jail-in-chicago-narcotics-and-shakedowns-at-prison.html | JURY IS STUDYING JAIL IN CHICAGO; Narcotics and Shakedowns at Prison Are Charged | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/100-of-foe-killed-as-gis-foil-raid-north-of-saigon-300man-enemy.html | 100 OF FOE KILLED AS G.I.'S FOIL RAID NORTH OF SAIGON; 300-Man Enemy Unit Routed After It Pierces Line of First Division Troops DELTA BATTLE RESUMES Vietcong, Reported to Have Lost 390 Dead, Pin Down Government Battalion Fighting Goes On in Delta VIETCONG ATTACK ON U.S. UNIT FAILS Remote Corner of Delta 103 of Foe Dead at Hoian | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/letters-a-challenge-to-the-railroads-hail-and-farewell-try-the.html | Letters: A Challenge to the Railroads; HAIL AND FAREWELL TRY THE TRAINS GOURMET ALOFT? ABUSE BY TAXI WHINING CABBIE KIND WORD FOR JAT PHOTOGRAPHY IN INDIA A NEW W.P.A. GUIDE | True | MISS LOTTA PIERCE.JAMES C. MOISE.H. NORMAN FORD.RICHARD S. WORM SER.KURT OBERNBREIT.PHILIP C. LEWIS.G.W. COOPER.M. FOSTER FARLEY.C.L. HEROLD. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/frank-b-lent-74-is-dead-lawyer-for-dairy-group.html | Frank B. Lent, 74, Is Dead; Lawyer for Dairy Group | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/limit-put-on-fleet-for-bermuda-race-150-to-be-chosen-for-sailing.html | Limit Put on Fleet for Bermuda Race; 150 TO BE CHOSEN FOR SAILING EVENT Eligibility Requirements for Entrants for Race From Newport Are Charged Minimum Rating of 29.5 Limitations on Girth John Is Re-Elected | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/birth-notice-8-no-title.html | Birth Notice 8 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/labor-final-act-seems-near-in-reuthermeany-feud-lagging-unionism.html | Labor; Final Act Seems Near In Reuther-Meany Feud Lagging Unionism | True | By David R. Jones | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/physician-to-marry-maureen-matturri.html | Physician to Marry Maureen Matturri | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hopes-for-the-hall-hopes-for-the-hall.html | Hopes for 'the Hall'; Hopes for the 'Hall' | True | By Bosley Crowther | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/down-under-and-over-yonder.html | Down Under and Over Yonder | True | By Raymond Ericson | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/army-six-tops-middlebury.html | Army Six Tops Middlebury | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hawaii-is-agitated-by-a-600-purchase-of-painting.html | Hawaii Is Agitated by a $600 Purchase of Painting | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-wouldbe-candidate-for-this-season-a-scholarly-idelist-drawing-his.html | A Would-Be Candidate For This Season; A scholarly idelist, drawing his inspiration from Sir Thomas More--the 'man for all seasons'--enters the lists against Johnson in dissent over Vietnam. A Would-Be Candidate (Cont.) He backed Truman all the way on Korea A Would-Be Candidate (Cont.) McCarthy can win all the primaries and still fail to get the nomination | True | By William H. Honan | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/goldberg-sees-thant-on-a-possible-vietnam-session-contact-confirmed.html | Goldberg Sees Thant on a Possible Vietnam Session; Contact Confirmed Issue Never Debated Vietcong Denies Move | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dr-james-e-breen.html | DR. JAMES E. BREEN | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/freight-is-consolidated.html | Freight Is Consolidated | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/wedding-is-held-for-joan-spear-a-teacher-here.html | Wedding Is Held For Joan Spear, A Teacher Here | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/obrien-given-award-for-boating-safety.html | O'Brien Given Award For Boating Safety | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-budget-satisfying-wilbur-mills.html | The Budget; Satisfying Wilbur Mills | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/napalma-useful-but-not-a-pretty-weapon-arsenal-of-weapons.html | Napalm-a Useful but Not a Pretty Weapon; Arsenal of Weapons | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/professors-spur-ferment-in-madrid-rebellion-encouraged.html | Professors Spur Ferment in Madrid; Rebellion Encouraged | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-role-of-the-voluntary-social-agencies-a-statement-by-the.html | THE ROLE OF THE VOLUNTARY SOCIAL AGENCIES; A Statement by the Administrators of the Public Social Services | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/westchester-theater-company-plans-season-in-private-homes.html | Westchester Theater Company Plans Season in Private Homes | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-presidency-but-we-do-have-competition.html | The Presidency; 'But We Do Have Competition' | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/brezhnev-ends-prague-talks.html | Brezhnev Ends Prague Talks | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marsha-a-kremenko-is-betrothed.html | Marsha A. Kremenko Is Betrothed | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/washington-the-fatalism-of-american-politics-the-missing-qualities.html | Washington; The Fatalism of American Politics; The Missing Qualities | True | By James Reston | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/traffic-toll-soars-in-japan.html | Traffic Toll Soars in Japan | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/laser-opens-way-to-new-computer-compact-memory-system-is-envisioned.html | LASER OPENS WAY TO NEW COMPUTER; Compact Memory System Is Envisioned by Space Aides January Report Planned Magnetized Again 1,000-Fold Increase | True | By John Noble Wilford | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/in-an-american-tradition.html | In an American Tradition | True | By Michael Harrington | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bradley-scores-8-points-as-pistons-top-knicks-124121-new-player-is.html | Bradley Scores 8 Points as Pistons Top Knicks, 124-121; New Player Is Acclaimed By Fans in His Pro Debut PISTONS DEFEAT KNICKS, 124 TO 121 Praise From Rival Coach | True | By Leonard Koppett the New York Times (BY WILLIAM E. SAURO) | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/smokers-yield-to-a-woman-mayor-always-a-lady-she-may-compromise.html | Smokers Yield to a Woman Mayor; Always a Lady She May Compromise | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/salaun-is-defeated-in-firstday-match-at-tricity-event.html | Salaun Is Defeated In First-Day Match at Tri-City Event | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/idiot-image-on-us-television-irks-germans-paper-resents-war-series.html | 'Idiot' Image on U.S. Television Irks Germans; Paper Resents War Series in Which All Soldiers Are 'Villains and Simpletons' | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gimbels-head-gets-award.html | Gimbels Head Gets Award | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/tv-station-bars-coverage-of-a-draft-card-protest.html | TV Station Bars Coverage of a Draft Card Protest | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/international-arts-groups-unite-to-protect-intellectual-liberty.html | International Arts Groups Unite To Protect Intellectual Liberty | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/woman-heads-realty-unit.html | Woman Heads Realty Unit | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/chess-us-armed-forces-tournament.html | Chess; U.S. Armed Forces Tournament | True | By Al Horowitz | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/possible-violation-of-rights-is-seen-in-some-hearings-by-draft.html | Possible Violation of Rights Is Seen in Some Hearings by Draft Boards | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/21-medicaid-registration-centers-available-here-recipients-must.html | 21 Medicaid Registration Centers Available Here; Recipients Must Recertify to Qualify for State Benefits Under New Regulations | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/italian-divorce-law-urged.html | Italian Divorce Law Urged | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/benefit-for-mental-health.html | Benefit For Mental Health | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mrs-john-g-byler.html | MRS. JOHN G. BYLER | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/four-dissidents-face-trial-in-moscow-on-antisoviet-propaganda.html | Four Dissidents Face Trial in Moscow on Anti-Soviet Propaganda Charge; Published in Germany Arrested in January Other Trial in Leningrad | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/adventurers-into-the-past-adventurers.html | Adventurers Into the Past; Adventurers | True | By Edmund Carpenter | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/eagles-reactivate-ditka.html | Eagles Reactivate Ditka | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mnamara-drops-in-public-rating.html | M'NAMARA DROPS IN PUBLIC RATING | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-ins-and-outs-of-a-winter-in-oslo-fireside-enjoyment-easy.html | The Ins and Outs of a Winter in Oslo; Fireside Enjoyment Easy Accessibility Nighttime Skiing Tribute to Norwegians Viking Ship Museum Helpful Phrases | True | By Barney Lefferts michael Strauss | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-play-by-terkel-given-in-michigan-amazing-grace-produced-at.html | A PLAY BY TERKEL GIVEN IN MICHIGAN; 'Amazing Grace' Produced at University Theater Blow Your Cool First-Rate Production | True | By Dan Sullivan Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/alice-d-watson-bride-of-j-a-houston-at-yale.html | Alice D. Watson Bride Of J.A. Houston at Yale | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fox-hunt-its-a-lively-art-at-school.html | Fox Hunt: It's a Lively Art at School | True | By Virginia Lee Warren | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ski-touring-is-on-the-rise-workshop-fee.html | Ski Touring Is on the Rise; Workshop Fee | True | By Michael Strauss | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/medicine-organs-that-serve-more-than-one-life.html | Medicine; Organs That Serve More Than One Life | True | By Harold M. Schmeck Jr. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/courts-a-bad-logjam.html | Courts; A Bad Logjam | True | By Sidney E. Zion | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/boston-college-five-scores.html | Boston College Five Scores | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/wendy-g-clough-of-harvard-wed.html | Wendy G. Clough of Harvard Wed | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/technology-whooooosh-on-a-cushion-of-air-almost-noiseless-flying.html | Technology; Whooooosh!--On a Cushion of Air Almost Noiseless Flying Platform Rare in U.S. | True | By Richard D. Lyons | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/history-beside-the-hudson-history-beside-the-hudson-at-van.html | History Beside the Hudson; History Beside the Hudson at Van Cortlandt Manor | True | By Merrill Folsom | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/25-to-be-presented-at-scarsdale-ball.html | 25 to Be Presented At Scarsdale Ball | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/meal-fit-for-200-soldiers-made-by-army-in-an-hour.html | Meal Fit for 200 Soldiers Made by Army in an Hour | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/birth-notice-9-no-title.html | Birth Notice 9 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/wittenberg-honors-stars.html | Wittenberg Honors Stars | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/city-and-suburbs-assayed-by-builder-riverdale-site-larger.html | City and Suburbs Assayed by Builder; Riverdale Site Larger | True | By Joseph P. Fried | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rio-brushes-up-its-samba-for-the-big-carnival-big-chance-big-moment.html | Rio Brushes Up Its Samba for the Big Carnival; Big Chance Big Moment Involved Setup 'O Flesh, Farewell' Private Galas Bossa Nova | True | By Allen Youngmann From Monkmeyer | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/should-the-police-be-allowed-to-question-you-just-because-you-look.html | Should the police be allowed to question you just because you look suspicious?; The Cop's Right (?) To Stop and Frisk To Stop and Frisk (Cont.) | True | By Fred P. Grahamnew York Times Photograph By Sam Falk | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/yoohoo-develops-drinks-with-high-protein-content.html | Yoo-Hoo Develops Drinks With High Protein Content | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/school-here-uses-firmness-to-teach-disturbed-no-control-of-youth.html | School Here Uses Firmness to Teach Disturbed; No Control of Youth | True | By Martin Tolchin | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/martins-jig-beats-dancers-image-by-halflength-in-29675-marylander.html | Martin's Jig Beats Dancer's Image by Half-Length in $29,675 Marylander; CO-FEATURE GOES TO ALPS AT LAUREL Martin's Jig Returns $7 While Chrysanthemum Winner Pays $28.20 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/with-a-bit-of-dramatics-and-a-good-amount-of-skill-dave-davis-wins.html | With a Bit of Dramatics and a Good Amount of Skill, Dave Davis Wins P.B.A. Final at the New Garden; Davis Takes Crown In $70,000 Bowling At the New Garden Two Records Are Set Tountas Rolls 4 Strikes | True | By Sam Goldaperthe New York Times (BY ERNEST SISTO) | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/pan-am-wins-contract.html | Pan Am Wins Contract | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/guess-who.html | Guess Who | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-merchants-view-stores-predictions-of-sales-gain-are-being-borne.html | The Merchant's View; Stores' Predictions of Sales Gain Are Being Borne Out | True | By Herbert Koshetz | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-stars-fall-on-alabamaagain-stars-fall.html | The Stars Fall on Alabama—Again; Stars Fall | True | By Rex Reed | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bodies-of-2-women-found-in-florida-gangs-suspected.html | Bodies of 2 Women Found in Florida; Gangs Suspected | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bills-turn-back-patriots-44-to-16-janik-and-schottenheimer-spark.html | BILLS TURN BACK PATRIOTS, 44 TO 16; Janik and Schottenheimer Spark Buffalo's Attack | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/leafs-rally-to-tie-bruins-33-on-armstrongs-goal-with-3-seconds-left.html | Leafs Rally to Tie Bruins, 3-3, on Armstrong's Goal With 3 Seconds Left; WALTON SCORES 2 FOR TORONTO SIX Also Gets Assist on Tying Tally--Boston Keeps 3-Point Division Lead Canadiens Tie Hawks, 2-2 Penguins Beat Stars, 3-2 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/joins-food-stamp-plan.html | Joins Food Stamp Plan | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/stamps-new-christmas-issues.html | Stamps; New Christmas Issues | True | By David Lidman | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/li-offices-will-repeat-levitt-plan-levitt-exacts-a-pledge-on-design.html | L.I. Offices Will Repeat Levitt Plan; Levitt Exacts a Pledge on Design | True | By Franklin Whitehouse | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/supply-and-demand-supply-and-demand.html | Supply And Demand; Supply and Demand | True | By Kenneth Arrow | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/university-ombudsman-kept-busy-at-stony-brook-administration.html | University Ombudsman Kept Busy at Stony Brook; Administration Support Complaints Released | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/coop-information.html | Co-op Information | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/spotlight-crystal-balls-are-dusted-off.html | Spotlight; Crystal Balls Are Dusted Off | True | By John J. Abele | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/on-heart-transplants-many-problems-are-said-to-remain-despite.html | On Heart Transplants; Many Problems Are Said to Remain Despite Breakthrough in Surgery | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/unesco-proposes-art-rescue-fund-10million-would-be-used-in-florence.html | UNESCO PROPOSES ART RESCUE FUND; $10-Million Would Be Used in Florence and Venice Total Cost $75-Million Venetian Plight Stressed Museum Opposes Restorer | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/detroit-to-renew-12th-street-scene-of-negro-riots-in-july-4million.html | Detroit to Renew 12th Street, Scene of Negro Riots in July; $4-Million Advance | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/queen-mary-completes-last-voyage.html | Queen Mary Completes Last Voyage | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gallery-in-jersey-house-surrounds-a-twostory-living-room.html | Gallery in Jersey House Surrounds a Two-Story Living Room | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/march-wedding-on-li-planned-by-mary-haynes.html | March Wedding On L.I. Planned By Mary Haynes | True | Special to The New York TimesTerzian | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/is-penmanship-dead-penmanship-cont.html | Is Penmanship Dead?; Penmanship (Cont.) | True | By Ann P. Eliasberg | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/powder-factory-shutters-peace-and-quiet-and-angers-connecticut.html | Powder Factory Shutters Peace and Quiet and Angers Connecticut Village; 'Strange Times' Formerly 'Secret' A Victim Blamed 'No Outsiders Killed' | True | By Homer Bigart Special To the New Yort Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/catherine-c-blake-is-married-in-darien-to-peter-m-barnet.html | Catherine C. Blake Is Married In Darien to Peter M. Barnet | | Special to The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/carrier-corp-names-aide.html | Carrier Corp. Names Aide | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/speaking-of-books-a-readers-diary-a-readers-diary.html | SPEAKING OF BOOKS A Reader's Diary; A Reader's Diary | | By Benjamin Demott | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/joseph-bick-fiance-of-miss-rosenberg.html | Joseph Bick Fiance Of Miss Rosenberg | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/moores-craft-wins-again-in-indian-harbor-sailing.html | Moore's Craft Wins Again In Indian Harbor Sailing | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sisters-attend-sally-johnson-at-wedding-to-herbert-dane.html | Sisters Attend Sally Johnson At Wedding to Herbert Dane | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/home-of-1760s-renovated-3d-time-now-has-11-rooms.html | Home of 1760's Renovated 3d Time; Now Has 11 Rooms | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/kathryn-ellen-ketchum-engaged.html | Kathryn Ellen Ketchum Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/clerics-in-boston-set-up-institute-new-theological-school-is.html | CLERICS IN BOSTON SET UP INSTITUTE; New Theological School Is Venture in Ecumenism | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dr-milton-robinson.html | DR. MILTON ROBINSON | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/27-leave-north-vietnam-under-hanoimadrid-pact.html | 27 Leave North Vietnam Under Hanoi-Madrid Pact | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/menuhin-and-ravi-shankar-to-perform-at-un-today.html | Menuhin and Ravi Shankar To Perform at U.N. Today | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/lesley-cohen-fiancee-of-gary-mark-cymrot.html | Lesley Cohen Fiancee Of Gary Mark Cymrot | | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-pfeffernusse-to-aid-childville-at-allnight-gala-bus-to-cherokee.html | A 'Pfeffernusse' To Aid Childville At All-Night Gala; Bus to Cherokee Club | | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/tension-brewing-on-sabbath-issue-holding-li-school-events-on-friday.html | TENSION BREWING ON SABBATH ISSUE; Holding L.I. School Events on Friday Nights Disputed | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/baltic-gold-is-sold-by-bank-of-england.html | BALTIC GOLD IS SOLD BY BANK OF ENGLAND | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/antipoverty-bill-survives.html | Antipoverty Bill Survives | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dr-bruce-birch-and-dianne-hill-will-be-married.html | Dr. Bruce Birch and Dianne Hill Will Be Married | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-37-no-title.html | Marriage Announcement 37 -- No Title | | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/major-un-issues-still-unresolved-political-unit-ends-debate-on.html | MAJOR U.N. ISSUES STILL UNRESOLVED; Political Unit Ends Debate on Peace-Keeping Plans View Is Opposed Chronic Financial Debility | True | By John M. Taylor Special to the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/roberta-chanko-jackson-senior-will-be-married.html | Roberta Chanko, Jackson Senior, Will Be Married | True | Special to The New York TimesVictor O'Neill | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/philip-paprin.html | PHILIP PAPRIN | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-new-love-affair-rock-and-country.html | A New Love Affair: Rock And Country | True | By Robert Shelton | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/vatican-sends-mission-to-moscow-for-talks.html | Vatican Sends Mission To Moscow for Talks | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/progress-is-made-by-heart-patient-rejection-of-transplanted-organ.html | PROGRESS IS MADE BY HEART PATIENT; Rejection of Transplanted Organ Is Suppressed Kidney Transplanted Organ Bank Seen | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/goldbergs-future-hes-looking-for-a-new-constituency.html | Goldberg's Future; He's Looking for a New 'Constituency' | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/youre-a-good-man-truman-capote.html | You're a Good Man, Truman Capote | True | By A.h. Weiler | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rangers-beaten-by-red-wings-32-howe-out-of-hospital-gets-a-goal-and.html | RANGERS BEATEN BY RED WINGS, 3-2; Howe, Out of Hospital, Gets a Goal and an Assist | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/russian-reactor-to-aid-space-trip-huge-atomic-device-to-test-heat.html | RUSSIAN REACTOR TO AID SPACE TRIP; Huge Atomic Device to Test Heat and Power Material Flux of Neutrons | True | By Theodore Shabad | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/frank-stella-what-you-see-is-what-you-see.html | Frank Stella: 'What You See Is What You See' | True | By Hilton Kramer | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mrs-johnson-bars-husbands-dog.html | Mrs. Johnson Bars Husband's Dog | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/reagan-gives-a-surprising-performance-not-great-not-brilliant-but-a.html | Reagan Gives a Surprising Performance; Not Great, Not Brilliant, But a Good Show Not Brilliant, But a Good Show (Cont.) | True | By Julius Duscha | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-susan-slaymaker-is-betrothed.html | Miss Susan Slaymaker Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/music-after-leonard-bernstein-who.html | Music; After Leonard Bernstein, Who? | True | By Harold C. Schonberg | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sharon-g-hadary-prospective-bride.html | Sharon G. Hadary Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mrs-virginia-kip-kegg-is-rewed.html | Mrs. Virginia Kip Kegg Is Rewed | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/samford-eleven-wins-207-from-arkansas-a-and-m.html | Samford Eleven Wins, 20-7, From Arkansas A. and M. | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-felice-s-train-engaged-to-lawyer.html | Miss Felice S. Train Engaged to Lawyer | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/cities-a-program-to-rehabilitate-the-slums.html | Cities; A Program to Rehabilitate the Slums | True | By Robert B. Semple Jr. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/suzanne-dwyer-becomes-bride-of-hans-p-utsch-katzseddar.html | Suzanne Dwyer Becomes Bride Of Hans P. Utsch; Katz-Seddar | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-shamroth-bride-of-dr-arnold-j-kroll.html | Miss Shamroth Bride Of Dr. Arnold J. Kroll | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/cummins-forms-2-divisions.html | Cummins Forms 2 Divisions | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dreamers-all-all.html | Dreamers All, All? | True | By John Canaday | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/royals-set-back-celtics-108104-robertson-gets-40-points-as-losing.html | ROYALS SET BACK CELTICS, 108-104; Robertson Gets 40 Points as Losing Streak Ends 76ers Top Bullets, 123-109 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-odonnell-triumphs-in-college-fencing-tourney.html | Miss O'Donnell Triumphs In College Fencing Tourney | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/personality-an-unexpected-route-to-the-top-position.html | Personality ; An Unexpected Route to the Top Position | True | By David Dworsky Special To the New York Times. the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nancy-j-quinn-to-be-the-bride-of-jeremiah-condon-april-30.html | Nancy J. Quinn to Be the Bride Of Jeremiah Condon April 30 | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/michigan-states-travel-curses-win-nato-award-for-pioneering.html | Michigan State's Travel Curses Win N.A.T.O. Award; For Pioneering' Officials Elected | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/meat-packer-picks-president.html | Meat Packer Picks President | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/leo-rivera-offers-a-guitar-recital.html | LEO RIVERA OFFERS A GUITAR RECITAL | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/vietnam-saigons-mood-depends-on-whom-you-ask-subjects-of-concern.html | Vietnam; Saigon's Mood Depends on Whom You Ask Subjects of Concern | True | By Tom Buckley | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/jimmie-rodgers-has-relapse.html | Jimmie Rodgers Has Relapse | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/week-in-finance-calm-is-maintained-week-in-finance-calm-is.html | Week in Finance: Calm Is Maintained; Week in Finance: Calm Is Maintained | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/architects-panel-named-to-guide-city-university.html | Architects' Panel Named To Guide City University | True | By Leonard Buder | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/kimberly-a-leland-engaged-to-marry.html | Kimberly A. Leland Engaged to Marry | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/wee-burn-captures-bermuda-golf-title.html | WEE BURN CAPTURES BERMUDA GOLF TITLE | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/suzanne-shippen-is-betrothed-to-john-e-zimmermann-3d.html | Suzanne Shippen Is Betrothed To John E. Zimmermann 3d | True | Special to The New York TimesEdmond J. Murray | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marcia-j-williams-prospective-bride.html | Marcia J. Williams Prospective Bride | True | Special to The New York TimesCarol | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/joint-statement-on-the-draft-expedite-investigation-record.html | Joint Statement On the Draft; Expedite Investigation Record Prosecutions | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/television-this-week.html | Television This Week | True | Larry Fried | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/female-of-the-species.html | Female of the Species | True | By Alice Morris | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bailey-cautions-on-young-voters-asserts-twoparty-system-is-periled.html | BAILEY CAUTIONS ON YOUNG VOTERS; Asserts Two-Party System Is Periled by Alienation Comment By Morton Wallace Discussed Young Voters Cited | True | By Peter Kihss | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/drinking-denatured-alcohol-kills-convict-hospitalizes-5.html | Drinking Denatured Alcohol Kills Convict, Hospitalizes 5 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/athenian-ball-tuesday-to-assist-scholarship.html | Athenian Ball Tuesday To Assist Scholarship | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/labor-fears-congressional-setbacks-next-year-contributions-high.html | Labor Fears Congressional Setbacks Next Year; Contributions High | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dutch-take-to-skissams-snow-or-slopes-palm-snow.html | Dutch Take to Skis--Sans Snow or Slopes; Palm 'Snow' | True | By Jules B. Farber | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/architecture-the-imperial-going-going-gone.html | Architecture; The Imperial: Going, Going, Gone? | True | By Ada Louise Huxtable | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/girl-6-dies-in-fall-as-sister-2-is-hurt.html | GIRL, 6, DIES IN FALL AS SISTER, 2, IS HURT | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/mediumsize-retailers-depending-on-holiday-business-improves-two.html | Medium-Size Retailers Depending on Holiday; Business Improves Two Main Problems At Theme Chosen Customer Service | True | By Isadore Barmash | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/first-place-at-stake-jets-play-chiefs-in-a-key-contest.html | First Place at Stake; JETS PLAY CHIEFS IN A KEY CONTEST | True | By Frank Litsky | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/controlled-tensions.html | Controlled Tensions | True | By Mark Strand | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/duquesne-turns-back-pitt-in-steel-bowl-final-10066.html | Duquesne Turns Back Pitt In Steel Bowl Final, 100-66 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/discovering-mexicos-topolobampo-farm-boom-clean-water-sleepy.html | Discovering Mexico's Topolobampo; Farm Boom Clean Water Sleepy Fishing Village Favored Trio Places to Stay Historical Stop | True | By Susan Ellissusan Ellis | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/us-presses-europe-for-gold-support-elimination-of-deficit.html | U.S. Presses Europe for Gold Support; Elimination of Deficit | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/units-stacked-to-create-yonkers-condominium.html | Units Stacked to Create Yonkers Condominium | True | By Harry V. Forgeron Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/east-room-crowded-by-500-guests-humphreys-fly-here-justices-and.html | East Room Crowded by 500 Guests; Humphreys Fly Here Justices and Former Justices Leaders of House Two Hostesses Attend | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/on-wheels-and-wings.html | On Wheels and Wings | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/pelham-manor-retarded-center-may-have-to-close-4000-a-child.html | Pelham Manor Retarded Center May Have to Close; $4,000 a Child | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rights-aide-said-to-malign-jews-conduct-of-cecil-moore-is-under-bar.html | RIGHTS AIDE SAID TO MALIGN JEWS; Conduct of Cecil Moore Is Under Bar Investigation Told to Sit Down A Former Marine | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/podgorny-back-in-moscow.html | Podgorny Back in Moscow | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/us-loudspeakers-in-delta-urge-enemy-to-defect-rewards-for-children.html | U.S. Loudspeakers in Delta Urge Enemy to Defect; Rewards for Children | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/firm-says-yes-to-discretionary-accounts-pure-sandy-a-vote-for.html | Firm Says Yes to Discretionary Accounts; 'Pure Sandy' A Vote for Discretionary Accounts Born in Brooklyn | True | By Vartanig G. Vartanthe New York Times (BY PATRICK A. BURNS) | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/air-navigator-weds-mrs-linda-brading.html | Air Navigator Weds Mrs. Linda Brading | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/patricia-faith-leuzzi-plans-bridal.html | Patricia Faith Leuzzi Plans Bridal | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/paris-troubling-bonn-on-defense-de-gaulle-policy-assailed-in.html | PARIS TROUBLING BONN ON DEFENSE; De Gaulle Policy Assailed in Bundestag Debate | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/tynan-right-and-wrong-tynan-right-and-wrong.html | Tynan Right and Wrong; Tynan Right and Wrong | True | By Richard Boston | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/scientists-in-new-zealand-are-turning-wool-into-food.html | Scientists in New Zealand Are Turning Wool Into Food | True | Dispatch of The Times, London | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/paula-r-kassover-prospective-bride.html | Paula R. Kassover Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/draft-violators-face-stiff-curbs-new-us-unit-set-up-to-aid.html | DRAFT VIOLATORS FACE STIFF CURBS; New U.S. Unit Set Up to Aid Prosecutions—Lawful Protesters Reassured Special Unit Established Lawful Protests Over Vietnam Will Not Bring Draft Penalties | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/vast-us-construction-program-changing-face-of-south-vietnam-1500.html | Vast U.S. Construction Program Changing Face of South Vietnam; 1,500 Projects, Built Jointly by Military and Civilians, Also Help Reduce Supply Problems and Alter Course of the War | True | By Hanson W. Baldwin Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/columbia-trounces-nyu-five-8064-as-mcmillian-stars-columbia-routs.html | Columbia Trounces N.Y.U. Five, 80-64, As McMillian Stars; COLUMBIA ROUTS N.Y.U. FIVE, 80-64 | True | By Deane McGowen | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/city-heating-plants-to-use-gas-to-curb-air-pollution-heating-plants.html | City Heating Plants to Use Gas to Curb Air Pollution; HEATING PLANTS CONVERT TO GAS | True | By Seth S. King | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/elizabeth-e-burdick-is-married-on-li-58-debutante-bride-of-hoyle.html | Elizabeth E. Burdick Is Married on L.I.; '58 Debutante Bride of Hoyle Clay Jones in Locust Valley | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/katcavage-will-receive-cyo-award-before-game.html | Katcavage Will Receive C.Y.O. Award Before Game | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/canada-the-cofounders-want-their-due.html | Canada; The 'Co-Founders' Want Their Due | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/navy-officer-weds-robin-phillips.html | Navy Officer Weds Robin Phillips | True | Carol | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/emergency-aid-given-by-unicef-67-program-included-help-for-india.html | EMERGENCY AID GIVEN BY UNICEF; '67 program Included Help for India and Mideast | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bayside-gets-preview-of-apartments-seven-flats-on-display.html | Bayside Gets Preview of Apartments; Seven Flats on Display | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/lynda-johnson-is-wed-in-white-house-reminders-of-war-touch-ceremony.html | Lynda Johnson Is Wed in White House; Reminders of War Touch Ceremony in East Room | True | By Nan Robertson Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/direct-flights-from-california-spur-alaska-economic-shifts-arctic.html | Direct Flights From California Spur Alaska Economic Shifts; Arctic Development Merger With Airline | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fordham-is-trying-to-be-catholic-with-a-small-c-fordham-cont.html | Fordham Is Trying To Be catholic With a Small 'C'; Fordham (Cont.) | True | By Thomas J. Flemingphotographs By Tim Kantor | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/barbara-h-fendrich-a-prospective-bride.html | Barbara H. Fendrich A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/johnson-tired-after-ceremony-plans-to-rest-at-texas-ranch-johnson.html | Johnson Tired After Ceremony; Plans to Rest at Texas Ranch; Johnson in Texas | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/surprise-bequest-is-made-to-yeshiva.html | Surprise Bequest Is Made to Yeshiva | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/auction-houses-plan-busy-week-elmer-rices-collection-and-barbizon.html | AUCTION HOUSES PLAN BUSY WEEK; Elmer Rice's Collection and Barbizon Art on Sale | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dr-william-j-grattan.html | Dr. WILLIAM J. GRATTAN | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/lynn-holden-dr-wiechmann-plan-to-marry.html | Lynn Holden, Dr. Wiechmann Plan to Marry | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rockefeller-plans-a-panel-to-study-postwar-outlook-governor.html | ROCKEFELLER PLANS A PANEL TO STUDY POSTWAR OUTLOOK; Governor Declares Nation Can Thrive in Peacetime by Intelligent Planning | True | By Richard Witkin | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/carol-phillippe-engaged-to-wed-ted-m-kramer.html | Carol Phillippe Engaged to Wed Ted M. Kramer | True | Special to The New York TimesChapleau-Osborne | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/peru-doctors-find-indian-birth-drugs.html | PERU DOCTORS FIND INDIAN BIRTH DRUGS | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/artificial-devices.html | Artificial Devices | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/commitment-commitment.html | Commitment; Commitment | True | By Paul Mus | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/maurice-i-schwartz.html | MAURICE I. SCHWARTZ | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/philadelphia-award-captured-by-corgi-corgi-gains-best-at.html | Philadelphia Award Captured by Corgi; CORGI GAINS BEST AT PHILADELPHIA | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/stanley-l-richter.html | STANLEY L. RICHTER | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/us-business-san-antonio-is-expecting-a-worlds-fair-boom-chicago.html | U.S. Business: San Antonio Is Expecting a 'World's Fair' Boom; CHICAGO Strong Upturn Reported for Midwest Housing RICHMOND Rise in Ceiling on Interest Is Urged in Virginia PHILADELPHIA Area's Concerns Seek to Stop Brain Drain MINNEAPOLIS Twin Cities Seek to Cut Negro Unemployment PORTSMOUTH, N.H. Seafood Plant Offsetting Navy Base Job Loss | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/art-fakes-you-still-might-love-her.html | Art Fakes; You Still Might Love Her | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/yemeni-royalists-given-ultimatum.html | YEMENI ROYALISTS GIVEN ULTIMATUM | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/in-fine-fashion.html | In Fine Fashion | True | By John Willig | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hubbard-carrington-goodrich-fiance-of-katherine-mcewen.html | Hubbard Carrington Goodrich Fiance of Katherine McEwen | True | Colorart | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-telephone-device-builds-lines-capacity.html | New Telephone Device Builds Lines' Capacity | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/st-lawrence-six-prevails.html | St. Lawrence Six Prevails | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/alfred-dean-61-sponsored-cars-in-us-auto-club-races.html | Alfred Dean, 61, Sponsored Cars in U.S. Auto Club Races | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/old-mansion-sold.html | Old Mansion Sold | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/syrian-attends-arab-ministers-talks-unity-is-urged.html | Syrian Attends Arab Ministers' Talks; Unity Is Urged | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/berlin-vote-is-won-by-leftist-students.html | BERLIN VOTE IS WON BY LEFTIST STUDENTS | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sales-of-war-toys-decline-more-diversity-8-per-cent-increase.html | Sales of War Toys Decline; More Diversity 8 Per Cent Increase Predicted Sales of War Toys and Fad Items Drop, but Staples Rebound A Slow Start | True | By Leonard Sloane the New York Times (BY ARTHUR BROWER) | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/making-somebody-happy.html | Making Somebody Happy | True | By Patricia Peterson | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/canada-reducing-public-spending-opposition-assails-plan-for.html | CANADA REDUCING PUBLIC SPENDING; Opposition Assails Plan for $1.2-Billion in Cutbacks | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/leftists-ponder-convention-move-may-demonstrate-against-johnsons.html | LEFTISTS PONDER CONVENTION MOVE; May Demonstrate Against Johnson's Renomination | True | By John Leo | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/job-parley-here-stresses-rapport-language-barrier-called-problem-to.html | JOB PARLEY HERE STRESSES RAPPORT; Language Barrier Called Problem to Be Overcome | True | By Will Lissner | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-math-for-adults.html | 'New Math' For Adults | True | By Harry Schwartz | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/vietcong-report-the-allies-lost-40000-in-2-months.html | Vietcong Report the Allies Lost 40,000 in 2 Months | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/lehigh-wrestlers-trounce-syracuse.html | LEHIGH WRESTLERS TROUNCE SYRACUSE | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/something-old-is-something-new-something-old-cont.html | Something Old Is Something New; Something Old (Cont.) | True | By Jean Hewitt titles, Country Floors, Inc. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/photography-picture-shows-between-covers-sports-pictures-old-cars.html | Photography; Picture Shows Between Covers Sports Pictures Old Cars STRAND AT UNDERGROUND TURNER AT SCHOOL | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-royalists-strike-again-in-yemen-no-compromise-offensive-begins.html | The Royalists Strike Again in Yemen; No Compromise Offensive Begins | True | By Dana Adams Schmidt | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/grace-line-drops-plan.html | Grace Line Drops Plan | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/david-tripp-weds-judith-ireland.html | David Tripp Weds Judith Ireland | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/second-draft-aide-condemns-general-on-case-in-st-louis.html | Second Draft Aide Condemns General On Case in St. Louis | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/boac-is-grounded-in-london-by-strike.html | B.O.A.C. IS GROUNDED IN LONDON BY STRIKE | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/all-eyes-on-makarios-satisfied-but-shaken.html | All Eyes On Makarios; Satisfied but Shaken | True | By James Feron | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/around-the-garden-for-decorating-mealybugs-again-on-reporting-new.html | AROUND THE GARDEN.; FOR DECORATING MEALYBUGS AGAIN ON REPOTTING NEW BOOK | True | By Joan Lee Faust | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-place-in-the-windows-for-plants.html | A Place In the Windows For Plants | True | By Joan Lee Faust | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-artifice-in-albees-garden-the-artifice-in-albees-garden.html | The Artifice in Albee's 'Garden'; The Artifice in Albee's 'Garden' | True | By Walter Kerr | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rights-of-a-man-in-coma-pondered-doctor-poses-questions-on-medical.html | RIGHTS OF A MAN IN COMA PONDERED; Doctor Poses Questions on Medical Transplants 'Ethical Problems' No Consent From Patient Death Defined | True | By Michael T. Kaufman | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/spanish-royalists-meet-in-portugal.html | SPANISH ROYALISTS MEET IN PORTUGAL | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/snapshot-springer-field-trial-victor.html | SNAPSHOT, SPRINGER, FIELD TRIAL VICTOR | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/laura-t-bethea-bride-of-robert-morgan-king.html | Laura T. Bethea Bride Of Robert Morgan King | True | The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gain-in-use-of-turnkey-plan-noted-critical-assessment.html | Gain in Use Of Turnkey Plan Noted; Critical Assessment | True | By Glenn Fowler Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sherlyn-shacter-to-be-the-bride-of-army-officer.html | Sherlyn Shacter To Be the Bride Of Army Officer | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/velasquez-first-on-five-mounts-takes-1480-daily-double-and-scores.html | VELASQUEZ FIRST ON FIVE MOUNTS; Takes $14.80 Daily Double and Scores in 4th, 6th and 9th in Miami Handy Man Like Jorge VELASQUEZ RIDES 5 TROPICAL FIRSTS Sir Winzalot Fifth | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/joyce-harwood-planning-nuptials.html | Joyce Harwood Planning Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/primary-revision-gaining-support-present-law-is-opposed-by-many.html | PRIMARY REVISION GAINING SUPPORT; Present Law Is Opposed by Many Party Leaders | True | By Clayton Knowles | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/national-notion-association-chooses-a-new-president.html | National Notion Association Chooses a New President | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/foreign-affairs-the-tattered-cloak-apartheid-opposed.html | Foreign Affairs: The Tattered Cloak; Apartheid Opposed | True | By C.l. Sulzberger | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/calendar-of-benefit-performances.html | Calendar of Benefit Performances | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/italy-moros-secret-completely-colorless-moros-assets.html | Italy; Moro's Secret Completely Colorless Moro's Assets | True | By Robert C. Doty | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/not-to-exult-too-soon-not-to-exult-too-soon.html | Not to Exult Too Soon; Not to Exult Too Soon | True | By Harold Clurman | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/unicef-turns-21.html | UNICEF Turns 21 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/times-square-club-honors-past-president-at-a-dinner.html | Times Square Club Honors Past President at a Dinner | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/movie-mailbag-a-critic-for-all-seasons.html | Movie Mailbag; A Critic For All Seasons | True | ARTHUR MAYER | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fur-will-fly-if-the-vietcong-comes-to-the-un-propaganda-plum.html | Fur Will Fly if the Vietcong Comes to the U.N.; Propaganda Plum | True | By Drew Middleton | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fate-of-labor-lawyer-missing-a-year-remains-a-mystery.html | Fate of Labor Lawyer Missing a Year Remains a Mystery | True | By Charles Grutzner | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/smallcollege-title-to-fairmont-state.html | SMALL-COLLEGE TITLE TO FAIRMONT STATE | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/arizona-western-captures-junior-college-bowl-game.html | Arizona Western Captures Junior College Bowl Game | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/agnes-mary-reuman-is-betrothed.html | Agnes Mary Reuman Is Betrothed | True | Special to The New York TimesFrederick | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sheik-abdullah-spurns-freedom-kashmiri-asks-new-delhi-to-end-all.html | SHEIK ABDULLAH SPURNS FREEDOM; Kashmiri Asks New Delhi to End All Restrictions | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/other-opinions-foreign-views-of-the-united-states.html | Other Opinions; Foreign Views of the United States | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/janis-gets-mellow.html | Janis Gets Mellow | True | By Tom Phillips | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-group-begins-an-antiwar-week-west-side-peace-program-to.html | NEW GROUP BEGINS AN ANTIWAR WEEK; West Side Peace Program To Concentrate on Rallies | True | By Paul Hofmann | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rare-bird-found-in-hawaii-valley-protection-sought-for-home-of.html | RARE BIRD FOUND IN HAWAII VALLEY; Protection Sought for Home of Species Held Extinct | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/3d-college-bowl-is-won-by-barnard.html | 3D 'COLLEGE BOWL' IS WON BY BARNARD | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/belkin-advances-in-aussie-tennis-but-bolton-also-a-canadian-is.html | BELKIN ADVANCES IN AUSSIE TENNIS; But Bolton, Also a Canadian, Is Ousted in First Round Mrs. Court Forfeits Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/soviet-ufo-plan-has-familiar-ring-pressure-has-grown-in-us-for-a.html | SOVIET U.F.O. PLAN HAS FAMILIAR RING; Pressure Has Grown in U.S. for a Similar Inquiry Another Similarity No TV Programs Letters Also Ask Study | True | By Walter Sullivan | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/shoppers-offered-safe-harbor-when-seeking-a-nautical-gift.html | Shoppers offered Safe Harbor When Seeking a Nautical Gift | True | By Steve Cady | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bodies-of-victims-of-crash-recovered-in-peru-jungle.html | Bodies of Victims of Crash Recovered in Peru Jungle | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/letters-the-helplessness-of-parents.html | Letters; THE HELPLESSNESS OF PARENTS | True | SUSAN HARRIS. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/reagan-and-the-press.html | Reagan and the Press | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bruins-farm-out-murphy.html | Bruins Farm Out Murphy | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-ruth-levy-to-be-the-bride-of-henry-perles.html | Miss Ruth Levy To Be the Bride Of Henry Perles | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-mockett-fiancee-of-ensign.html | Miss Mockett Fiancee of Ensign | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/airlines-are-appealing-to-more-ski-appetites-group-tours-are.html | Airlines Are Appealing to More Ski Appetites; Group Tours Are Planned for Every Purse and More Areas Than Ever | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/plumbing-repairs.html | Plumbing Repairs | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/photography-asmp-bill-of-rights.html | Photography; ASMP Bill of Rights | True | By Jacob Deschin | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/advertising-team-competes-in-hot-league.html | Advertising Team Competes in Hot League | True | By Philip H. Dougherty the New York Times (BY ARTHUR BROWER) | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nicaraguan-political-feud-growing-more-bitter-president-and-editor.html | Nicaraguan Political Feud Growing More Bitter; President and Editor Accuse One Another of Fostering Communist Movement | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marymount-girls-victors-in-queens-college-swim.html | Marymount Girls Victors In Queens College Swim | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/first-gasbuggy-test-is-scheduled-for-today.html | First Gasbuggy Test Is Scheduled for Today | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/two-new-pellet-lines-completed-in-labrador.html | Two New Pellet Lines Completed in Labrador | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ohio-suites-help-meet-handicaps-eightstory-building.html | Ohio Suites Help Meet Handicaps; Eight-Story Building | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/baxter-captures-frostbite-series-skipper-sails-deep-freeze-to.html | BAXTER CAPTURES FROSTBITE SERIES; Skipper Sails Deep Freeze to 19-Point Victory | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fancy-begonias-for-experts.html | Fancy Begonias For Experts | True | By Joy Logee Martin | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/yelling-match-disrupts-rights-forum-guests-disrupt-liberties-dinner.html | Yelling Match Disrupts Rights Forum; GUESTS DISRUPT LIBERTIES DINNER Consensus of Opponents | True | By Sidney E. Zion | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dance-the-first-catherine-wheel-smain-work-is-offered-by-ballet-the.html | Dance; The First 'Catherine Wheel'; Smain Work Is Offered by Ballet Theater | True | By Clive Barnes | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/22-will-bow-at-regina-cotillion-in-garden-city-hotel-on-dec-29.html | 22 Will Bow at Regina Cotillion In Garden City Hotel on Dec. 29 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/quadruplets-born-in-soviet.html | Quadruplets Born in Soviet | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/labor-act-scored-in-study-report-landrumgriffin-is-called-peril-to.html | LABOR ACT SCORED IN STUDY REPORT; Landrum-Griffin Is Called Peril to Safeguards Adopted in 1959 'Malevolence' Found | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/exconvict-in-texas-poses-as-physician-for-three-years.html | Ex-Convict in Texas Poses as Physician For Three Years | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/defenders-advance-in-us-court-tennis.html | DEFENDERS ADVANCE IN U.S. COURT TENNIS | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/motor-merry-wins-by-a-neck-pays-35.html | MOTOR MERRY WINS BY A NECK, PAYS $35 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/yale-swimmers-defeat-cornell-schollander-sets-a-school-mark-in-500.html | YALE SWIMMERS DEFEAT CORNELL; Schollander Sets a School Mark in 500 Free-Style St. John's Swimmers Win | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/home-improvement-wiring-for-holiday-lights.html | Home Improvement; Wiring for Holiday Lights | True | By Bernard Gladstone | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rabin-not-certain-peace-is-possible-israeli-general-says-here-arabs.html | RABIN NOT CERTAIN PEACE IS POSSIBLE; Israeli General Says Here Arabs Are Unreconciled | True | By Irving Spiegel | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/birth-notice-7-no-title.html | Birth Notice 7 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/syndication-of-sire-will-assist-states-thoroughbred-breeders.html | Syndication of Sire Will Assist State's Thoroughbred Breeders | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/salt-lake-mansions-yield-to-offices-rise.html | Salt Lake Mansions Yield to Offices; Home-Style Offices Rise | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/packaged-gallery.html | Packaged Gallery | True | By James Thomas Flexner | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/money-goes-into-homes-on-fairway-spacious-atmosphere-homes-move-to.html | Money Goes Into Homes On Fairway; Spacious Atmosphere Homes Move To Fairways | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/romney-explores-plan-to-end-war-finds-support-in-paris-for-a.html | ROMNEY EXPLORES PLAN TO END WAR; Finds Support in Paris for a Neutral Southeast Asia Purpose of Tour Criticizes Johnson | True | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dixiecrat-blocs-face-challenge-forces-in-3-states-may-act-at.html | 'DIXIECRAT' BLOCS FACE CHALLENGE; Forces in 3 States May Act at Democrat Convention | True | By Walter Rugaber | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/restoration-of-independence-hall-advances-project-in-philadelphia.html | Restoration of Independence Hall Advances; Project in Philadelphia Is Two-thirds Complete-- Work on Square Gains Huge Fountain | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/kaiser-girds-for-nickel-sales-battle-venture-formed.html | Kaiser Girds for Nickel Sales Battle; Venture Formed | True | By Gerd Wilcke Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/seasonal-events-planned.html | Seasonal Events Planned | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-warm-welcome-in-the-wests-ski-country-a-cooperative-effort.html | A Warm Welcome in the West's Ski Country; A Cooperative Effort Airline Package Plans An Intermediate Bypass Downhill and Slalom Runs | True | By Jack Goodmantom Plofkhan, Jack White | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/adm-charles-r-train-led-world-war-i-force-in-italy.html | Adm. Charles R. Train, Led World War I Force in Italy | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bert-lahr-18951967.html | Bert Lahr: 1895-1967 | True | By Brooks Atkinson | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/more-shifts-made-in-rumania-cabinet.html | MORE SHIFTS MADE IN RUMANIA CABINET | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bay-span-inquiry-faces-challenge-coast-guard-fines-fought-in-bridge.html | BAY SPAN INQUIRY FACES CHALLENGE; Coast Guard Fines Fought in Bridge Damage Case | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/youth-program-arranged-to-aid-parent-shoppers.html | Youth Program Arranged to Aid Parent Shoppers | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marcia-f-homeyer-affianced-to-james-joseph-hammarth.html | Marcia F. Homeyer Affianced To James Joseph Hammarth | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/short-turns-and-encores.html | Short Turns and Encores | True | By Laurence Lafore | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/india-the-survival-politics-of-indira-gandhi-differing-opinions.html | India; The Survival Politics of Indira Gandhi Differing Opinions | True | By Joseph Lelyveld | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gethryn-stevenson-expert-on-bonds.html | GETHRYN STEVENSON, EXPERT ON BONDS | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/fund-set-up-for-walker.html | Fund Set Up for Walker | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/what-future-for-lincoln-center-repertory-i-no-longer-care-it-isnt.html | What Future for Lincoln Center Repertory?; 'I No Longer Care' 'It Isn't Rep' What Future for Lincoln Center Repertory? Nine Answers 'It Takes Time' 'For True Theater' 'To Serve B'way' 'To a Dead End' 'Fruit Pickers' 'American Dream' | True | By Tyrone Guthrie Directomartha Swopeby John Simonby Harold Clurmanby Herman Shumlinby Alan Schneiderby Uta Hagenby Nancy Marchand | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/rca-unit-on-the-job.html | R.C.A. Unit on the Job | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/gop-governors-balked-on-nominee-push-liberal-issues-gop-governors.html | G.O.P. Governors, Balked on Nominee, Push Liberal Issues; G.O.P. GOVERNORS MAP PLATFORM Another Meeting Urged Bliss Noncommittal | True | By Warren Weaver Jr. Special To the New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-santa-claus-killed-as-copter-hits-center.html | A Santa Claus Killed As Copter Hits Center | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/georgia-when-maddox-speaks-some-prefer-the-king-david-version.html | Georgia; When Maddox Speaks, Some Prefer the King David Version. Typical 'Bobble' | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-soviet-astronomer-suggests-world-study-of-flying-saucers-official.html | A Soviet Astronomer Suggests World Study of Flying Saucers; Official Panel Reported | True | Special to The New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/laico-bynd-3-wins-quarter-horse-race.html | Laico Bynd, $3, Wins Quarter Horse Race | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sports-of-the-times-not-enough-indians-stram-a-believer-blocking.html | Sports of The Times; Not Enough Indians Stram a Believer Blocking Breaks Down | True | By Arthur Daley | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/programs.html | Programs | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/speaking-french-its-de-rigueur-france-working-to-widen-use-of-her.html | SPEAKING FRENCH: IT'S DE RIGUEUR; France Working to Widen Use of Her Language | True | Special to The New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-slogan-a-chant-a-threat-a-slogan.html | A Slogan, a Chant, a Threat; A Slogan | True | By Fred Powledge | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/kidnapping-story-is-called-a-hoax.html | 'KIDNAPPING STORY IS CALLED A HOAX | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hearings-called-on-oas-finances-house-panel-to-investigate-reports.html | HEARINGS CALLED ON O.A.S. FINANCES; House Panel to Investigate Reports of Irregularities Reports of Irregularities | True | By Benjamin Welles Special To the New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/figure-in-scandal-in-suffolk-quits-mcgowan-accused-of-land-deals.html | FIGURE IN SCANDAL IN SUFFOLK QUITS; McGowan, Accused of Land Deals, Leaves County Post | True | Special to The New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/democrats-form-party-in-alabama-seek-to-insure-that-national.html | DEMOCRATS FORM PARTY IN ALABAMA; Seek to Insure That National Nominees Get on Ballot | True | Special to The New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/credit-gap-being-filled-in-brussels-a-long-process-difficulties.html | Credit Gap Being Filled In Brussels; A Long Process Difficulties Possible Bank in Brussels Filling A Credit Need for Europe | True | By Clyde H. Farnsworth Special To the New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/manhattan-trackmen-win.html | Manhattan Trackmen Win | True | Special to The New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/li-physician-honored.html | L.I. Physician Honored | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/in-the-nation-fooling-some-of-the-people-many-still-afflicted-no.html | In The Nation; Fooling Some of the People Many Still Afflicted No Emphasis on War | True | By Tom Wicker | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/william-forsyth-jr-of-nyu-will-marry-wendy-o-thorne.html | William Forsyth Jr. of N.Y.U. Will Marry Wendy O. Thorne | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-insurance-unit-formed.html | New Insurance Unit Formed | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/john-boor.html | JOHN BOOR | True | Special to The New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/a-malay-farmer-looks-to-new-rice-crop-of-highyielding-strain.html | A MALAY FARMER LOOKS TO NEW RICE; Crop of High-Yielding Strain Considered to Lift Income Important Decisions 'Not Enough for 3 Families' | True | By Peter Braestrup Special To the New York Times | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/coins-a-story-told-of-roman-gold.html | Coins; A Story Told Of Roman Gold | True | By Herbert C. Bardes | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/politics-and-the-man-politics-politics-politics.html | Politics And the Man; Politics Politics Politics | True | By Martin Duberman | | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/schranz-austria-wins-ski-crown-takes-slalom-at-tyrolean-meetelliott.html | SCHRANZ, AUSTRIA, WINS SKI CROWN; Takes Slalom at Tyrolean Meet-- Elliott, U.S., 6th | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/office-project-near-mit-planned.html | Office Project Near M.I.T. Planned | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/midway-airport-is-bustling-again-on-the-way-down.html | Midway Airport Is Bustling Again; On The Way Down | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dodd-gets-ovation-at-hartford-rally.html | DODD GETS OVATION AT HARTFORD RALLY | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/borden-elects-officer.html | Borden Elects Officer | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/scott-miss-rogers-ranked-as-leading-tennis-players-in-east-this.html | Scott Miss Rogers Ranked as Leading Tennis Players in East This Year; M'KINLEY NAMED IN RUNNER-UP SPOT Marilyn Aschner Rated 2d Among Women by Lawn Tennis Group Here Mrs. Fales Is Omitted Oberlander Is Named | True | By Allison Danzig | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/recordings-the-1968-election-campaign-has-started.html | Recordings: The 1968 Election Campaign Has Started | True | By Thomas Lask | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/news-and-notes-from-the-field-of-travel-the-wolverine.html | News and Notes From the Field of Travel; The Wolverine | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/quiet-day-on-the-beach-watching-the-surfers-go-by.html | Quiet Day On the Beach Watching the Surfers Go By | True | The New York Times (by George Tames). | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/holes-and-quibbles-holes.html | Holes and Quibbles; Holes | True | By John Bowen | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/observer-the-master-of-surprise-start-right-away.html | Observer: The Master of Surprise; Start Right Away | True | By Russell Baker | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-hackett-fiancee-of-aldace-walker-jr.html | Miss Hackett Fiancee Of Aldace Walker Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/beyond-anger-out-of-despair-beyond-anger.html | Beyond Anger, Out of Despair; Beyond Anger | True | By Steven V. Roberts | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/carol-glavin-trinity-alumna-is-bride-of-william-k-warren.html | Carol Glavin, Trinity Alumna, Is Bride of William K. Warren | True | Special to The New York TimesCharles Leon | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/outboard-marine-picks-mohr-as-research-chief.html | Outboard Marine Picks Mohr as Research Chief | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/miss-diane-h-bone-a-prospective-bride.html | Miss Diane H. Bone A Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/we-have-two-in-the-majors.html | We Have Two in the 'Majors' | True | By Raymond Ericson | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/33-formula-vee-cars-to-race-at-grand-bahama-island-today.html | 33 Formula Vee Cars to Race At Grand Bahama Island Today | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-santa-scene.html | The Santa Scene | True | By Barbara Plumb | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/new-yorks-100-neediest-cases-fiftysixth-annual-appeal.html | NEW YORK'S 100 NEEDIEST CASES, FIFTY-SIXTH ANNUAL APPEAL | True | Courtesy Barzansky Galleries, New York | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/george-a-nelson-3d-is-fiance-of-michaele-angell-cameron.html | George A. Nelson 3d Is Fiance Of Michaele Angell Cameron | True | The New York TimesJay Te Winburn Jr. | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/shanda-lear-plans-nuptials-in-geneva.html | Shanda Lear Plans Nuptials in Geneva | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/thai-way.html | Thai Way | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/negroes-being-trained-for-unemployment-last-resort-jobs-and-race.html | Negroes; 'Being Trained for Unemployment' 'Last Resort' Jobs and Race Exploring Subsidies | True | By A.h. Raskin | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ronald-kimche-fiance-of-miss-joan-c-bobley.html | Ronald Kimche Fiance Of Miss Joan C. Bobley | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/readers-report-readers-report.html | Reader's Report; Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/whats-new-in-art-exhibitions.html | What's New in Art Exhibitions | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-26-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/steel-production-climbs-with-prices-but-inflation-means-vigor-for.html | Steel Production Climbs With Prices; But Inflation Means Vigor For Imports Investigation Asked Costs vs. Productivity Steel Output Moving Up With Prices Outlook on Legislation Remark by Ackley | True | By Robert Walker | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/christmas-on-the-gulf-coast-winter-snow-scene-nightly-attraction.html | Christmas on the Gulf Coast; Winter Snow Scene Nightly Attraction | True | By John Durant | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/businesses-plan-early-recruiting-bergen-county-group-sets-up.html | BUSINESSES PLAN EARLY RECRUITING; Bergen County Group Sets Up Holiday Interviews | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-atom-new-bombs-despite-the-test-ban-little-slowdown-circumvent.html | The Atom; New Bombs Despite the Test Ban Little Slowdown Circumvent Limits The Soviet Side Give Up Advances | True | By John W. Finney | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/data-work-draws-cash-to-jamaica-a-strategic-location.html | Data Work Draws Cash To Jamaica; 'A Strategic Location' | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/smoke-and-ceiling-cavein-hurt-7-brooklyn-firemen.html | Smoke and Ceiling Cave-In Hurt 7 Brooklyn Firemen | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ferro-is-new-administrator-of-antipoverty-programs.html | Ferro Is New Administrator Of Antipoverty Programs | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/builder-has-warehouse-for-tracts-parcels-carefully-coded.html | Builder Has 'Warehouse' For Tracts; Parcels Carefully Coded | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/yale-sextet-wins-21.html | Yale Sextet Wins, 2-1 | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hospital-benefit-in-waldorf-lists-90-debutantes.html | Hospital Benefit In Waldorf Lists 90 Debutantes | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/galto-an-easy-victor.html | Galto an Easy Victor | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/bonn-aide-warns-against-extremism-us-rejects-soviet-charges.html | Bonn Aide Warns Against Extremism; U.S. Rejects Soviet Charges | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/religion-after-spellman.html | Religion; After Spellman | True | By Edward B. Fiske | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/hearing-granted-in-gang-slaying-defense-will-charge-police-forced.html | HEARING GRANTED IN GANG SLAYING; Defense Will Charge Police Forced Murder Confession Trouble Issue Seen East Side Rumble Third Degree' Charged | True | By Edward Ranzal | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/moscow-airport-gets-good-grades-pan-am-pilot-tells-of-fever-houses.html | MOSCOW AIRPORT GETS GOOD GRADES; Pan Am Pilot Tells of Fever Houses and Less Traffic More Women In Aviation | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/theater-in-london-guthrie-leaves-no-fingerprints.html | Theater in London; Guthrie Leaves No Fingerprints | True | By Charles Marowitz | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/nina-lord-a-teacher-is-affianced.html | Nina Lord, a Teacher, Is Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/disarmament-conference-reports-progress-for-year.html | Disarmament Conference Reports Progress for Year | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/john-h-mills-85-is-dead-father-of-mills-brothers.html | John H. Mills, 85, Is Dead; Father of Mills Brothers | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/sherman-aims-at-2d-giants-and-lions-at-stadium-today-detroit.html | Sherman Aims at 2d; GIANTS AND LIONS AT STADIUM TODAY Detroit Defense Strong | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-mature-man.html | The Mature Man | True | By Drew Middleton | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/faa-expected-to-rule-soon-on-third-pilot-for-boeing-737-new.html | F.A.A. Expected to Rule Soon On Third Pilot for Boeing 737; New Crosscurrent | True | By Farnsworth Fowle | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/cooper-and-maserati-to-end-twoyear-racing-car-pact.html | Cooper and Maserati to End Two-Year Racing Car Pact | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/amex-stocks-counter-gain-merger-pending.html | Amex Stocks, Counter Gain; Merger Pending | True | By Alexander R. Hammer | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/britain-sells-scarface-paint.html | Britain Sells Scarface Paint | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/board-of-education-to-ask-136000-planning-grant.html | Board of Education to Ask $136,000 Planning Grant | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/news-of-the-rialto-will-bway-rock-news-of-the-rialto-will-bway.html | News of the Rialto; Will B'way Rock? News of the Rialto Will B'way QUOTE OF THE WEEK ROUNDUP | True | By Lewis Funkefriedman-Abeles | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/humorist-saddened-by-the-nations-air-of-gloom-frank-sullivan-blames.html | Humorist Saddened by the Nation's Air of Gloom; Frank Sullivan Blames Mood of Country for Current Lack of 'Funny Guys' Easier to Be Grim | True | By Alden Whitman Special To the New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/line-to-resume-caribbean-trips-royal-netherlands-will-link-new-york.html | LINE TO RESUME CARIBBEAN TRIPS; Royal Netherlands Will Link New York With Islands | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/policemen-cabbies-arrest-2-suspects-in-rape-and-theft.html | Policemen Cabbies Arrest 2 Suspects In Rape and Theft | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/college-protests-curbed-on-coast-trustees-to-oust-students-for-the.html | COLLEGE PROTESTS CURBED ON COAST; Trustees to Oust Students for the Use of Force | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dance-a-choreographer-is-confirmed.html | Dance; A Choreographer Is Confirmed | True | By Clive Barnes | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/dramatic-hero-hero.html | Dramatic Hero; Hero | True | By Norman Holmes Pearson | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/karen-weiler-plans-a-february-wedding.html | Karen Weiler Plans A February Wedding | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/the-little-vietnam-in-thailand-how-the-guerrillas-came-to-koh-noi.html | The 'Little Vietnam' in Thailand; How the Guerrillas Came to Koh Noi 'Little Vietnam' in Thailand (Cont.) "The insurgency is growing, but it's a low-level affair" | True | By Peter Braestrup | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/16th-victory-of-67-makes-go-lite-leading-winner.html | 16th Victory of 67 Makes Go Lite Leading Winner | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/house-bill-eases-citizenship-rules.html | HOUSE BILL EASES CITIZENSHIP RULES | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/wallacemurray-names-aide.html | Wallace-Murray Names Aide | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/stripmine-curb-seen-in-kentucky-gov-breathitt-called-ready-to-sign.html | STRIP-MINE CURB SEEN IN KENTUCKY; Gov. Breathitt Called Ready to Sign Controversial Order | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/tamar-peter-betrothed-to-eliot-donald-bernat.html | Tamar Peter Betrothed To Eliot Donald Bernat | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-Section 1 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/ohio-in-a-turmoil-over-districting-court-ruling-and-vacancies.html | OHIO IN A TURMOIL OVER DISTRICTING; Court Ruling and Vacancies Create Two-Way Problem | True | Special to The New York Times | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/manchester-united-ties-newcastle-united-22-on-dunnes-lastminute.html | Manchester United Ties Newcastle United, 2-2, on Dunne's Last-Minute Goal; SNOW DISRUPTS SOCCER CONTESTS Most English League Games Put Off by Weather-- Liverpool Wins, 2-0 | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-10 | 1967-12-10 | https://www.nytimes.com/1967/12/10/archives/impressive-recital-given-at-town-hall-by-susan-halligan.html | Impressive Recital Given at Town Hall By Susan Halligan | True | | 1995-11-16 | RE0000708840 | B00000389587 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/spock-and-the-fbi.html | Spock and the F.B.I. | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/presidents-action-on-mayor-bills.html | President's Action on Mayor Bills | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/tokyo-says-sayonara-to-trams-on-the-ginza.html | Tokyo Says 'Sayonara' To Trams on the Ginza | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/goyette-scores-11th-goal-and-leads-rangers-to-a-32-victory-over.html | Goyette Scores 11th Goal and Leads Rangers to a 3-2 Victory Over Canadiens; FORWARD EXCELS BY HOUNDING FOES Foils Efforts to Tie Game in Final Period--Nevin and Hadfield Also Tally Hounds the Apposition A Bit of Stickhandling | True | By Gerald Eskenazi | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/hughes-revises-proposal-to-build-las-vegas-airport.html | Hughes Revises Proposal to Build Las Vegas Airport | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/syrians-in-paris-seeking-accord-on-sale-of-oil-also-said-to-seek.html | Syrians in Paris Seeking Accord on Sale of Oil; Also Said to Seek Arms-- Deal for 75 French Tanks for Iraq Is Reported Arms Deal Unlikely Resumption Announced | True | Special to The New York TimesSpecial to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/gloria-contreras-presents-dances-allusions-and-a-premiere-seen-at.html | GLORIA CONTRERAS PRESENTS DANCES; 'Allusions' and a Premiere Seen at Kaufmann Hall | True | By Don McDonagh | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/mrs-kennedy-aids-state-democrats-fund-dinner-here-marks-first.html | MRS. KENNEDY AIDS STATE DEMOCRATS; Fund Dinner Here Marks First Political Appearance Since Husband's Death Mrs. Kennedy Aids State Democrats | True | By Clayton Knowlesthe New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/snow-blankets-europe-23-deaths-laid-to-storms.html | Snow Blankets Europe; 23 Deaths Laid to Storms | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/bernie-shively-64-of-u-of-kentucky.html | BERNIE SHIVELY, 64, OF U. OF KENTUCKY | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/hawks-turn-back-bullets-114112-beaty-sparks-st-louis-to-victory-in.html | HAWKS TURN BACK BULLETS, 114-112; Beaty Sparks St. Louis to Victory in Overtime Sonics 133-123 Victors | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/harriet-lerner-bride-of-seymour-weinstein.html | Harriet Lerner Bride Of Seymour Weinstein | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/colts-turn-back-saints-3010-unitas-fails-to-pass-for-a-score.html | Colts Turn Back Saints, 30-10; Unitas Fails to Pass for a Score | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/pope-gives-children-a-christmas-greeting.html | Pope Gives Children A Christmas Greeting | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/disorders-panel-to-speed-report-presidential-group-to-offer.html | DISORDERS PANEL TO SPEED REPORT; Presidential Group to Offer Conclusions by March | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/vikings-gain-tie-with-bears-1010-coxs-25yard-field-goal-in-4th.html | VIKINGS GAIN TIE WITH BEARS, 10-10; Cox's 25-Yard Field Goal in 4th Period Deadlocks Game Redskins Beat Steelers, 15-10 | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/letters-to-the-editor-of-the-times-president-supported-cardinal.html | Letters to the Editor of The Times; President Supported Cardinal Spellman Graduate Deferments For a Safer City School Programs for Gifted Soviet Ban on Emigration of Jews Tipless Taxi Riders? | True | ELIAS M. SCHWARZBART New York, Dec. 5, 1967JOSEPH EULIEROBIN BERNHOFTABRAHAM G. DUKERJOSEPH H. AARONROGER BALDWIN A. PHILIP RANDOLPH NORMAN THOMASR. HEYLBUT | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/personal-finance-tis-the-season-for-gift-shoppers-to-be-wary-of-con.html | Personal Finance; 'Tis the Season for Gift Shoppers To Be Wary of Con Man's Practices Personal Finance | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/jewish-appeals-general-chairman.html | Jewish Appeal's General Chairman | True | Fabian Bachrach | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/hershey-is-firm-on-calling-up-draft-violators.html | Hershey Is Firm on Calling Up Draft Violators | True | He Says Prosecution Plan Is Not a Substitute for His Directive on Priorities | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/rusk-will-press-reforms-in-nato-brussels-parley-will-weigh-widening.html | RUSK WILL PRESS REFORMS IN NATO; Brussels Parley Will Weigh Widening of Political Role Proposals Softened No Commitment Problems Are Seen Rusk Lands in Brussels | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-aid-to-congo-termed-success-planes-said-to-have-helped-save.html | U.S. AID TO CONGO TERMED SUCCESS; Planes Said to Have Helped Save Regime in Uprising Doubts About Future Arms Laid Down Mobutu Is Blamed | True | By Benjamin Welles Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/chairman-is-elected-by-broad-street-group.html | Chairman Is Elected By Broad Street Group | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/bonnell-warns-on-fake-spiritism-but-notes-that-many-seek-guidance.html | BONNELL WARNS ON FAKE 'SPIRITISM'; But Notes That Many Seek Guidance on Mediums Called Necromancy Expert and the Gospels | True | By George Duganthe New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/think-tank-for-cities-panel-seen-improving-communication-between.html | 'Think Tank' for Cities; Panel Seen Improving Communication Between Colleges' Urban Study Groups 'Encouraging Sign' Data Bank Expected | True | By Joseph G. Herzberg | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/research-ship-due-today.html | Research Ship Due Today | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/greekamerican-booters-gain-in-challenge-cup-play.html | Greek-American Booters Gain in Challenge Cup Play | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/a-problem-arises-for-model-cities-slum-clearance-plan-stirs-fight.html | A PROBLEM ARISES FOR MODEL CITIES; Slum Clearance Plan Stirs Fight on Who Controls It Mayor Opposes Plan | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/sports-of-the-times-thumb-of-fate-statistics-are-painful-too-the.html | Sports of The Times; Thumb of Fate Statistics Are Painful, Too The Hammer Nails One | True | By Robert Lipsytethe New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-bremen-office-defaced.html | U.S. Bremen Office Defaced | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/news-of-realty-coop-prices-rise-manhattan-total-surges-to-53million.html | NEWS OF REALTY: CO-OP PRICES RISE; Manhattan Total Surges to $53-Million for 9 Months Taking Temporary Space Sale of 31 East 28th $151,500 for Ex-Town House | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/tv-commercials-mar-nbc-coverage-of-bridal-too-much-interruption-by.html | TV: Commercials Mar N.B.C. Coverage of Bridal; Too Much Interruption by Sponsor Is Jarring Other Networks Handle Event in Good Taste Debut for Columnists | True | By Jack Gould | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/figure-skating-crown-taken-by-miss-anderson-and-miller.html | Figure Skating Crown Taken By Miss Anderson and Miller | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/doctor-foresees-few-heart-shifts-surgeon-in-capetown-cites.html | DOCTOR FORESEES FEW HEART SHIFTS; Surgeon in Capetown Cites Difficulty of Organ Supply Patient Reported Gaining | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/arab-aides-draft-a-summit-agenda-eliminate-reference-to-un-plan-for.html | ARAB AIDES DRAFT A SUMMIT AGENDA; Eliminate Reference to U.N. Plan for Mideast Peace Adopted Last Month 2 More Items Adopted | True | By Thomas F. Brady Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/miss-genton-wins-fenceoff-and-takes-long-island-meet.html | Miss Genton Wins Fence-off And Takes Long Island Meet | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/the-screen-son-of-seven-deadly-sinsbedazzled-by-moore-and-cook-at.html | The Screen: Son of Seven Deadly Sins 'Bedazzled,' by Moore and Cook, at Plaza Raquel Welch Is Seen as Lillian Lust | True | By Bosley Crowther | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/sierra-clubs-75th.html | Sierra Club's 75th | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-radiomonitoring-station-in-puerto-rico-linked-to-cia-cuban.html | U.S. Radio-Monitoring Station In Puerto Rico Linked to C.I.A.; Cuban Broadcasts | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-private-funds-help-india-build-plant-fertilizer-venture-biggest.html | U.S. Private Funds Help India Build Plant; Fertilizer Venture, Biggest in Land, Took 8 Years Venture Is Hailed | True | By Gerd Wilcke | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/singer-is-feared-dead-in-air-crash-otis-redding-and-6-others-lost.html | SINGER IS FEARED DEAD IN AIR CRASH; Otis Redding and 6 Others Lost in Wisconsin Lake Darkness Halts Search | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/cleveland-beats-cardinals-2016-houston-scores-for-browns-with.html | CLEVELAND BEATS CARDINALS, 20-16; Houston Scores for Browns With Interception in 4th Period for 20-9 Lead | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/transport-news-grace-line-gains-passenger-profits-at-peak-mayor.html | TRANSPORT NEWS: GRACE LINE GAINS; Passenger Profits at Peak -- Mayor Fills Two Posts A Banker and a Union Man Vaccination Rule Eased Airline Test Succeeds | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/scott-holmberg-meet-in-tennis-tourney-friday.html | Scott, Holmberg Meet In Tennis Tourney Friday | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/springer-spaniel-is-best-at-camden-pedigreed-pups-pose-for-family.html | Springer Spaniel Is Best at Camden; Pedigreed Pups Pose for Family Albums in England | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/romeo-and-juliet-chosen-for-royal-film-performance.html | 'Romeo and Juliet' Chosen For Royal Film Performance | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-court-backs-icc-on-western-freight-rate.html | U.S. Court Backs I.C.C. On Western Freight Rate | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/tornadoes-batter-towns-in-florida-one-killed-200-are-reported.html | Tornadoes Batter Towns in Florida; One Killed; 200 Are Reported Injured as Many Homes Are Leveled --Air Force Bases Hit Air Force Wife Killed Homes Destroyed Watchman Missing | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/bobbies-helmets-opposed.html | Bobbies' Helmets Opposed | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/meany-will-help-in-transit-talks-meets-both-sides-mediators-and.html | MEANY WILL HELP IN TRANSIT TALKS; MEETS BOTH SIDES; Mediators and Union Praise Bid--National Implications of the Dispute Are Cited 'Fruitful,' Guinan Says Nature of Help Unexplained Meany Will Help Transit Talks; Mediators and Union Hail Offer To Consult New Council | True | By Damon Stetson Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/a-south-african-talks-about-us-after-long-tour-he-likens-whites-of.html | A SOUTH AFRICAN TALKS ABOUT U.S.; After Long Tour He Likens Whites of Both Countries Sought Grassroots People | True | By Alden Whitman | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/lindsay-sees-rise-in-city-relief-costs-if-us-cuts-funds-mayor-fears.html | Lindsay Sees Rise In City Relief Costs If U.S. Cuts Funds; MAYOR FEARS CUT IN U.S. RELIEF AID Medicaid Ceiling Revised | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/dualpurpose-funds.html | DUAL-PURPOSE FUNDS | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/judy-collins-draws-an-overflow-audience.html | Judy Collins Draws An Overflow Audience | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/emerson-beaten-by-roche-in-final-fails-for-13th-time-to-win-new.html | EMERSON BEATEN BY ROCHE IN FINAL; Fails, for 13th Time, to Win New South Wales Title Bothered by Wind Sweden Gains Net Final Smith Wins Western Final Goodyear Five Beats Finns | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/dramatists-guild-elects.html | Dramatists Guild Elects | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/eight-are-arrested-in-the-torture-of-east-village-youth-20-for-two.html | Eight Are Arrested in the Torture of East Village Youth, 20, for Two Days; Bail Is Doubled Given Prosecutor | True | By Paul Hofmann | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/lindsay-visits-dr-brown-in-hospital-for-brief-chat.html | Lindsay Visits Dr. Brown In Hospital for Brief Chat | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/montreal-bows-in-rugby.html | Montreal Bows In Rugby | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/college-young-democrats-back-mccarthy-in-boston.html | College Young Democrats Back McCarthy in Boston | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/greek-regime-is-protested-in-a-demonstration-at-un.html | Greek Regime Is Protested In a Demonstration at U.N. | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/john-obrien-79-athletic-leader-engineer-former-president-of.html | JOHN O'BRIEN, 79, ATHLETIC LEADER; Engineer, Former President of Basketball League, Dies Aided McGill University | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/panel-warns-city-on-budget-future-civic-group-cites-soaring-wage.html | PANEL WARNS CITY ON BUDGET FUTURE; Civic Group Cites Soaring Wage and Welfare Trends PANEL WARNS CITY ON BUDGET FUTURE Child Centers 'Unusal' Tax 'Disaster' Feared | True | By Richard E. Mooney | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/1015million-lent-in-export-program.html | $101.5-Million Lent In Export Program | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/tenaciously-neutral-norodom-sihanouk-not-paper-independence-father.html | Tenaciously Neutral; Norodom Sihanouk Not Paper Independence' Father of 14 | True | Sovfoto | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/1year-maturities-are-104419000969.html | 1-YEAR MATURITIES ARE $104,419,000,969 | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/status-of-the-major-legislation-before-congress.html | Status of the Major Legislation Before Congress | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/ruth-enselberg-is-wed-at-home-to-a-professor.html | Ruth Enselberg Is Wed at Home To a Professor | True | Paul Koby | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/russians-hail-ceausescu.html | Russians Hail Ceausescu | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/quake-jolts-coast-city.html | Quake Jolts Coast City | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/li-man-is-accused-of-charging-1300-for-a-4000-loan.html | L.I. Man Is Accused Of Charging $1,300 For a $4,000 Loan | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/three-killed-crossing-road.html | Three Killed Crossing Road | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/citys-efforts-to-speed-planning-stalled-in-interagency-red-tape.html | City's Efforts to Speed Planning Stalled in Interagency Red Tape; City's Efforts to Accelerate Capital Works Planning Are Often Snagged by Multiplicity of Agencies Illustration of Duplication A Case in Point Costs Go Up and Up Getting Things Done Cites Student Need Lights for Baseball | True | By Richard Reevesthe New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/lovin-spoonful-sings-at-fordham-quartet-gives-12-encores-for.html | LOVIN' SPOONFUL SINGS AT FORDHAM; Quartet Gives 12 Encores for Ecstatic Audience | True | By Alfred G. Aronowitz | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/greeks-perform-at-carnegie-hall-bouzouki-virtuoso-assisted-by.html | GREEKS PERFORM AT CARNEGIE HALL; Bouzouki Virtuoso Assisted by Singers and Dancers | True | By Robert Shelton | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/reactions-mixed-on-steel-prices-some-rises-accepted-but-industry.html | REACTIONS MIXED ON STEEL PRICES; Some Rises Accepted but Industry Resists Others Old Price Retained REACTIONS MIXED ON STEEL PRICES | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/activity-in-bonds-continues-lively-425million-in-offerings-is.html | ACTIVITY IN BONDS CONTINUES LIVELY; $425-Million in Offerings Is Planned This Week Offering in Units ACTIVITY IN BONDS CONTINUES LIVELY Corporate Breather | True | By John H. Allan | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/romneys-worship-in-france.html | Romney's Worship in France | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/buccaneers-down-chaparrals-125110-mavericks-top-pacers-pipers-trip.html | BUCCANEERS DOWN CHAPARRALS, 125-110; Mavericks Top Pacers Pipers Trip Muskies | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/november-deposits-rose-at-state-savings-banks.html | November Deposits Rose At State Savings Banks | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/patricia-wright-wed-here-to-alan-minskoff-zwiebach-finkstein.html | Patricia Wright Wed Here to Alan Minskoff; Zwiebach~Finkstein | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/dinner-scheduled-by-carolina-group.html | Dinner Scheduled By Carolina Group | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/clough-finishes-first-in-harty-memorial-slalom-dartmouth-coach.html | Clough Finishes First in Harty Memorial Slalom; DARTMOUTH COACH VICTOR ON 2D RUN Total Time Over 45-Gate Course 85.97 Seconds~ Reed Places Second Conditions Perfect | True | By Michael Strauss Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/ducks-down-jersey-six-53.html | Ducks Down Jersey Six, 5-3 | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/nuclear-contract-awarded.html | Nuclear Contract Awarded | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/chess-mobility-is-an-advantage-when-pieces-are-exchanged.html | Chess; Mobility Is an Advantage When Pieces Are Exchanged | True | By Al Horowitz | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/state-lottery-workers-enjoy-roles-of-giving-instead-of-taking.html | State Lottery Workers Enjoy Roles of Giving Instead of Taking | True | By Maurice Carroll Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/congress-driving-to-finish-session-by-end-of-week-disputes-on.html | CONGRESS DRIVING TO FINISH SESSION BY END OF WEEK; Disputes on Welfare Laws and Cuts in Poverty and Aid Are Last Hurdles MONTH RECESS IS GOAL Democratic Leaders Would Defer Action on Bills That White House Calls Vital Deadlocks Possible Congress May Quit by End of the Week Compromise Needed Mahon's Prediction Tax Rise Carried Over | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/wife-to-appeal-for-doctor.html | Wife to Appeal for Doctor | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/robbins-critic-of-mayor-made-adviser-to-sutton-on-housing.html | Robbins, Critic of Mayor, Made Adviser to Sutton on Housing | True | By Will Lissner | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/karen-ellen-gaynor-is-married-cornelia-sharpe-wed.html | Karen Ellen Gaynor Is Married; Cornelia Sharpe Wed | True | Ira L. Hill | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/penn-campus-fire-kills-3-at-party-girls-leap-from-windows-of.html | PENN CAMPUS FIRE KILLS 3 AT PARTY; Girls Leap From Windows of Fraternity House Had Refused to Jump 'Spread So Rapidly' | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/ship-mortgage-bill-vetoed-by-johnson.html | SHIP MORTGAGE BILL VETOED BY JOHNSON | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/india-wont-change-order-freeing-sheik.html | INDIA WONT CHANGE ORDER FREEING SHEIK | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/anniversary-for-doolittles.html | Anniversary for Doolittles | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/vandals-here-daub-french-consulate.html | VANDALS HERE DAUB FRENCH CONSULATE | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/television-bellevuewhere-doctors-are-born.html | Television: 'Bellevue--Where Doctors Are Born' | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/mira-paces-49ers-to-3428-triumph-falcons-beaten-as-victors-end.html | MIRA PACES 49ERS TO 34-28 TRIUMPH; Falcons Beaten as Victors End 6-Game Losing Skein | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/court-tennis-title-to-lingelbach-duo.html | COURT TENNIS TITLE TO LINGELBACH DUO | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/french-writer-here-assails-de-gaulle.html | FRENCH WRITER HERE ASSAILS DE GAULLE | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/culp-weds-france-nuyen.html | Culp Weds France Nuyen | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/crosscountry-poverty.html | Cross-Country Poverty | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/ringo-snaps-a-record-in-181st-straight-start.html | Ringo Snaps a Record In 181st Straight Start | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/56th-appeal-for-neediest-cases-opens-with-422-gifts-already.html | 56th Appeal for Neediest Cases Opens, With 422 Gifts Already Received; Children Help, Too Many Gifts Earmarked '67 APPEAL OPENS FOR THE NEEDIEST | True | Charles Harbutt from Magnum | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/world-airways-looks-at-hotels-charter-carrier-exploring-ways-to-enter.html | WORLD AIRWAYS LOOKS AT HOTELS; Charter Carrier Exploring Ways to Enter Business | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/robbs-on-honeymoon-in-the-virgin-islands.html | Robbs on Honeymoon In the Virgin Islands | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/little-new-seen-by-bonn-in-note-soviet-viewed-as-repeating-points.html | LITTLE NEW SEEN BY BONN IN NOTE; Soviet Viewed as Repeating Points Made Last January Agreement Cited | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/ablast-set-off-in-earth-to-spur-recovery-of-gas-ablast-set-off.html | A-Blast Set Off in Earth To Spur Recovery of Gas; A-Blast Set Off in Earth to Spur Recovery of Gas | True | By Gene Smith Special to the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/dejordy-of-hawks-blanks-flyers-30.html | DEJORDY OF HAWKS BLANKS FLYERS, 3-0 | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/gallup-poll-finds-victory-is-doubted.html | GALLUP POLL FINDS VICTORY IS DOUBTED | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/body-of-baylor-coed-found-by-search-party-in-texas.html | Body of Baylor Coed Found By Search Party in Texas | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/freeman-seen-staying-on.html | Freeman Seen Staying On | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/nadine-ullmann-bride-of-lawyer.html | Nadine Ullmann Bride of Lawyer | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/marine-underwriters-elect-new-president.html | Marine Underwriters Elect New President | True | Conway | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/levys-electra-offered-at-met-marie-collier-and-evelyn-lear-in.html | LEVY'S 'ELECTRA' OFFERED AT MET; Marie Collier and Evelyn Lear in Season Premiere | True | By Donal Henahan | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/trotting-race-in-italy-won-by-some-fire-bred-in-us.html | Trotting Race in Italy Won By Some Fire, Bred in U.S. | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/trojan-horses.html | Trojan Horses | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/bradley-to-lead-knicks-in-fast-break-on-bank-today-is-the-day.html | Bradley to Lead Knicks in Fast Break on Bank; Today Is the Day. Knicks? Who Are They? Circumstantial Evidence | True | By Leonard Koppettthe New York Times (BY WILLIAM E. SAURO) | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/cuba-to-post-vietnam-maps.html | Cuba to Post Vietnam Maps | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/chargers-are-upset-by-dolphins-4124-ousted-from-race.html | Chargers Are Upset By Dolphins, 41-24; Ousted From Race | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/ceylon-floods-rout-125000.html | Ceylon Floods Rout 125,000 | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/foresters-elect-president.html | Foresters Elect President | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/muhrcke-is-easy-winner-in-30kilometer-aau-run.html | Muhrcke Is Easy Winner In 30-Kilometer A.A.U. Run | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/israel-charges-jordanians-murdered-a-captured-pilot.html | Israel Charges Jordanians Murdered a Captured Pilot | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/mccarthy-suggests-conceding-some-of-south-vietnam-to-foe-discounts.html | McCarthy Suggests Conceding Some of South Vietnam to Foe; Discounts Pledge Goldberg's Plans Suggestion Opposed | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/center-in-bronx-opened-by-police-service-to-aid-residents-on.html | CENTER IN BRONX OPENED BY POLICE; Service to Aid Residents on Neighborhood Problem Volunteers Are Used | on | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/26-japanese-sailors-saved.html | 26 Japanese Sailors Saved | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/french-youth-15-called-murderer-kidnapped-and-killed-boy-7-for.html | FRENCH YOUTH, 15, CALLED MURDERER; Kidnapped and Killed Boy, 7, for Ransom; Police Say Boy Had No Accomplices | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/boac-pilots-end-strike-slowdown-canceled-also.html | B.O.A.C. Pilots End Strike; Slowdown Canceled Also | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/chuvalo-to-return-to-ring.html | Chuvalo to Return to Ring | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/home-builders-president-elected.html | Home Builders President Elected | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/ruffles-and-furs-turn-skating-party-into-a-fashion-spectacle.html | Ruffles and Furs Turn Skating Party Into a Fashion Spectacle | True | By Enid Nemythe New York Times (BY BARTON SILVERMAN) | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/lions-overpower-giants-307-here-browns-win-and-clinch-division.html | Lions Overpower Giants, 30-7, Here; Browns Win and Clinch Division Title; DEFENSIVE RUSH STOPS TARKENTON Trapped 4 Times, He Clicks on 3 of 16 Pass Attempts— Morrall Hits for Tally Morrall Throws for Score Giant Attack Nets 149 Yards | True | By William N. Wallace | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/house-panel-report-says-klan-is-still-a-terrorist-conspiracy.html | House Panel Report Says Klan Is Still a Terrorist Conspiracy | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/beltoise-auto-race-victor-in-bahamas-rindt-is-beaten-by-a-car.html | Beltoise Auto Race Victor in Bahamas; RINDT IS BEATEN BY A CAR LENGTH Beltoise Is Aided by Slight Collision on Final Lap of Formula Vee Test Rindt Wins Early Heat Race to the Wire | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/concern-to-open-office.html | Concern to Open Office | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/napalm-protests-worrying-dow-though-company-is-unhurt-grandson-is.html | Napalm Protests Worrying Dow, Though Company Is Unhurt; Grandson Is President The Company Position Ingredients of Napalm 500 Demonstrations | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/manhattan-names-chairman.html | Manhattan Names Chairman | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/vote-of-the-week-in-the-senate.html | Vote of the Week In the Senate | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/large-gold-sale-made-to-algeria-more-than-100million-in-us-dollars.html | LARGE GOLD SALE MADE TO ALGERIA; More Than $100-Million in U.S. Dollars Understood to Have Been Converted FRENCH ROLE UNCLEAR Partly to Curb Specalators, Treasury's November Loss Set Record, $475-Million France 'Crucial' $400-Million 'Excess' LARGE GOLD SALE MADE TO ALGERIA Assail Payments Gap | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/labor-conflicts-forecast-for-68-experts-say-that-election-year.html | LABOR CONFLICTS FORECAST FOR '68; Experts Say That Election Year Contract Talks May Bring Federal Action Bigger Problems LABOR CONFLICTS FORECAST FOR '68 Highest Since 1959 | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/debate-sharpens-on-us-economy-federal-reserve-bank-here-cites.html | DEBATE SHARPENS ON U.S. ECONOMY; Federal Reserve Bank Here Cites 'Compelling' Need for Fiscal Restraint CONTRARY VIEWS GIVEN Private Economist Cautions on a 'Very Unboomlike' Trend in Expansion Warning by Economist Demand Seen Lacking DEBATE SHARPENS ON U.S. ECONOMY Inflationary Pressures | True | By H. Erich Heinemann | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/son-to-mrs-wilhelm.html | Son to Mrs. Wilhelm | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-may-request-new-aid-on-gold-treasury-official-in-basel-to-see.html | U.S. MAY REQUEST NEW AID ON GOLD; Treasury Official in Basel to See 'Bankers' Club' Seat Never Taken U.S. MAY REQUEST NEW AID ON GOLD | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/forward-with-the-gasbuggy.html | Forward With the Gasbuggy | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/advertising-big-day-for-skin-and-spirits-executive-is-promoted-by.html | Advertising Big Day for Skin and Spirits; Executive Is Promoted By Delehanty, Kurnit Change for Gablinger's Media Scope Comparisons Ad Council Picks Connor Chock Full of Claims People Accounts Addenda | True | By Philip H. Doughertyjacob Lofman--Pix | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/executive-is-promoted-by-national-city-bank.html | Executive Is Promoted By National City Bank | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/showroom-its-more-like-a-playroom.html | Showroom? It's More Like a Playroom | True | By Rita Reiffhe New York Times Studio (BY BILL ALLER) | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/spaniard-says-hanoi-does-not-fear-raids.html | SPANIARD SAYS HANOI DOES NOT FEAR RAIDS | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/8-nobel-winners-receive-awards-king-gustaf-vi-adolf-leads-applause.html | 8 NOBEL WINNERS RECEIVE AWARDS; King Gustaf VI Adolf Leads Applause for Laureates Research on Stars 3 Share Prize Diplomat Is Honored 3 Groups Select Winners | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/the-claim-of-the-city-educational-needs-two-doomed-reforms-swelling.html | The Claim of the City; Educational Needs Two Doomed Reforms Swelling Costs | True | By Frank S. Adams | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/shortterm-loan-rates-show-a-slight-increase.html | Short-Term Loan Rates Show a Slight Increase | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/pba-asks-ouster-of-2-lindsay-aides-over-draft-protests-pba-assails.html | P.B.A. Asks Ouster Of 2 Lindsay Aides Over Draft Protests; P.B.A. ASSAILS 2 LINDSAY AIDES Leary Still Away | True | By Peter Kihssthe New York Times (BY JACK MANNING) | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/knipp-of-chicago-sets-world-mark-in-weightlifting.html | Knipp of Chicago Sets World Mark In Weight-Lifting | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/drunk-policeman-arrests-suspect.html | 'DRUNK' POLICEMAN ARRESTS SUSPECT | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/republican-victor-in-johnson-district.html | REPUBLICAN VICTOR IN JOHNSON DISTRICT | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/shift-in-control-of-eagles-slated-145million-refinancing-arranged.html | SHIFT IN CONTROL OF EAGLES SLATED; $14.5-Million Refinancing Arranged by Wolman Cowboys Down Eagles, 38-17 | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/youth-dances-for-youth-in-new-harkness-series.html | Youth Dances for Youth In New Harkness Series | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/regime-in-algeria-says-that-6-aides-will-get-new-jobs.html | Regime in Algeria Says That 6 Aides Will Get New Jobs; Complaints Against Regime Peace Corps Bid to Soviet | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/television.html | Television | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/britains-shipbuilders-find-calm-waters-ahead-price-advantage.html | Britain's Shipbuilders Find Calm Waters Ahead; Price Advantage Achieved With Devaluation British Shipbuilders Find Calm Seas Big Contracts Won | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/new-york-takes-6-tricity-titles-defeats-boston-philadelphia-in.html | NEW YORK TAKES 6 TRI-CITY TITLES; Defeats Boston, Philadelphia in Squash Racquets Here | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/garrison-says-assassin-killed-kennedy-from-sewer-manhole.html | Garrison Says Assassin Killed Kennedy From Sewer Manhole | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/new-haven-police-close-the-doors-use-of-mace-reported.html | New Haven Police Close 'The Doors'; Use of Mace Reported | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/mahans-earnings-of-51996-tops-among-rodeo-competitors.html | Mahan's Earnings of $51,996 Tops Among Rodeo Competitors | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/vietnam-war-issue-touches-off-new-party-dissension-among-democrats.html | Vietnam War Issue Touches Off New Party Dissension Among Democrats in Minnesota; 'This Year's Split' | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/musical-closes-for-week.html | Musical Closes for Week | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/social-security-bill-would-cool-economy-slightly-analysts-say-same.html | Social Security Bill Would Cool Economy Slightly, Analysts Say; Same Provisions SOCIAL SECURITY: THE BILL'S IMPACT | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/gis-repel-foe-in-close-fighting-vietcong-soldier-strangled-in.html | G.I.'S REPEL FOE IN CLOSE FIGHTING; Vietcong Soldier Strangled in Bunker by American in Battle North of Saigon G.I.'s Repel Enemy in Close Fighting Vietnamese Replace Marines | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/400-greek-troops-home.html | 400 Greek Troops Home | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/its-a-babys-world-at-dior.html | It's a Baby's World at Dior | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/hunter-title-taken-by-a-mare-in-her-first-recognized-show.html | Hunter Title Taken by a Mare In Her First Recognized Show | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/harrison-lillibridge-77-wartime-production-aide.html | Harrison Lillibridge, 77, Wartime Production Aide | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/miss-solodar-married.html | Miss Solodar Married | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/for-tips-serenos-keep-madrid-safe-at-night-they-guard-neighborhoods.html | For Tips, Serenos Keep Madrid Safe at Night; They Guard Neighborhoods and Go on Errands, but Rarely Make Arrests Rising Population Opens the Doors A Five-Cent Tip | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/edwin-hanneford-75-is-dead-noted-bareback-riding-clown-a-family-act.html | Edwin Hanneford, 75, Is Dead; Noted Bareback-Riding Clown, a Family Act | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/miss-felder-honored.html | Miss Felder Honored | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/a-malaysian-laborer-finds-steady-work-in-city-but-not-enough-to.html | A Malaysian Laborer Finds Steady Work in City, but Not Enough to Marry | True | By Peter Braestrup Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/elizabeth-herbert-is-married-to-andrew-m-cohen-on-li.html | Elizabeth Herbert Is Married To Andrew M. Cohen on L.I. | True | Special to The New York TimesHerbert Studios | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/some-call-outlook-of-manufacturers-on-sales-too-rosy.html | Some Call Outlook Of Manufacturers On Sales Too Rosy | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/wetly-takes-feature-race-in-cincinnati-motorcycly.html | Wetly Takes Feature Race In Cincinnati Motorcycling | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/50-50-50-and-jets-number-was-up-its-all-in-the-game-maynard-in-a.html | '50, 50, 50!' and Jets' Number Was Up; It's All in the Game Maynard in a Crowd | True | By Dave Andersonthe New York Times (BY PATRICK A. BURNS) | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/jets-lose-to-chiefs-217-stay-tied-for-lead-as-raiders-top-oilers.html | Jets Lose to Chiefs, 21-7, Stay Tied for Lead as Raiders Top Oilers, 19-7; KANSAS CITY WINS IN THIRD QUARTER Scores 2 Fast Touchdowns After Intermission to Snap Scoreless Tie Difference a Play Makes Pass Goes Astray Injuries Hurt Jets An Ad-Lib Play | True | By Frank Litsky | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/the-chief-awards.html | The Chief Awards | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/bridge-series-of-charity-games-aids-landy-memorial-fund-has-7day.html | Bridge; Series of Charity Games Aids Landy Memorial Fund Has 7-Day Schedule | True | By Alan Truscott | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/case-57-dangerous-tensions-list-of-days-contributions-list-of.html | CASE 57 Dangerous Tensions; LIST OF DAYS CONTRIBUTIONS List of Contributions to Neediest Cases | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/small-purse-big-job-thorne-music-fund-assists-composers-who-are.html | Small Purse, Big Job; Thorne Music Fund Assists Composers Who Are Past Easy Scholarship Years 'An Excellent Precedent' | True | By Howard Taubman | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/miss-dean-tyndall-affianced-to-schuyler-casey-macguire.html | Miss Dean Tyndall Affianced To Schuyler Casey MacGuire | True | Special to The New York TimesJay Te Wisburn Jr. | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/us-sailors-in-war-zone-warned-on-peace-groups-wide-publicity.html | U.S. Sailors in War Zone Warned on Peace Groups; Wide Publicity Planned SAILORS WARNED ON PEACE GROUPS Bona Fide Groups Cited | True | By Bernard Weinraub Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/dr-king-is-speaker-near-rally-by-klan.html | DR. KING IS SPEAKER NEAR RALLY BY KLAN | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/barletta-returns-with-his-bandoneon.html | BARLETTA RETURNS WITH HIS BANDONEON | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/costello-faces-surgery.html | Costello Faces Surgery | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/allon-hints-israel-has-missiles-and-stirs-a-debate-in-tel-aviv.html | Allon Hints Israel Has Missiles And Stirs a Debate in Tel Aviv; ISRAELI'S SPEECH HINTS OF MISSILES | True | Special to The New York TimesCamera Press-Pix | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/cab-to-promote-examiner.html | C.A.B. to Promote Examiner | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/miss-witenberg-wed-to-robert-jastrow.html | Miss Witenberg Wed To Robert Jastrow | True | Barrett Gallagher | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/kings-win-by-31-end-bruin-string-bostons-unbeaten-streak-stopped-at.html | KINGS WIN BY 3-1, END BRUIN STRING; Boston's Unbeaten Streak Stopped at Eight Games | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/barber-again-sponsors-parties-for-children-in-a-si-mission-din-of.html | Barber Again Sponsors Parties For Children in a S.I. Mission; Din of Rock 'n' Roll 3 Simultaneous Parties | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/four-field-goals-by-blanda-decide-oakland-rallies-to-clinch-western.html | FOUR FIELD GOALS BY BLANDA DECIDE; Oakland Rallies to Clinch Western Division Title After Trailing at Half | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/david-barillan-plays-here-with-the-national-symphony.html | David Bar-Illan Plays Here With the National Symphony | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/a-last-testament-by-amer-reported.html | A 'LAST TESTAMENT' BY AMER REPORTED | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/soviet-warns-us-on-spreading-war-beyond-vietnam-cites-hints-that.html | SOVIET WARNS U.S. ON SPREADING WAR BEYOND VIETNAM; Cites Hints That Washington Is Weighing Move in Laos or Cambodian Blockade VOWS 'STRONG REBUFF' Statement Believed to Show Concern Over the Effects of McNamara Departure Geneva Accords Cited Articles Express Concern SOVIET WARNS U.S. ON SPREADING WAR | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/2-rugby-games-canceled.html | 2 Rugby Games Canceled | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/schranz-winner-in-giant-slalom-austrian-sweeps-honors-in-tyrolean.html | SCHRANZ WINNER IN GIANT SLALOM; Austrian Sweeps Honors in Tyrolean Competition | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/books-of-the-times-dial-h-for-suspense-verifying-the-hypotheses.html | Books of The Times; Dial H for Suspense Verifying the Hypotheses Suspense Above All | True | By Eliot Fremont-Smithphilippe Halsman | 1995-11-16 | RE0000708838 | B00000389585 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/dance-at-seasons-end-american-ballet-theater-finishes-two-weeks-of.html | Dance: At Season's End; American Ballet Theater Finishes Two Weeks of Contemporary Works | True | By Clive Barnes | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/computer-to-store-nuclear-data-for-scientists-8-countries-join-in.html | Computer to Store Nuclear Data for Scientists; 8 Countries Join in Project to Index Atomic Literature Center, in Vienna, Would Be the Largest System of Kind Fund of Information New Role Sought | True | By Kathleen Teltsch Special To the New York Timescamera Press-Pix | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-11 | 1967-12-11 | https://www.nytimes.com/1967/12/11/archives/golden-rules.html | Golden Rules | True | | 1995-11-16 | RE0000708838 | B00000389585 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/loneliness-of-the-longdistance-runner-shadows-boxer-during-training.html | Loneliness of the Long-Distance Runner Shadows Boxer During Training Camp Grind | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/arab-chiefs-to-meet-jan-17-on-mideast-impasse-3-areas-of-discussion.html | Arab Chiefs to Meet Jan. 17 on Mideast Impasse; 3 Areas of Discussion Action Due on South Yemen Royalist Ultimatum Passes Royalists Say Drive Falters | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/realty-group-elects-a-woman-president.html | Realty Group Elects A Woman President | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/kootas-top-aide-admits-an-error-tells-high-court-suspect-was.html | KOOTA'S TOP AIDE ADMITS AN ERROR; Tells High Court Suspect Was Frisked Illegaly Background Recalled | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/emergency-food-aid-follows-displaced-micronesians-sitin-natives-of.html | Emergency Food Aid Follows Displaced Micronesians' Sit-In; Natives of Eniwetok, Moved for Atom Tests, Protest Small Atoll as Home U.N. Trusteeship | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/crucible-steel-holders-to-vote-on-stock-change.html | Crucible Steel Holders To Vote on Stock Change | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/maryland-moves-to-bar-wolfson-as-horse-owner.html | Maryland Moves to Bar Wolfson as Horse Owner | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/equitable-life-elects-director-to-its-board.html | Equitable Life Elects Director to Its Board | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/rusk-begins-brussels-talks.html | Rusk Begins Brussels Talks | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/house-votes-raises-for-us-employes.html | HOUSE VOTES RAISES FOR U.S. EMPLOYES | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/hughes-picks-2-prosecutors.html | Hughes Picks 2 Prosecutors | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/the-glow-of-christmastide-lights-city-streets-young-and-old-midtown.html | The Glow of Christmastide Lights City Streets; Young and Old Midtown Ornateness The Glow of Christmas Lights Streets A Little Girl's Kiss | True | By Sylvan Fox the New York Timesthe New York Times (BY BARTON SILVERMAN) | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/market-averages.html | Market Averages | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/romney-talks-with-wilson-and-brown-about-vietnam.html | Romney Talks With Wilson And Brown About Vietnam | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/peabody-meeting-put-off.html | Peabody Meeting Put Off | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/rusk-again-bars-debate-over-war-refuses-to-testify-at-public.html | RUSK AGAIN BARS DEBATE OVER WAR; Refuses to Testify at Public Session of Senate Panel Gore Deplores Decision | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/police-dog-suit-dismissed.html | Police Dog Suit Dismissed | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/music-bartok-by-fuchs-demanding-work-heard-at-carnegie-hall.html | Music: Bartok by Fuchs; Demanding Work Heard at Carnegie Hall | True | By Harold C. Schonberg | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/patricia-p-harrison-is-engaged-to-marry.html | Patricia P. Harrison Is Engaged to Marry | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/514550-is-pledged-to-copper-strikers.html | $514,550 IS PLEDGED TO COPPER STRIKERS | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/traffic-death-toll-in-us-trails-record-1966-pace.html | Traffic Death Toll in U.S. Trails Record 1966 Pace | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/leger-leaves-montreal-to-aid-african-lepers.html | Leger Leaves Montreal To Aid African Lepers | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/lahar-gives-up-post-as-head-football-coach-at-colgate-position.html | Lahar Gives Up Post as Head Football Coach at Colgate; POSITION ASSUMED BY WHEEL WRIGHT Chief Assistant Takes Over --Lahar Will Remain as Director of Athletics Bowling Green Coach Resigns | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/governors-plan-opposed-in-gop-leaders-cool-to-proposal-for-big.html | GOVERNORS PLAN OPPOSED IN G.O.P.; Leaders Cool to Proposal for Big Platform Role Chafee Sees Solution | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/robert-jaffe-to-wed-ellen-joan-shapiro.html | Robert Jaffe to Wed Ellen Joan Shapiro | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/victor-de-sabata-conductor-dead-exla-scala-director-won-acclaim-as.html | VICTOR DE SABATA, CONDUCTOR, DEAD; Ex-La Scala Director Won Acclaim as Guest Here Toscanini Was Idol Singers Unnerved Him | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/advertising-anacin-goes-to-house-agency-transogram-moving-leaving.html | Advertising Anacin Goes to House Agency; Transogram Moving Leaving Sara Lee Accounts People | True | By Philip H. Dougherty | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/143-migrant-camps-cautioned-by-state.html | 143 MIGRANT CAMPS CAUTIONED BY STATE | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bunker-hill-co-opposes-tender-offer-by-gulf-resources-is-termed.html | BUNKER HILL CO. OPPOSES TENDER; Offer by Gulf Resources Is Termed Inadequate No Comment From Allen BUNKER HILL CO. OPPOSES TENDER Cost Is Estimated | True | By Terry Robards | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/us-war-dead-identified.html | U.S. War Dead Identified | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/property-tax-cut-by-259c-in-nassau-rate-at-3125budget-drops-to.html | PROPERTY TAX CUT BY 25.9C IN NASSAU; Rate at $3,125--Budget Drops to $194.2-Million 47 Job Cuts Urged | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/144billion-aid-to-schools-voted-by-senate-717-record-authorization.html | $14.4-BILLION AID TO SCHOOLS VOTED BY SENATE, 71-7; Record Authorization Bill Is Passed After Compromise on Civil Rights Issue SLUMS WOULD GET BULK Conferees Will Get 3-Year Plan Along With 1-Year Program of the House Aid for Slum Schools Assurance by Gardner $14.4-BILLION AID TO SCHOOLS VOTED Issue of Control Other Differences Major Fund Authorizations | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/jersey-senate-judiciary-group-expanded-to-shift-power-base.html | Jersey Senate Judiciary Group Expanded to Shift Power Base | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bail-is-cut-to-5000-in-torture-case.html | Bail Is Cut to $5,000 in Torture Case | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/court-upholds-53-tax-rule-on-meals.html | COURT UPHOLDS, 5-3, TAX RULE ON MEALS | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/council-unit-acts-on-package-meat-votes-to-require-use-of.html | COUNCIL UNIT ACTS ON PACKAGE MEAT; Votes to Require Use of Transparent Trays | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/observer-the-purge-of-prejudice-funny-hair-syndrome.html | Observer: The Purge of Prejudice; Funny-Hair Syndrome | True | By Russell Baker | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/kendall-elects-executive.html | Kendall Elects Executive | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/winter-harvest-of-potatoes-expected-to-drop-by-22.html | Winter Harvest of Potatoes Expected to Drop by 22% | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/hughes-in-jetport-accord-with-las-vegas-officials.html | Hughes in Jetport Accord With Las Vegas Officials | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/high-court-to-rule-on-schools-choice.html | HIGH COURT TO RULE ON SCHOOLS CHOICE | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/lottery-ticket-experiment-goes-well-at-newsstand.html | Lottery Ticket Experiment Goes Well at Newsstand | True | The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/320-law-students-vow-draft-defiance.html | 320 LAW STUDENTS VOW DRAFT DEFIANCE | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/austin-t-foster-of-mobil-oil-dies-was-counsel-and-director-in.html | AUSTIN T. FOSTER OF MOBIL OIL DIES; Was Counsel and Director --In Vermont Legislature | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/seasons-directors-named-by-shakespeare-festival.html | Season's Directors Named By Shakespeare Festival | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/experimental-use-of-3d-official-gains-advocates-in-basketball.html | Experimental Use of 3d Official Gains Advocates in Basketball; Basketball Ratings | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708839 | B00000389586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dance-arena-to-stravinskys-music-festival-ballet-offers-warings.html | Dance: 'Arena,' to Stravinsky's Music; Festival Ballet Offers Waring's 'Non-Story' Choreography Marred by Preciousness | True | By Clive Barnesedward Oleksak | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/capital-ceremony-canceled.html | Capital Ceremony Canceled | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/but-7-pool-nations-are-not-urged-to-act-to-hold-price-at-35.html | But 7 Pool Nations Are Not Urged to Act to Hold Price at $35; SPECULATION REIN ON GOLD STRESSED Silence Observed Report by Le Monde Reports From Paris | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/four-us-deserters-gone-hotel-in-moscow-reports.html | Four U.S. Deserters Gone, Hotel in Moscow Reports | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/picasso-ill-has-recovered.html | Picasso Ill, Has Recovered | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/ernest-kanzler-fords-aide-dies-pushed-out-by-elder-henry-he-became.html | ERNEST KANZLER, FORDS AIDE, DIES; Pushed Out by Elder Henry, He Became Son's Adviser Son of Country Doctor Company Changes Fought | True | Special to The New York TimesHarris & Ewing, 1942 | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/post-offices-extend-holiday-season-hours.html | Post Offices Extend Holiday Season Hours | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/house-votes-poverty-bill-and-reductions-in-budget-policy-and-cash.html | House Votes Poverty Bill And Reductions in Budget; Policy and Cash HOUSE APPROVES ANTIPOVERTY BILL Democrats and 98 Republicans | True | By Joseph A. Loftus Special To the New York Times. | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/copy-of-lyndas-wedding-dress-to-be-in-stores-thursday-once-a.html | Copy of Lynda's Wedding Dress to Be in Stores Thursday; Once a Retailer Stores Listed | True | By Bernadine Morristhe New York Times (BY WILLAM E. SAURO) | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/police-aide-defends-2-lindsay-assistants-police-official-defends-2.html | Police Aide Defends 2 Lindsay Assistants; Police Official Defends 2 City Aides Third Aide Attacked Request Was Denied Error 'Compounded' Protesters Are Critical 2 Answer Questions | True | By Richard Reeves | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/winter-display-in-albany.html | Winter Display in Albany | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/midland-grace-appoints.html | Midland Grace Appoints | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/markus-of-liu-is-named-top-college-soccer-player.html | Markus of L.I.U. Is Named Top College Soccer Player | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/the-citizens-union-expands.html | The Citizens Union Expands | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/the-proceedings-in-the-un-general-assembly-scheduled-for-today.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/new-president-named-by-studebaker-corp.html | New President Named By Studebaker Corp. | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/antisemitism-debated-in-paris-de-gaulle-remarks-stir-divisive-talk.html | Anti-Semitism Debated in Paris; De Gaulle Remarks Stir Divisive Talk on Role of Jews Political Relevance Anti-Semitic Ring | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/television.html | Television | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/charles-m-brown-of-western-union.html | CHARLES M. BROWN OF WESTERN UNION | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/shipping-notes-two-for-matson-line-orders-containerships-cost-put.html | SHIPPING NOTES: TWO FOR MATSON; Line Orders Containerships --Cost Put at $40-Million Pier Strike Still Felt Ship Arrivals Off Here New Tug on View Sylvania's Farewell | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/the-times-realigns-its-management-sulzberger-cites-growth-other.html | The Times Realigns Its Management; Sulzberger Cites Growth Other Changes | True | The New York Times Studio | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/cab-group-scores-city-fleet-plan-independent-owners-insist-there.html | CAB GROUP SCORES CITY FLEET PLAN; Independent Owners Insist There Are Enough Taxis | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/carmichael-returns-to-us-and-loses-passport.html | Carmichael Returns to U.S. and Loses Passport | True | By C. Gerald Fraser Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dio-gets-5-years-in-bankruptcy-fraud-remains-impassive-300000-in.html | Dio Gets 5 Years in Bankruptcy Fraud; Remains Impassive $300,000 in Claims | True | By Edward Ranzal | 1995-11-16 | RE0000708839 | B00000389586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/suffolk-gop-chief-says-he-is-resigning.html | SUFFOLK G.O.P. CHIEF SAYS HE IS RESIGNING | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/executive-post-filled-by-fairchild-hiller.html | Executive Post Filled By Fairchild Hiller | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/gardners-letter-to-morse-on-school-desegregation-limiting-factors.html | Gardner's Letter to Morse on School Desegregation; Limiting Factors School's Responsibility | True | Special to The New York TimesThe New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/israeli-officials-ordered-to-clear-public-remarks.html | Israeli Officials Ordered To Clear Public Remarks | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/mehta-prefers-los-angeles-job-to-bernsteins-at-philharmonic-musical.html | Mehta Prefers Los Angeles Job To Bernstein's at Philharmonic; Musical Chairs Flexibility Is Promised | True | By Robert Windeler Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/destroyer-fleet-is-backed-by-nato-military-chiefs-multinational.html | Destroyer Fleet Is Backed By NATO Military Chiefs; Multinational Force Could Be Rushed to Trouble Spots in the Atlantic in Emergencies-- Approval Expected NATO Military Leaders Back Emergency Fleet of Destroyers | True | By William Beecher Special To the New York Times | | | | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/israeli-premier-to-see-johnson-in-february.html | Israeli Premier to See Johnson in February | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/japan-transfers-diplomat.html | Japan Transfers Diplomat | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/britain-eases-restrictions-in-footandmouth-epidemic.html | Britain Eases Restrictions In Foot-and-Mouth Epidemic | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/brazilians-seize-marijuana.html | Brazilians Seize Marijuana | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/reticent-philanthropist-john-davison-rockefeller-3d-started-in-the.html | Reticent Philanthropist; John Davison Rockefeller 3d Started In the 30's | True | Arnold Newman | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/stocks-off-a-bit-as-trading-lags-weak-blue-chips-drop-dow.html | STOCKS OFF A BIT AS TRADING LAGS; Weak Blue Chips Drop Dow Industrials by 5.20, More Than Other Indicators INVESTORS MARK TIME Advancing Issues, Although Outnumbered by Declines, Provide More Activity Active Issues Strong STOCKS OFF A BIT AS TRADING LAGS An Active Issue Big Blocks Move | True | By John J. Abele | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/film-institute-allots-650000-to-preserve-classics.html | Film Institute Allots $650,000 to Preserve Classics | True | By A.h. Weiler | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/farm-bargaining-by-us-is-opposed-bureau-head-assails-plan-for.html | FARM BARGAINING BY U.S. IS OPPOSED; Bureau Head Assails Plan for Determining Prices 'Lowest Prices in Decade' | True | By Donald Janson Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/harvey-aluminum-lifts-profit-17-sales-increase-24-above-last-years.html | HARVEY ALUMINUM LIFTS PROFIT 17%; Sales Increase 24% Above Last Year's Level Floor Corp. Collins & Aikman | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/mccarthy-asserts-the-war-blocks-us-mideast-role.html | McCarthy Asserts the War Blocks U.S. Mideast Role | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/random-house-gets-choice-literary-job.html | RANDOM HOUSE GETS CHOICE LITERARY JOB | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/newsmen-honor-editor.html | Newsmen Honor Editor | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/freezing-drizzle-cuts-area-power-parts-of-westchester-and-jersey.html | FREEZING DRIZZLE CUTS AREA POWER; Parts of Westchester and Jersey Blacked Out | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/marymount-girls-planning-a-protest.html | MARYMOUNT GIRLS PLANNING A PROTEST | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/pace-off-sharply-for-world-trade-sluggishness-of-industrial.html | PACE OFF SHARPLY FOR WORLD TRADE; Sluggishness of Industrial Countries Is Cited | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/doctors-face-curb-on-medicaid-fees-doctors-facing-medicaid-fee-cut.html | Doctors Face Curb On Medicaid Fees; DOCTORS FACING MEDICAID FEE CUT Office to Handle Issue | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/miss-mullikin-engaged-to-james-wilmerding.html | Miss Mullikin Engaged To James Wilmerding | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/trial-of-four-young-soviet-underground-writers-is-delayed-in-moscow.html | Trial of Four Young Soviet 'Underground' Writers Is Delayed in Moscow; Postponement Reported Provisions Are Cited Press Freedom Urged | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/50-protest-at-brown-u.html | 50 Protest at Brown U. | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/report-on-the-fund-for-neediest-cases-50year-contributors-how-to.html | Report on the Fund For Neediest Cases; 50-Year Contributors HOW TO AID THE FUND CASE 28 for a Baby's Future LIST OF DAYS CONTRIBUTIONS | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/greece-and-turkey-to-study-relations.html | GREECE AND TURKEY TO STUDY RELATIONS | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dynamics-is-given-lykes-ship-order-three-875foot-freighters-to-cost.html | DYNAMICS IS GIVEN LYKES SHIP ORDER; Three 875-foot Freighters to Cost Over $100-Million 30 Ships in Six Years | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/100-dead-and-1000-hurt-in-bombay-area-quake-500mile-stretch-ofC.html | 100 Dead and 1,000 Hurt in Bombay Area Quake; 500-Mile Stretch of India's West Coast Affected Koyna, Power Project Town, Is 80 Per Cent Destroyed | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/aflcio-backs-johnson-on-war-neutral-stand-defeated-meany-denies.html | A.F.L.-C.I.O. BACKS JOHNSON ON WAR; Neutral Stand Defeated—Meany Denies Deep Split Widening Reuther Rift Assertion and Denial | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/ablast-evaluation-begins-at-gas-site-study-of-ablast-opens-at-gas.html | A-Blast Evaluation Begins at Gas Site; STUDY OF A-BLAST OPENS AT GAS SITE Equipment Arriving | True | By Gene Smith Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/justices-decline-to-hear-paladin-effect-of-action-is-to-uphold-cbs.html | JUSTICES DECLINE TO HEAR 'PALADIN'; Effect of Action Is to Uphold C.B.S. Against Mechanic Action Pleases C.B.S. | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/industrial-shares-register-an-advance-on-the-london-exchange-in.html | Industrial Shares Register an Advance on the London Exchange in Quiet Trading; INCREASE SHOWN IN 30-STOCK INDEX Tobaccos, Chemicals, Paper and Motor Issues Climb—Oil Group Weakens Paris Prices Down | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/high-court-voids-job-ban-on-reds-in-defense-units-warren-says-bench.html | HIGH COURT VOIDS JOB BAN ON REDS IN DEFENSE UNITS; Warren Says Bench Will Not Allow Violation of Rights in Name of Security Defense of Ideals High Court Rules Out Job Ban on Reds Red Here Hails Ruling | True | By Fred P. Graham Special To the New York Times.the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/tribute-to-javits-draws-3000-here-nixon-governor-and-mayor-among.html | TRIBUTE TO JAVITS DRAWS 3,000 HERE; Nixon, Governor and Mayor Among Leading Politicians at $125-a-Plate Affair Javits Honored by More Than 3,000 Persons at $125-a-Plate Dinner Here | True | By Richard Witkin | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/hershey-upholds-induction-policy-says-he-and-clark-differ-on.html | HERSHEY UPHOLDS INDUCTION POLICY; Says He and Clark Differ on Drafting Protestors The Joint Statement Hershey's Viewpoint | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/informer-in-rights-slayings-escapes-mississippi-blast.html | Informer in Rights Slayings Escapes Mississippi Blast | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/article-5-no-title.html | Article 5 — No Title | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/rumania-said-to-ask-shift-in-soviet-defense-pact-reported-refusing.html | Rumania Said to Ask Shift in Soviet Defense Pact; Reported Refusing to Renew Condemnation of Bonn and Clause on Consultations Sovereignty Guarded | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/state-study-on-medicaid-finds-most-using-program-are-poor.html | State Study on Medicaid Finds Most Using Program Are Poor | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/tarkentons-defense-not-at-rest-sherman-supports-his-quarterback.html | Tarkenton's Defense Not at Rest; Sherman Supports His Quarterback After Defeat Giants' Coach Cites Poor Blocking in Sunday's Game | True | By William N. Wallace | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/seal-six-is-in-financial-difficulty.html | Seal Six Is in Financial Difficulty | True | By Gerald Eskenazi | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/a-2d-tanker-to-get-enlarged-forebody.html | A 2D TANKER TO GET ENLARGED FOREBODY | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/money.html | Money | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/belgian-banks-here-elect.html | Belgian Banks Here Elect | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bonds-prices-of-corporate-offerings-rise-us-issues-decline.html | Bonds: Prices of Corporate Offerings Rise; U.S. Issues Decline; FINANCING PRICED BY CONTROL DATA West Baton Rouge Tries to Sell $10-Million at 6% but Receives No Bids Change in Federal Reserve Credit Policy Is Discussed | True | By John H. Allan | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/leary-arraigned-in-narcotics-case-released-on-bail-he-terms-raid.html | LEARY ARRAIGNED IN NARCOTICS CASE; Released on Bail, He Terms Raid 'Religious Persecution' Living In California | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/miss-sandra-scott-is-betrothed-kirtonmaynard-a-correction.html | Miss Sandra Scott Is Betrothed; Kirton--Maynard A Correction | True | Howitzer | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/november-sales-up-for-retailers-rebound-after-october-dip-still.html | NOVEMBER SALES UP FOR RETAILERS; Rebound After October Dip Still Fell Short of Level Attained in September RISE FROM 1966 IS 3 % Recovery Mainly Accounted for by Nondurable Items --Autos Lack Increase Many Lines Active NOVEMBER SALES UP FOR RETAILERS Steel Output Climbs Auto Goal Is High | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bridge-practitioner-of-offbeat-bids-scores-with-3card-overall.html | Bridge;: Practitioner of Off-Beat Bids Scores With 3-Card Overall Reliance on Partner | True | By Alan Truscott | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/more-funds-sought-for-arab-refugees.html | MORE FUNDS SOUGHT FOR ARAB REFUGEES | True | Special to The New York Times. | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/inspection-of-hotel-finds-little-wrong.html | INSPECTION OF HOTEL FINDS LITTLE WRONG | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/st-vincent-dances-start-dec-21-in-rye.html | St. Vincent Dances Start Dec. 21 in Rye | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dr-henry-b-bigelow-88-dies-noted-harvard-oceanographer-was-agassiz.html | Dr. Henry B. Bigelow, 88, Dies; Noted Harvard Oceanographer; Was Agassiz Professor | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/demurrage-rule-helps-consignees-maritime-agencys-decision.html | DEMURRAGE RULE HELPS CONSIGNEES; Maritime Agency's Decision Liberalizes 'Free Time' When Pier Is Struck New Rules Circulated | True | By George Horne | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/sports-fee-rise-opposed.html | Sports Fee Rise Opposed | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/new-charter-lost-by-2million-votes.html | NEW CHARTER LOST BY 2-MILLION VOTES | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/undefeated-princeton-routs-rutgers-8354-for-fourth-victory-five.html | Undefeated Princeton Routs Rutgers, 83-54, for Fourth Victory; FIVE TIGERS SCORE IN DOUBLE FIGURES Thonforde Sparks Attack With 15 Points as He Hits on 13 of 14 Foul Shots Purdue Downs Ohio, 78-66 Indiana Tops Kansas State Queens Beats City College | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/grand-union-company-picks-chief-executive.html | Grand Union Company Picks Chief Executive | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/girl-dies-3-months-after-she-received-transplanted-liver.html | Girl Dies 3 Months After She Received Transplanted Liver | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/screen-guess-whos-coming-to-dinner-arrivestracy-hepburn-picture.html | Screen: 'Guess Who's Coming to Dinner' Arrives:Tracy-Hepburn Picture Opens at 2 Theaters The Cast | True | By Bosley Crowther | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/spartans-reducing-its-divisions-spartans-trims-some-divisions.html | Spartans Reducing Its Divisions; SPARTANS TRIMS SOME DIVISIONS | True | By Isadore Barmashthe New York Times (BY ARTHER BROWER) | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/enemy-fire-in-vietnam-pins-down-sen-percy.html | Enemy Fire in Vietnam Pins Down Sen. Percy | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/letters-to-the-editor-of-the-times-europes-fear-of-us-industrial.html | Letters to the Editor of The Times; Europe's Fear of U.S. Industrial Takeover Cardinal Spellman Mayor's Western Trip Public Housing in Sheepshead Area | True | ALBERT W. WILSONSTEPHEN J. FEARONWOODSON D. SCOTTJANE BENEDICT | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/aqueduct-races-draw-20874-fans-turnout-is-good-despite-lackluster.html | AQUEDUCT RACES DRAW 20,874 FANS; Turnout Is Good Despite Lackluster Card, Rain Murmuring Fades in Stretch | True | By Joe Nichols | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/lahr-service-at-245-today.html | Lahr Service at 2:45 Today | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/kentucky-imposes-strip-mining-curbs-owners-plan-fight.html | Kentucky Imposes Strip Mining Curbs; Owners Plan Fight | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dec-28-dance-of-jewish-group-to-aid-charities.html | Dec. 28 Dance Of Jewish Group To Aid Charities | True | Ruth Sondak | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/civilian-war-toll-for-67-estimated-south-vietnam-total-put-at-76000.html | CIVILIAN WAR TOLL FOR '67 ESTIMATED; South Vietnam Total put at 76,000 Hurt, 24,000 Dead Estimate May Be High All Incidents Included Statistics on Terrorism Kennedy Estimates Backed | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/busy-amex-ends-in-mixed-pattern-lowerpriced-stocks-again-dominate.html | BUSY AMEX ENDS IN MIXED PATTERN; Lower-Priced Stocks Again Dominate Trading Action | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/1million-harlow-libel-suit-lost-in-missouri-high-court.html | $1-Million Harlow Libel Suit Lost in Missouri High Court | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/robert-f-kennedy-to-speak-at-dinner-of-citizens-union.html | Robert F. Kennedy to Speak At Dinner of Citizens Union | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/indian-police-halt-protest.html | Indian Police Halt Protest | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/yields-on-new-treasury-bills-drop-slightly-at-us-auction.html | Yields on New Treasury Bills Drop Slightly at U.S. Auction | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/yacht-unit-sought-by-north-american.html | YACHT UNIT SOUGHT BY NORTH AMERICAN | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bettina-anna-di-rienzo-engaged.html | Bettina Anna Di Rienzo Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/in-the-nation-wallaces-powerful-medicine-shrewd-operators-were.html | In The Nation: Wallace's Powerful Medicine; Shrewd Operators 'We're Paying for It' | True | By Tom Wicker | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/gop-unit-warns-of-possible-thrust-into-north-vietnam.html | G.O.P. Unit Warns Of Possible Thrust Into North Vietnam | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/briscoe-caddie-turned-boxer-recalls-eisenhowers-100-tip-fullmer.html | Briscoe, Caddie Turned Boxer, Recalls Eisenhower's $100 Tip; Fullmer Bout Sought | True | By Dave Anderson | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/fledgling-poets-get-federal-help-modest-grants-awarded-to-aud-29.html | FLEDGLING POETS GET FEDERAL HELP; Modest Grants Awarded to Aud 29 New Writers $244,690 Awarded | True | By Richard F. Shepard | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/call-for-help-ends-with-killing.html | Call for Help Ends With Killing | True | By David Burnham | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/south-yemen-seeking-to-export-its-revolt-to-sultanate-but-views-on.html | South Yemen Seeking to Export Its Revolt to Sultanate; But Views on Area As Part of Nation Seem to Differ Successor to 23 States Alarmed by Another Force | True | By Dana Adams Schmidt Special To the New York Timesthe New York Timesthe New York Times (BY DANA ADAMS SCHMIDT) | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/elderly-picket-readers-digest-protest-false-story-about-social.html | ELDERLY PICKET READER'S DIGEST; Protest 'False Story' About Social Security System | True | The New York Times (by John Orris) | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/reserve-unit-divided-on-policy-unit-of-reserve-divided-on-policy.html | Reserve Unit Divided on Policy; UNIT OF RESERVE DIVIDED ON POLICY | True | By Edwin L. Dale Jr. Special To the New York Timesthe New Yort Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/financial-advertisers-name-new-president.html | Financial Advertisers Name New President | True | Tommy Weber | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/underworld-linked-to-air-cargo-here-witnesses-afraid.html | Underworld Linked to Air Cargo Here; Witnesses 'Afraid' | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/souffle-sags-but-alls-well.html | Souffle Sags, but All's Well | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dubois-clubs-lose-test-in-high-court.html | DUBOIS CLUBS LOSE TEST IN HIGH COURT | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/charles-p-litten.html | CHARLES P. LITTEN | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/political-rhetoric-warns-unveiling-of-britishfrench-supersonic.html | Political Rhetoric Warns Unveiling of British-French Supersonic Plane; RHETORIC WARNS CONCORDE DEBUT Difference Noted Large Loss Seen U.S. Design Completed | True | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/commodities-copper-rises-as-labor-talks-fail-to-show-gains-platinum.html | Commodities: Copper Rises as Labor Talks Fail to Show Gains; PLATINUM SHOWS FURTHER ADVANCE Weather Helps Strengthen Corn Prices by as Much as 2 Cents a Bushel PLATINUM CORN | True | By James J. Nagle | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/noted-brain-patient-dies-after-2-years.html | NOTED BRAIN PATIENT DIES AFTER 2 YEARS | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/market-place-tis-the-season-for-tax-sales.html | Market Place; 'Tis the Season For Tax Sales | True | By Robert Metz | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/canadian-house-defeats-a-noconfidence-motion.html | Canadian House Defeats A No-Confidence Motion | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/critic-of-police-tells-of-penalty-civilian-says-army-lifted-his.html | CRITIC OF POLICE TELLS OF PENALTY; Civilian Says Army Lifted His Security Clearance 2 Others Present Demonstrators Young | True | By Homer Bigart | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/us-affirms-call-to-tighten-watch-at-cambodia-line-reasserts.html | U. S. AFFIRMS CALL TO TIGHTEN WATCH AT CAMBODIA LINE; Reasserts Willingness to Aid in Increasing Effectiveness of Control Commission AIM IS TO CONTAIN WAR Statement Reflects Growing Concern Over Pressures to Extend Conflict Efforts Stalled New Flexibility Discerned U.S. AFFIRMS CALL IN CAMBODIA ISSUE Thieu Stated Position U.S. Estimates on Foe | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/pro-skiers-offer-45000-in-purses-7race-program-at-sites-in-east-to.html | PRO SKIERS OFFER $45,000 IN PURSES; 7-Race Program at Sites in East to Start Jan. 5 | True | By Michael Strauss | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/2-more-bodies-recovered-in-musicians-plane-crash.html | 2 More Bodies Recovered In Musicians' Plane Crash | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/robbs-stay-at-plantation-curious-are-kept-away.html | Robbs Stay at Plantation; Curious Are Kept Away | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/tb-study-chief-named.html | TB Study Chief Named | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/tax-exemption-lost-by-some-magazines.html | TAX EXEMPTION LOST BY SOME MAGAZINES | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/sports-of-the-times-the-unveiling-lone-similarity-eight-points.html | Sports of The Times; The Unveiling Lone Similarity Eight Points | True | By Arthur Daley | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/one-side-urged-for-harrison-schools.html | One Side Urged for Harrison Schools | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/rural-problems-linked-to-cities-weaver-and-freeman-say-dual.html | RURAL PROBLEMS LINKED TO CITIES; Weaver and Freeman Say Dual Approach Is Needed | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/us-wageprice-leapfrog.html | U.S.: Wage-Price Leapfrog | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/human-and-property-rights.html | Human and Property Rights | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/2-prime-ministers-confer-in-ireland.html | 2 PRIME MINISTERS CONFER IN IRELAND | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/wood-field-and-stream-migration-habits-of-tuna-are-charted-through.html | Wood, Field and Stream; Migration Habits of Tuna Are Charted Through Extensive Tagging Program | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/news-of-realty-office-use-rises-occupancy-figures-are-up-in-both-us.html | NEWS OF REALTY: OFFICE USE RISES; Occupancy Figures Are Up in Both U.S. and Canada Trade Show Building Sold Spartans Leasing Space Investment Concern Rents Floor 3 A & P's Being Built | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/the-penthouse-of-joe-namath-first-theres-the-llama-rug-joe-suede.html | The Penthouse of Joe Namath; First There's the Llama Rug...; Suede Couches Appeals 'To Me' | True | By Judy Klemesrudthe New York Times (By Edward Hausner and Larry Morris) | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/president-seeks-travelcurb-law-bill-to-set-new-penalties-for.html | PRESIDENT SEEKS TRAVEL-CURB LAW; Bill to Set New Penalties for Visitto Off-Limits Nations | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/kennedy-center-given-porcelain-2-boehm-collectors-present-90-pieces.html | KENNEDY CENTER GIVEN PORCELAIN; 2 Boehm Collectors Present 90 Pieces Worth $104,000 | True | By Harry Gilroy Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/president-is-ahead-of-nixon-47-to-44-in-the-harris-poll.html | President Is Ahead Of Nixon, 47 to 44, in the Harris Poll | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/j-l-rolls-back-2-price-increases-ends-action-on-coldrolled-strip.html | J.& L. ROLLS BACK 2 PRICE INCREASES; Ends Action on Cold-Rolled Strip and Hot-Rolled Sheet J.& L. ROLLS BACK 2 PRICE INCREASES | True | By William M. Freeman | 1995-11-16 | RE0000708839 | B00000389586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/vietcong-attack-3-bases-in-delta-americans-repel-assaults-marines.html | VIETCONG ATTACK 3 BASES IN DELTA; Americans Repel Assaults-- Marines in 10-Hour Battle Near the Buffer Zone Vietcong Attack 3 U.S. Bases In Delta and Are Beaten Back Marines in 10-Hour Battle | True | By Tom Buckley Special To The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/otepka-demoted-and-rebuked-retains-state-department-job.html | Otepka Demoted and Rebuked; Retains State Department Job | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/high-court-denies-hearing-on-appeal-by-jp-stevens-company-statement.html | High Court Denies Hearing on Appeal By J.P. Stevens; Company Statement Union Hails Ruling | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/heart-patient-continuing-to-gain-after-transplant.html | Heart Patient Continuing To Gain After Transplant | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/us-court-official-named.html | U.S. Court Official Named | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/cincinnati-chided-on-draft-arrests-clergy-and-lawyer-say-city.html | CINCINNATI CHIDED ON DRAFT ARRESTS; Clergy and Lawyer Say City Reacted Excessively | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/harris-wins-bout-then-draws-ban-pennsylvania-suspends-him-for.html | HARRIS WINS BOUT, THEN DRAWS BAN; Pennsylvania Suspends Him for 'Detrimental Conduct' Cerdan Outpoints Garrison Rose Retains Title | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/tapes-to-gis-abroad.html | Tapes to G.I.'s Abroad | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/electronics-merger-planned.html | Electronics Merger Planned | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bank-of-england-warns-of-hardships-to-keep-devaluation-gains-bank.html | Bank of England Warns of Hardships to Keep Devaluation Gains; Bank of England Sees Hardships Needed to Keep Devaluation Gain Factors in Crisis Stability Returns Here Eurodollar Rate Eases | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/30nation-appeal-on-curbing-births-presented-to-thant-birth-curb.html | 30-Nation Appeal On Curbing Births Presented to Thant; BIRTH CURB PLEA IS GIVEN TO THANT Signed Over 2 Years | True | By Kathleen Teltsch Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/essen-gillette-improves.html | Ex-Sen. Gillette Improves | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/index-of-commodity-prices-shows-rise-of-03-to-961.html | Index of Commodity Prices Shows Rise of 0.3, to 96.1 | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/james-r-deering-realty-lawyer-86.html | JAMES R. DEERING, REALTY LAWYER, 86 | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/greenleaf-sextet-wins.html | Greenleaf Sextet Wins | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/vancouver-press-strike-ends.html | Vancouver Press Strike Ends | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/esso-unit-elects-chief.html | Esso Unit Elects Chief | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/ellen-meis-fiancee-of-lee-metzendorf-son-to-mrs-rk-bank.html | Ellen Meis Fiancee Of Lee Metzendorf; Son to Mrs. R.K. Bank | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/lafayette-order-to-give-awards-at-fete-monday.html | Lafayette Order To Give Awards At Fete Monday | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/thant-bids-the-un-keep-cyprus-force-thant-asks-un-council-to-extend.html | Thant Bids the U.N. Keep Cyprus Force; Thant Asks U.N. Council to Extend Cyprus Force Comment Is Repeated His Language Is Terse Major Element in Guard | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/bradley-to-start-for-knicks-at-garden-tonight-rookie-assigned-a.html | Bradley to Start for Knicks at Garden Tonight; ROOKIE ASSIGNED A BACKCOURT SPOT Bradley Is Matched Against Snyder of Hawks--76ers to Face Sonics in Opener | True | By Leonard Koppett | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/police-threats-in-1959-case-denied.html | Police Threats in 1959 Case Denied | True | By Irving Spiegel | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/college-enrollment-tops-52-million-a-57-increase.html | College Enrollment Tops 5.2 Million, A 5.7% Increase | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/suffolk-board-endorses-a-plan-for-new-county-on-eastern-li.html | Suffolk Board Endorses a Plan For New County on Eastern L.I. | True | By Francis X. Clings Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/summary-of-actions-taken-by-the-us-supreme-court-on-a-variety-of.html | Summary of Actions Taken by the U.S. Supreme Court on a Variety of Issues; APPOINTMENT ANTITRUST CIVIL RIGHTS CRIMINAL LAW IMMIGRATION LABOR LAND LAWYERS LOYALTY-SECURITY PLAGIARISM | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/us-freight-subsidiary-names-new-executive.html | U.S. Freight Subsidiary Names New Executive | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/big-turbine-order-given-swiss-maker-big-turbine-order-is-given-to.html | Big Turbine Order Given Swiss Maker; BIG TURBINE ORDER IS GIVEN TO SWISS | True | By William D. Smith | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/albert-finney-to-appear-here-in-joe-egg-a-london-success-simon.html | Albert Finney to Appear Here In 'Joe Egg,' a London Success; Simon Sells "Plaza Suite" Don't Drink" Will Move | True | By Sam Zolotow | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/education-year-voted.html | Education Year Voted | True | Special to The New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/fourth-jetport-proposed-on-island-built-of-refuse.html | Fourth Jetport Proposed On Island Built of Refuse | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/john-hancock-life-insurance-plans-to-start-mutual-funds-to-levy.html | John Hancock Life Insurance Plans to Start Mutual Funds; To Levy Charge John Hancock Life Insurance Plans to Start Mutual Funds Funds Set Record | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/common-market-sees-danger-if-us-fails-to-increase-taxes-dangers.html | Common Market Sees Danger If U.S. Fails to Increase Taxes; 'Dangers' Explained U.S. TAX INACTION SEEN AS DANGER | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/oas-aide-ousted-in-buenos-aires-another-transferred-after-financial.html | O.A.S. AIDE OUSTED IN BUENOS AIRES; Another Transferred After Financial Irregularities | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/books-of-the-times-on-stage-without-makeup-albee-play-assailed.html | Books of The Times; On Stage Without Make-up Albee Play Assailed Hemingway and Williams | True | By Thomas Laskida Kar | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/uk-size-of-the-job.html | U.K.: Size of the Job | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/browns-lawyers-fight-travel-curb.html | BROWN'S LAWYERS FIGHT TRAVEL CURB | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/high-court-split-in-pennolin-case-tie-vote-by-justices-thus-rejects.html | HIGH COURT SPLIT IN PENN-OLIN CASE; Tie Vote by Justices Thus Rejects Attempt by U.S. to Break Up Venture Marshall Doesn't Vote Companies Pleased | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/policemen-in-nepal-raid-hippies-mountain-camp.html | Policemen in Nepal Raid Hippies' Mountain Camp | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/chile-requests-arbitratibn-in-dispute-with-argentina.html | Chile Requests Arbitration In Dispute With Argentina | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/suspect-with-loot-seized-in-slaying-of-messenger.html | Suspect With Loot Seized In Slaying of Messenger | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/tv-roots-of-prejudice-articulate-students-reveal-hostilities-in.html | TV: Roots of Prejudice; Articulate Students Reveal Hostilities in Frank, Remorseless Revelations | True | By Jack Gould | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-12 | 1967-12-12 | https://www.nytimes.com/1967/12/12/archives/copyright-and-creativity.html | Copyright and Creativity | True | | 1995-11-16 | RE0000708839 | B00000389586 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/heir-fights-fire-at-home.html | Heir Fights Fire at Home | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/the-tax-incentive-a-dollar-saved-by-a-company-is-one-spent-by-us.html | The Tax Incentive; A Dollar Saved by a Company Is One Spent by U.S. and Not Always Well The Tax Incentive | True | By Albert L. Kraus | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/the-mayor-and-the-police.html | The Mayor and the Police... | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/altered-us-stand-on-vietcong-washington-viewed-as-taking-a-more.html | Altered U.S. Stand on Vietcong Washington Viewed as Taking a More Flexible Position Differences in Degree President's Formula | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/musicians-body-found.html | Musician's Body Found | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/treasury-statement.html | Treasury Statement | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/report-on-the-fund-for-neediest-cases-children-help-fund-report-on.html | Report on the Fund For Neediest Cases; Children Help Fund REPORT ON FUND FOR THE NEEDIEST | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/otepka-will-try-new-job-before-deciding-on-appeal.html | Otepka Will Try New Job Before Deciding on Appeal | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/walter-murch-artist-is-dead-noted-for-his-realistic-machines.html | Walter Murch, Artist, Is Dead; Noted for His Realistic Machines; Painted in a Variety of Styles --Exhibition of Work Opens Tuesday at the Brooklyn Born in Canada | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/exstate-senator-wins-in-morals-case.html | EX-STATE SENATOR WINS IN MORALS CASE | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/wreckage-of-plane-found.html | Wreckage of Plane Found | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/on-the-communist-front.html | On the Communist Front | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/georgiapacific-corp-elects-board-member.html | Georgia-Pacific Corp. Elects Board Member | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/budget-surplus-is-seen-possible-economist-holds-revenues-could.html | BUDGET SURPLUS IS SEEN POSSIBLE; Economist Holds Revenues Could Overtake Outlays Reverse Situation BUDGET SURPLUS IS SEEN POSSIBLE | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/dodd-sets-aside-libel-part-of-suit-amended-action-on-pearson-asks.html | DODD SETS ASIDE LIBEL PART OF SUIT; Amended Action on Pearson Asks Ban on 'Muckrakers' Newsmen a Special Case | True | By Robert H. Phelps Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bonn-denounced-again-by-moscow-east-germans-also-join-in-warning-on.html | BONN DENOUNCED AGAIN BY MOSCOW; East Germans Also Join in Warning on West Berlin Attack Is Intensifying | True | By Henry Kamm Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/footandmouth.html | Foot-and-Mouth | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/stock-prices-wilt-as-pace-quickens-losses-overshadow-gains-by-685.html | STOCK PRICES WILT AS PACE QUICKENS; Losses Overshadow Gains by 685 to 578 as Earlier Upward Move Withers VOLUME IS 10.86 MILLION Most Market Averages Dip Although 13 Active Issues Show Upturn for Day Average Weakens STOCK PRICES WILT AS PACE QUICKENS Braniff Advances Occidental Shows Gain | True | By John J. Abele | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/williams-drama-baffles-critics-most-london-reviews-cool-to-two.html | WILLIAMS DRAMA BAFFLES CRITICS; Most London Reviews Cool to 'Two Character Play' Praised by Times | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/labor-and-politics-johnson-woos-the-federation-solid-support-strike.html | Labor and Politics: Johnson Woos the Federation; Solid Support Strike Law Feared | True | By David R. Jones Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/florida-trainer-suspended-for-60-days-for-using-drug.html | Florida Trainer Suspended For 60 Days for Using Drug | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/britain-wins-kings-cup.html | Britain Wins King's Cup | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bill-to-bar-nepotism-in-congress-approved.html | Bill to Bar Nepotism In Congress Approved | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/a-russian-airman-downed-in-yemen-us-gets-reports-soviet-pilots-aid.html | A RUSSIAN AIRMAN DOWNED IN YEMEN; U.S. Gets Reports Soviet Pilots Aid Republicans | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/hunter-15-killed-in-jersey.html | Hunter, 15, Killed in Jersey | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/198-join-a-protest-to-soviet-on-jews.html | 198 JOIN A PROTEST TO SOVIET ON JEWS | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/mayor-claims-role-over-setting-policy-in-police-matters-lindsay.html | Mayor Claims Role Over Setting Policy In Police Matters; Lindsay Asserts He Has Role In the Setting of Police Policy Declines to Comment Likened to the Military Mayor's Powers Outlined Both Praised and Attacked | True | By Richard Reeves | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/lockheed-shows-a-new-kind-of-combat-aircraft-decision-pending.html | Lockheed Shows 'a New Kind' of Combat Aircraft; Decision Pending Intricate Turns | True | By Gene Smith Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/gop-war-critic-is-elected-to-house-in-california-run-off.html | G.O.P. War Critic Is Elected to House In California Run off | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/new-yorker-heads-mcarthy-campaign.html | NEW YORKER HEADS M'CARTHY CAMPAIGN | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/50-british-doctors-to-return.html | 50 British Doctors to Return | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/chamber-to-fight-tax-regulation-opposes-move-for-a-levy-on-income.html | CHAMBER TO FIGHT TAX REGULATION; Opposes Move for a Levy on Income From Magazine Explanation Issued Tax Section Added | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/pontiff-praises-leger-on-missionary-decision.html | Pontiff Praises Leger On Missionary Decision | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/ribicoff-in-south-vietnam.html | Ribicoff in South Vietnam | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/patrick-to-direct-his-own-thriller-teahouse-author-moving-into.html | PATRICK TO DIRECT HIS OWN THRILLER; Teahouse' Author Moving Into Unfamiliar Field Coward Revue Scheduled Casino Financing Sillman | True | By Sam Zolotow | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/critic-of-the-police-regains-clearance.html | CRITIC OF THE POLICE REGAINS CLEARANCE | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/stocks-on-amex-show-slim-gain-advances-edge-out-losses-by-a-narrow.html | STOCKS ON AMEX SHOW SLIM GAIN; Advances Edge Out Losses by a Narrow Margin | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/anticrime-measure-for-capital-voted-bill-to-cut-crime-in-capital.html | Anticrime Measure For Capital Voted; BILL TO CUT CRIME IN CAPITAL VOTED Delays in Questioning Council Votes for Delay | True | By Ben A. Franklin Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/marcus-resigns-city-water-post-during-inquiry-hogan-studying-former.html | MARCUS RESIGNS CITY WATER POST DURING INQUIRY; Hogan Studying Former Role of the Commissioner in a Business Activity 13TH APPOINTEE TO QUIT Mayor Accepts With Regret and Sends Warm Letter to Friend and Confidant Praised by Mayor MARCUS RESIGNS CITY WATER POST 'Pushed Too Hard" | True | By John Sibley | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/market-place-france-accused-of-iraq-oil-deal-giants-strike-out.html | Market Place; France Accused Of Iraq Oil Deal Giants Strike Out | True | By Robert Metz | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/us-agency-may-approve-new-city-housing-urban-unit-says-lindsay.html | U.S. AGENCY MAY APPROVE New City Housing; Urban Unit Says Lindsay Administration Must Prove to Be More Efficient | True | By Steven V. Roberts | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/javits-asks-us-to-arm-israelis-wants-gap-left-by-france-as-chief.html | JAVITS ASKS U.S. TO ARM ISRAELIS; Wants 'Gap' Left by France as Chief Supplier Filled Shift in His Position French Actions Pondered | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/ling-gets-navy-order.html | Ling Gets Navy Order | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index; International National Metropolitan | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bradley-scores-23-points-as-knicks-bow-to-hawks-145142-in-2.html | Bradley Scores 23 Points as Knicks Bow to Hawks, 145-142, in 2 Overtimes; MISTAKES COSTLY TO NEW YORKERS They Lose 21-Point Lead in Collapse Before 17,524— 76ers Defeat Sonics Greer Hits for 38 A Ridiculous Ending | True | By Leonard Koppett | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/l-t-v-is-planning-a-record-offering.html | L-T-V IS PLANNING A RECORD OFFERING | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/yale-overcomes-brown-five-7359-takes-charge-in-2d-half-of-ivy.html | YALE OVERCOMES BROWN FIVE, 73-59; Takes Charge in 2d Half of Ivy League Opener Amy Downs Lehigh | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/dr-arno-town-dies-ophthalmologist.html | DR. ARNO TOWN DIES; OPHTHALMOLOGIST | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/nyu-planning-to-build-again-on-washington-square-addition-to-be.html | N.Y.U. Planning to Build Again on Washington Square; Addition to Be Named for Farkas, Donor of $3-Million Structure Will House Schools of Education and Social Work | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/lotterycurb-bill-sent-to-president.html | LOTTERY-CURB BILL SENT TO PRESIDENT | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/diplomatic-ties-anticipated-interfered-with-ties.html | Diplomatic Ties Anticipated; Interfered With Ties | True | By Richard Eder Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/nhl-scoring-leaders.html | N.H.L. Scoring Leaders | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/attempt-at-suicide-fails-in-french-kidnap-case.html | Attempt at Suicide Fails In French Kidnap Case | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/books-of-the-times-restless-natives-of-one-world-just-another.html | Books of The Times; Restless Natives of One World Just Another Buzzing Lair End Papers | True | By Charles Pooregert Berliner | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/foreign-affairs-no-such-people-as-fools-the-political-parties-the.html | Foreign Affairs; No Such People as Fools; The Political Parties The Factions There Are No Liberals | True | By C.I. Salzberger | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/a-2d-superagency-created-by-council-council-creates-2d-superagency.html | A 2d Superagency Created by Council; COUNCIL CREATES 2D SUPERAGENCY 13 Aides Have Quit 'Net Increase' Cited | True | By Martin Tolchin | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/news-of-realty-site-in-60s-sold-officeapartment-house-to-rise-near.html | NEWS OF REALTY: SITE IN 60'S SOLD; Office-Apartment House to Rise Near Lincoln Center Bank Leases Space Apartments Purchased Con Ed Station Sold | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/hanoi-bars-any-un-move.html | Hanoi Bars Any U.N. Move | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/stranahan-named-in-suit-by-former-woman-golfer.html | Stranahan Named in Suit By Former Woman Golfer | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/case-3-ill-and-alone.html | CASE 3 Ill and Alone | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/advertising-how-a-tradition-was-started-federal-officials-confer.html | Advertising How a Tradition Was Started; Federal Officials Confer Agencies Grow Overseas 60 Years, Imagine That Magazine Appointment | True | By Philip H. Dougherty | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/ussoviet-treaty-on-space-rescues-is-nearly-finished.html | U.S.-Soviet Treaty On Space Rescues Is Nearly Finished | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/formula-vee-auto-races-draw-top-drivers-from-4-continents.html | Formula Vee Auto Races Draw Top Drivers From 4 Continents | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/women-clerks-take-to-tumult-on-amex-50-now-at-work-on-floor-as.html | Women Clerks Take to Tumult on Amex; 50 Now at Work on Floor as Handlers of Trade Data WOMEN ADAPTING AS AMEX CLERKS | True | By William D. Smithtommy Weber | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/35-price-of-gold-backed-in-house-speculators-warned-only-congress.html | $35 PRICE OF GOLD BACKED IN HOUSE; Speculators Warned Only Congress Can Lift Rate, but Will Not Do So CHIEFS SUPPORT REUSS Wisconsin Democrat Calls New Buying 'as Serious as It Is Ridiculous' Agreement Expressed $35 PRICE OF GOLD BACKED IN HOUSE | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/maritime-unit-says-15-lines-violated-shipping-act.html | Maritime Unit Says 15 Lines Violated Shipping Act | True | By Edward A. Morrow | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/nicklaus-is-named-winner-of-writers-gold-tee-award.html | Nicklaus Is Named Winner Of Writers' Gold Tee Award | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/amusements-in-city-for-the-youngsters-films-plays-puppet-shows.html | Amusements in City For the Youngsters; FILMS PLAYS PUPPET SHOWS | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/nflafl-allstar-game-expected-by-players-aide.html | N.F.L.-A.F.L. All-Star Game Expected by Players' Aide | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/anita-block-dies-socialist-editor-a-founder-of-the-call-was-advisor.html | ANITA BLOCK DIES; SOCIALIST EDITOR; A Founder of The Call Was Adviser to Theater Guild Aided Theater Guild A Champion of O'Neill | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/nba-scoring-leaders.html | N.B.A. Scoring Leaders | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/washington-mccarthy-and-the-congressional-elections-the.html | Washington: McCarthy and the Congressional Elections; The Conservative Pressures Political Facts of Life | True | By James Reston | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/tv-dickenss-london-as-seen-today-novelist-is-portrayed-by-michael.html | TV: Dickens's London as Seen Today; Novelist Is Portrayed by Michael Redgrave Program Falls to the Level of a Travelogue | True | By Jack Gould | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/howard-freeman-65-is-dead-a-character-actor-since-1919.html | Howard Freeman, 65, Is Dead; A Character Actor Since 1919 | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/hewlett-concern-raises-profit-14-instrument-manufacturer-lists-20.html | HEWLETT CONCERN RAISES PROFIT 14% Instrument Manufacturer Lists 20% Sales Rise Famous Artists Cenco Instruments | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/congress-votes-rise-in-postage-and-raises-for-federal-workers.html | Congress Votes Rise in Postage And Raises for Federal Workers | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/kentucky-swears-in-nunn-as-governor.html | KENTUCKY SWEARS IN NUNN AS GOVERNOR | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/faa-names-traffic-chief-here.html | F.A.A. Names Traffic Chief Here | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/milwaukee-votes-open-housing-act-council-passes-ordinance-weaker.html | MILWAUKEE VOTES OPEN HOUSING ACT; Council Passes Ordinance Weaker Than Demanded | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/shift-in-flow-of-savings-noted-by-mutual-banks.html | Shift in Flow of Savings Noted by Mutual Banks | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/insurers-are-warned-on-slums-insurers-warned-on-slum-housing.html | Insurers Are Warned on Slums; INSURERS WARNED ON SLUM HOUSING 'Red-Lining' Cited | True | The New York Times (by Don Charles) | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/strategy-chance-adopted-by-nato-defense-ministers-replace-massive.html | STRATEGY CHANCE ADOPTED BY NATO; Defense Ministers Replace Massive Retaliation Plan With Flexible Response Use of Small A-Weapons STRATEGY CHANGE ADOPTED BY NATO A West German Worry Destroyer Fleet Approved Adoption Foreshadowed | True | By William Beecher Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/irving-gitlin-dies-tv-producer-49-started-white-paper-series-cbs.html | IRVING GITLIN DIES; TV PRODUCER, 49; Started 'White Paper' Series --C.B.S. Public Affairs Chief 'A Broadcasting Baby' | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/music-makropulos-case-janack-work-is-heard-here-for-first-time.html | Music: 'Makropulos Case'; Janack Work Is Heard Here for First Time | True | By Harold C. Schonberg | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/wilkins-critical-of-labors-role-says-unions-havent-acted-fast.html | WILKINS CRITICAL OF LABOR'S ROLE; Says Unions Haven't Acted Fast Enough on Integration | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/war-issue-to-face-brooklyn-voters-dubin-a-peace-candidate-to-seek.html | WAR ISSUE TO FACE BROOKLYN VOTERS; Dubin, a 'Peace' Candidate, to Seek Multer's Seat | True | By Clayton Knowles | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/us-effort-in-un-on-war-is-termed-unfruitful-a-new-geneva-parley.html | U.S. Effort in U.N. on War Is Termed Unfruitful; A New Geneva Parley | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/court-weighs-stop-and-frisk-concern-for-police-expressed.html | Court Weighs 'Stop and Frisk'; Concern for Police Expressed | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/sun-rewards-shoppers-undaunted-by-45-hours-of-rain-hard-to-retain.html | Sun Rewards Shoppers Undaunted by 45 Hours of Rain; Hard to Retain Mood Often Only a Mist | True | By J. Anthony Lukasthe New York Times (BY NEAL BOENZL) | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/south-yemenis-have-trebled-their-original-area-by-engineering-a.html | South Yemenis Have Trebled Their Original Area by Engineering a Bloodless Revolution in East Aden; Three Sultans Arrive | True | By Dana Adams Schmidt Special To the New York Timesthe New York Times (BY DANA ADAMS SCHMIDT) | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/those-repertory-brats-apa-and-lincoln-center-although-exasperating.html | Those Repertory Brats; A.P.A. and Lincoln Center, Although Exasperating, Need Love and Loyalty Not Always First Rate Love, Luck and Time The Tasks Ahead | True | By Clive Barnes | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/french-composer-plays-own-works-messiaen-makes-bow-here-as-pianist.html | FRENCH COMPOSER PLAYS OWN WORKS; Messiaen Makes Bow Here as Pianist With Wife | True | By Allen Hughes | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/a-both-sides-ban-on-parking-urged-mayor-gets-plan-to-speed-cleaning.html | A 'BOTH SIDES' BAN ON PARKING URGED; Mayor Gets Plan to Speed Cleaning of City's Streets Parking Termed Critical A 'BOTH SIDES' BAN ON PARKING URGED | True | By David Bird | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/american-motors-and-gulton-will-build-electric-car.html | American Motors and Gulton Will Build Electric Car | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/haughton-begins-training-for-68-top-driver-gets-his-stock-ready-at.html | HAUGHTON BEGINS TRAINING FOR '68; Top Driver Gets His Stock Ready at Florida Base Training in Florida | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/theater-new-playwright-double-play-offered-at-anta-showcase.html | Theater: New Playwright; 'Double Play' Offered at ANTA Showcase | True | By Dan Sullivan | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/the-moods-that-lullabies-express-some-harsh-words-warned-to-sleep.html | The Moods That Lullabies Express; Some Harsh Words Warned to Sleep | True | By Lisa Hammel Special To the New York Timesthe New York Times (BY ERNIE SISTO) | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/criminal-court-cannot-keep-up-with-caseload-hearing-is-told.html | Criminal Court Cannot Keep Up With Caseload, Hearing Is Told; Criminal Court Here Is Called Unable to Cope With Caseload 'Can't Cope' Now | True | By Peter Kihss | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/a-huk-leader-reported-slain.html | A Huk Leader Reported Slain | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/admitted-slayer-says-the-police-harassed-him-into-confessing.html | Admitted Slayer Says the Police Harassed Him Into Confessing | True | By Irving Spiegel | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/ida-kaminska-says-yiddish-has-future.html | IDA KAMINSKA SAYS YIDDISH HAS FUTURE | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/nixon-considers-more-primaries-may-enter-in-favorite-son-states-to.html | NIXON CONSIDERS MORE PRIMARIES; May Enter in Favorite Son States to Aid '68 Drive Primaries Involved | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/rural-poor-plead-for-prompt-action-to-improve-their-lives.html | Rural Poor Plead for Prompt Action to Improve Their Lives | True | By William M. Blair Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/victor-bator-76-banker-writer-publisher-of-newspaper-in-hungarian.html | VICTOR BATOR, 76, BANKER, WRITER; Publisher of Newspaper in Hungarian Here Dies Executor of Bartok's Estate | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/car-sales-down-in-dec-110-period-only-american-motors-had-increase.html | CAR SALES DOWN IN DEC. 1-10 PERIOD; Only American Motors Had Increase in Daily Delivery Rate From a Year Ago Prediction Is Firm Outlook Described | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/television.html | Television | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/court-stays-the-suspension-of-florida-land-concern.html | Court Stays the Suspension Of Florida Land Concern | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/the-rankings.html | The Rankings | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/trenton-prelate-now-bishop.html | Trenton Prelate Now Bishop | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/buffer-zone-plan-reported-in-cairo-nasser-said-to-be-willing-to.html | BUFFER ZONE PLAN REPORTED IN CAIRO; Nasser Said to Be Willing to Demilitarize Part of Sinai if Israel Also Pulls Back Nasser Is Said to Offer a Sinai Buffer Zone Plan | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/6-narcotic-agents-seized-as-sellers-3-city-detectives-2-nassau.html | 6 NARCOTIC AGENTS SEIZED AS SELLERS; 3 City Detectives, 2 Nassau Investigators and Federal Man Indicted Here 6 Narcotics Investigators Held By U.S. Agents in Illegal Sales Treasury Investigation | True | By C. Gerald Fraser | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/hulme-switches-to-mlaren-cars-leaves-brabham-to-join-fellow-new.html | HULME SWITCHES TO M'LAREN CARS; Leaves Brabham to Join Fellow New Zealander | True | By John Radostathe New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/two-largest-unions-start-24hour-strike-in-france.html | Two Largest Unions Start 24-Hour Strike in France | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/cullen-arrives-from-britain-for-cruz-bout-here-friday.html | Cullen Arrives From Britain For Cruz Bout Here Friday | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/atlanta-bank-elects.html | Atlanta Bank Elects | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/jewish-child-care-head.html | Jewish Child Care Head | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/macys-division-elects.html | Macy's Division Elects | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/mrs-wallace-returns-home.html | Mrs. Wallace Returns Home | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/sports-of-the-times-the-art-of-blocking-high-drama-the.html | Sports of The Times; The Art of Blocking High Drama The Sophisticates | True | By Arthur Daley | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bernsteinholzman.html | Bernstein--Holzman | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/curtisswright-elects-an-executive.html | Curtiss-Wright Elects an Executive | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/percy-tells-of-15-minutes-under-vietcong-fire-group-visited-dakson.html | Percy Tells of 15 Minutes Under Vietcong Fire; Group Visited Dakson 'I Wanted to See' Percy's Request, U.S. Says | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/coaches-ratings.html | Coaches' Ratings | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/cocaptains-for-vanderbilt.html | Co-Captains for Vanderbilt | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/servicemen-killed-in-war-are-identified-by-pentagon.html | Servicemen Killed in War Are Identified by Pentagon | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/mrs-cc-peale-70-exsocial-worker.html | Mrs. C.C. PEALE, 70, EX-SOCIAL WORKER | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/head-start-project-is-denounced-again.html | HEAD START PROJECT IS DENOUNCED AGAIN | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/business-failures-decline.html | Business Failures Decline | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/industrials-rise-on-london-board-bonds-and-goldmine-issues-upparis.html | INDUSTRIALS RISE ON LONDON BOARD; Bonds and Gold-Mine Issues Up—Paris Prices Ease | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/marvin-lerman-weds-miss-terry-leventhal.html | Marvin Lerman Weds Miss Terry Leventhal | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/building-collapses-in-brazil.html | Building Collapses in Brazil | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/northrop-is-aiming-at-1billion-sales-meetings-staged-by.html | Northrop Is Aiming At $1-Billion Sales; MEETINGS STAGED BY STOCKHOLDERS Sherwin-Williams Peabody Coal | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/and-crime-in-the-streets.html | . . . and Crime in the Streets | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/new-president-named-by-selas-corporation.html | New President Named By Selas Corporation | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/pasarell-ranked-no-1-in-us-tennis-with-ashe-second-and-richey-third.html | Pasarell Ranked No. 1 in U.S. Tennis, With Ashe Second and Richey Third; GRAEBNER DROPS A NOTCH TO 4TH Smith, Fox, Scott and Lutz Make Top 10--Riessen, Graebner 1st in Doubles Team Moves Up | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/guerdon-president-named.html | Guerdon President Named | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/europeans-alter-technology-view-now-blame-themselves-for-lagging.html | EUROPEANS ALTER TECHNOLOGY VIEW; Now Blame Themselves for Lagging Behind the U.S. More Money in Research | True | By Clyde H. Farnsworth Special To The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/12-milk-companies-and-21-persons-indicted-here-they-are-accused-of.html | 12 Milk Companies and 21 Persons Indicted Here; They Are Accused of Fixing Prices--Executives and Union Leaders Included Companies Named | True | By Richard J.h. Johnston | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bradley-brings-knicks-fans-up-to-his-level-ivy-league-types-want.html | Bradley Brings Knicks' Fans Up to His Level; Ivy League Types Want Hero With Whom to Identify A Run on Center | True | By Gerald Eskenazithe New York Timesbill Bradley Sinking A Jump Shot During First Period of His First Start At Garden Last Night (BY JOHN ORRIS) | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/dance-to-mark-li-hospitals-39th-year.html | Dance to Mark L.I. Hospital's 39th Year | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/broadway-limited-ends-65year-run-from-penn-station.html | Broadway Limited Ends 65-Year Run From Penn Station | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/adelphi-will-restore-varsity-football-in-69.html | Adelphi Will Restore Varsity Football in '69 | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/cyprus-travel-curb-lifted.html | Cyprus Travel Curb Lifted | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/italian-rails-add-esperanto.html | Italian Rails Add Esperanto | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/letters-to-the-editor-of-the-times-opposition-to-war-in-armed.html | Letters to the Editor of The Times; Opposition to War in Armed Forces Subway Maze To Bar Cold Index So France Views on Loyalties Library Pay Collection | True | JOHN W. ROSENBERGER, M.D.C.K. KweoMARIENNE CHATIN(Rabbi) RICHARD L. RUBENSTEINEUGENE W. SMITH | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/farm-bureau-assails-resnick-charges-selfserving-vendetta.html | Farm Bureau Assails Resnick; Charges 'Self-Serving Vendetta' | True | By Donald Janson Special To The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/miss-joanne-pratt-prospective-bride-christmas-tree-sale.html | Miss Joanne Pratt Prospective Bride; Christmas Tree Sale | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/huff-of-redskins-announces-he-will-quit-pro-football-after-game.html | Huff of Redskins Announces He Will Quit Pro Football After Game Sunday; LINEMAN TO END 12-YEAR CAREER He Plans to Devote Full Time to Textile Business --5 Times an All-Pro Sidelined by Injury | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/energy-may-hold-key-to-2-puzzles-single-process-could-give.html | ENERGY MAY HOLD KEY TO 2 PUZZLES; Single Process Could Give Astronomical Solutions Clues to Birth of Stars Possible Explanation | True | By Walter Sullivan Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/dirksen-to-aid-rose-parade.html | Dirksen to Aid Rose Parade | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/leeds-shoe-stock-draws-suspension-records-disappear.html | Leeds Shoe Stock Draws Suspension; Records Disappear | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/aic-holds-off-late-rally-to-defeat-army-six-63.html | A.I.C. Holds Off Late Rally To Defeat Army Six, 6-3 | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/kenya-marks-independence.html | Kenya Marks Independence | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/mrs-hartford-drops-suit.html | Mrs. Hartford Drops Suit | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/despite-a-dull-season-packers-still-dominate-allstar-squad.html | Despite a Dull Season, Packers Still Dominate All-Star Squad | True | By William N. Wallace | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/chicagoans-seek-railway-express-firm-offer-reported-made-by-new.html | CHICAGOANS SEEK RAILWAY EXPRESS; Firm Offer Reported Made by New Marmon Concern COMPANIES TAKE MERGER ACTIONS Baldwin-Montrose And Chris-Craft Vernitron Corporation And United Engineering | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/st-johns-scores-64to63-victory-redmen-withstand-rally-by-rhode.html | ST. JOHN'S SCORES 64-TO-63 VICTORY; Redmen Withstand Rally by Rhode Island Quintet | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/warren-s-duffee-capital-newsman-reporter-covering-senate-for-upi.html | WARREN S. DUFFEE, CAPITAL NEWSMAN; Reporter Covering Senate for U.P.I. Since '47 Dies | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/furey-to-leave-columbia-athletic-post-in-june-hell-become-special.html | Furey to Leave Columbia Athletic Post in June; He'll Become Special Aide to University President Director Guided Lion Sports Programs Since 1943 Praise From President | True | By Deane McGowen | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/trial-of-35-is-adjourned-in-south-africa-to-feb-5.html | Trial of 35 Is Adjourned In South Africa to Feb. 5 | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/convict-finds-his-rule-does-not-apply-to-him.html | Convict Finds His Rule Does Not Apply to Him | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/city-planners-approve-216family-middleincome-project-for-west-side.html | City Planners Approve 216-Family Middle-Income Project for West Side Renewal Area; Subsidies Planned | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/goldtrade-curb-reported-in-pact-by-seven-nations-basel-accord-said.html | GOLD-TRADE CURB REPORTED IN PACT BY SEVEN NATIONS; Basel Accord Said to Include Bans on Forward Dealings and Credit Transactions Bans Are Reported Seven Active Members Pact for Gold-Trade Curbs Reported Zurich Demand Heavy Bill Bars Sale to Paris Jenkins Sees No Cut in Pound Pound Dips 2 Points Here | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/common-market-warned-against-a-crisis-on-britain-commission-chief.html | Common Market Warned Against a Crisis on Britain; Commission Chief Urges an Accord in Handling of Her Application COMMON MARKET WARNED OF CRISIS Compromise Sought | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bridge-weekly-duplicate-to-start-in-the-flashing-tonight-question.html | Bridge; Weekly Duplicate to Start In the Flashing 'Y' Tonight Question of Response | True | By Alan Truscott | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/drugs-topped-cars-in-66-profitability-us-report-shows-drugs-top.html | Drugs Topped Cars In '66 Profitability, U.S. Report Shows; DRUGS TOP AUTOS IN PROFITABILITY | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/menuhin-and-sister-captivate-audience-at-carnegie-recital.html | Menuhin and Sister Captivate Audience At Carnegie Recital | True | By Donal Henahan | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/joel-w-bunkley-80-a-retired-admiral.html | JOEL W. BUNKLEY, 80, A RETIRED ADMIRAL | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/new-union-group-seeks-stability-maritime-committee-aims-to-correct.html | NEW UNION GROUP SEEKS STABILITY; Maritime Committee Aims to Correct Factional Strife | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/commodities-prices-of-silver-platinum-and-copper-advance-in-heavy.html | Commodities: Prices of Silver, Platinum and Copper Advance in Heavy Trading GRAINS | True | By James J. Nagle | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/haitian-police-chief-shot-on-exile-leader-reports.html | Haitian Police Chief Shot, An Exile Leader Reports | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/mud-and-rain-dont-worry-baeza-ace-jockey-happily-endures-three.html | Mud and Rain Don't Worry Baeza; Ace Jockey Happily Endures Three Losing Races Passes Up Florida to Be With Family Here for Holiday Race Is 'Ridiculous' Program Speeded Up | True | By Steve Cady | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bullets-defeat-pistons-140117-monroe-stars-as-baltimore-snaps.html | BULLETS DEFEAT PISTONS, 140-117; Monroe Stars as Baltimore Snaps Losing Streak | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/city-presbytery-elects-moderator.html | City Presbytery Elects Moderator | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/draft-convictions-at-the-highest-rate-since-world-war-ii.html | Draft Convictions At the Highest Rate Since World War II | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/jerseys-senate-refuses-immunity-for-riot-panel-against-a-blank.html | Jersey's Senate Refuses Immunity for Riot Panel; Against a Blank Check One View of Stand | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/senate-backs-plan-for-mideast-water.html | SENATE BACKS PLAN FOR MIDEAST WATER | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/us-women-gain-sweep-in-tennis-mrs-king-stars-winning-by-61-60-in.html | U.S. WOMEN GAIN SWEEP IN TENNIS; Mrs. King Stars, Winning by 6-1, 6-0, in Australia | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/harlem-school-for-dropouts-gets-300000-carnegie-aid.html | Harlem School for Dropouts Gets $300,000 Carnegie Aid | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/memorial-service-held-for-bert-lahr.html | MEMORIAL SERVICE HELD FOR BERT LAHR | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/corrigan-of-nyu-to-head-art-institute-in-california.html | Corrigan of N.Y.U. to Head Art Institute in California | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/marriage-planned-by-susan-j-nobert.html | Marriage Planned By Susan J. Nobert | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bishop-warns-girls-on-bikinis.html | Bishop Warns Girls on Bikinis | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bankers-trust-elects-2.html | Bankers Trust Elects 2 | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/israelis-fight-saboteurs-deep-inside-the-country.html | Israelis Fight Saboteurs Deep Inside the Country | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/vietcong-orders-truces-for-3-holiday-periods.html | Vietcong Orders Truces For 3 Holiday Periods | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/china-buying-more-of-canadas-wheat.html | CHINA BUYING MORE OF CANADA'S WHEAT | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/huge-us-airlift-taking-two-brigades-to-vietnam-equipment-flown-in.html | Huge U.S. Airlift Taking Two Brigades to Vietnam; Equipment Flown In Huge U.S. Airlift Taking 2 Brigades of 101st Division to Vietnam Leaders Are Trained New Clash Near Air Base | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/post-beats-yeshiva-6759.html | Post Beats Yeshiva, 67-59 | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/channel-13-joins-in-producing-play-net-will-share-expense-of-megan.html | CHANNEL 13 JOINS IN PRODUCING PLAY; N.E.T. Will Share Expense of Megan Terry's 'Home' Story of Cramped Lives | True | By George Gent | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/air-cargo-hearing-told-of-crime-ties-air-cargo-inquiry-told-of.html | Air Cargo Hearing Told of Crime Ties; AIR CARGO INQUIRY TOLD OF RACKETS Davidoff Call Cited Truckers Were Rebuffed | True | By Edward Hudson | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/monday-night-basketball.html | Monday Night Basketball | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/miss-margaret-paine-betrothed.html | Miss Margaret Paine Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/avanti-to-be-at-the-booth.html | 'Avanti' to Be at the Booth | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/all-strikes-ruled-illegal-in-spain-supreme-court-terms-even.html | ALL STRIKES RULED ILLEGAL IN SPAIN; Supreme Court Terms Even Economic Walkouts Invalid Strikes Were Tolerated | True | By Tad Szulc Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/met-squash-racquets.html | MET SQUASH RACQUETS | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/list-of-contributions-to-neediest-fund.html | List of Contributions to Neediest Fund | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/index-of-commodity-prices-shows-rise-of-01-to-962.html | Index of Commodity Prices Shows Rise of 0.1, to 96.2 | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/27-players-named-for-south-squad-5-allamerica-choices-are-picked.html | 27 PLAYERS NAMED FOR SOUTH SQUAD; 5 All-America Choices Are Picked for Senior Bowl | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/house-passes-tax-aid-for-american-motors.html | House Passes Tax Aid For American Motors | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/60-from-us-peace-corps-arrive-for-work-in-ceylon.html | 60 From U.S. Peace Corps Arrive for Work in Ceylon | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bond-trading-hit-by-uncertainty-price-of-us-issues-decline.html | BOND TRADING HIT BY UNCERTAINTY; Price of U.S. Issues Decline, Corporates Rise Again Bonds: Market Dealings Are Characterized by Uncertainties CORPORATES RISE, U.S. ISSUES FALL Meeting Held in Washington to Consider if a Change in Credit Is Needed State Housing Finance Agency Sells Notes Chester County, S.C. Plans Industrial Revenue Issue | True | By John H. Allan | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/jane-russell-attracts-800-to-bull-for-waif-stirred-by-curiosity.html | Jane Russell Attracts 800 to Bull for WAIF; Stirred by Curiosity Junior League Tea | True | By Enid Nemythe New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/quiet-administrator-james-lewis-marcus-competency-praised.html | Quiet Administrator; James Lewis Marcus Competency Praised | True | The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/city-seeking-funds-to-run-movie-bus-for-youngsters.html | City Seeking Funds to Run Movie Bus for Youngsters | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/men-fall-in-line-for-the-fur-coat-parade-men-uninhibited-30-coats.html | Men Fall in Line for the Fur Coat Parade; Men Uninhibited 30 Coats Sold | True | By Angela Taylorthe New York Times (By Jack Manning, Edward Hausner, Robert Walker) | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/charter-panel-head-chosen.html | Charter Panel Head Chosen | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/new-yorker-held-5-weeks-by-soviet-in-marijuana-case.html | New Yorker Held 5 Weeks by Soviet In Marijuana Case | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/the-better-school-bill.html | The Better School Bill | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/trial-of-greek-composer-set-by-regime-for-jan-15.html | Trial of Greek Composer Set by Regime for Jan. 15 | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/bank-of-new-york-fills-positions.html | Bank of New York Fills Positions | True | Pach Bros.MatarBradford Bachrach | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/capote-and-friends-see-in-cold-blood-at-quiet-screening.html | Capote and Friends See 'In Cold Blood' At Quiet Screening | True | By Deirdre Carmody | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/goldprice-rise-seen-in-5-years-if-us-fails-to-end-dollar-drain.html | Gold-Price Rise Seen in 5 Years If U.S. Fails to End Dollar Drain; Repeal of Backing Urged ECONOMISTS VIEW U.S. GOLD POSITION Decline Held Possible A World Central Bank | True | By H. Erich Heinemann | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/police-chief-says-hoover-retaliated-after-argument.html | Police Chief Says Hoover Retaliated After Argument | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/gannett-newspapers-elect.html | Gannett Newspapers Elect | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/east-germans-prospering-but-bitter-over-isolation-two-portraits-of.html | East Germans Prospering, but Bitter Over Isolation; Two Portraits of Nation People Seem Contented Question About Wall | True | By Philip Shabecoff Special To the New York Timesingrid Colitt | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/excerpts-from-johnson-speech-to-labor.html | Excerpts From Johnson Speech to Labor | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/gop-role-is-urged-in-peace-overtures.html | G.O.P. ROLE IS URGED IN PEACE OVERTURES | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/seeing-red-on-subways-put-it-in-black-and-white-daily-meetings-held.html | Seeing Red on Subways? Put It in Black and White; Daily Meetings Held Reason for Survey | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/war-dead-figures-disputed-in-senate.html | WAR DEAD FIGURES DISPUTED IN SENATE | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/legislative-unit-urges-lia-split-separate-brooklyn-center-asked-by.html | LEGISLATIVE UNIT URGES L.I.U. SPLIT; Separate Brooklyn Center Asked by State Panel Resignations Demanded | True | By M.a. Farber | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/house-cuts-fund-antipoverty-agency-appeals-to-senate-antipoverty.html | House Cuts Fund, Antipoverty Agency Appeals to Senate; Antipoverty Fund Cut by House; Agency Appeals to Senate Panel | True | By Joseph A. Loftus Special To the New York Timesthe New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/johnson-accuses-gop-of-blocking-key-house-bills-says-republicans.html | JOHNSON ACCUSES G.O.P. OF BLOCKING KEY HOUSE BILLS; Says Republicans 'Lined Up Like Wooden Soldiers' in Support of Status Quo A.F.L.-C.I.O. HEARS TALK Johnson Says Labor Chiefs Saved Some Legislation --Scores Critics of War 'Vote After Vote' 'Waves of Reaction' Johnson Accuses House G.O.P. Of Blocking His Key Social Bills Wishful Thinking Absurd President in Washington 3 Networks Carry Speech | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/some-new-poetry-is-read-by-warren-at-goldberg-home.html | Some New Poetry Is Read by Warren At Goldberg Home | True | By Harry Gilroy | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/a-tape-recording-of-crash-played-mohawk-airline-disaster-killed-34.html | A TAPE RECORDING OF CRASH PLAYED; Mohawk Airline Disaster Killed 34 Last June 23 Sensed Something Wrong | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/north-carolina-wins.html | North Carolina Wins | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/tremors-continue-in-india-death-toll-in-quake-at-170.html | Tremors Continue in India; Death Toll in Quake at 170 | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/sharon-l-schlag-engaged-to-wed-john-byers-3d.html | Sharon L. Schlag Engaged to Wed John Byers 3d | True | Special to The New York TimesHobbs | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/blue-cross-lists-an-increase.html | Blue Cross Lists an Increase | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/art-the-whitney-museum-annual-not-much-new-talent-discovered-in-67.html | Art: The Whitney Museum Annual; Not Much New Talent Discovered in '67 Painters of 1950's Now Constitute Old Guard | True | By John Canadaywalter Rosenblum | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/appeal-on-medicaid-is-sent-to-johnson.html | APPEAL ON MEDICAID IS SENT TO JOHNSON | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/mexican-booters-held-to-tie.html | Mexican Booters Held to Tie | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/paperboard-output-rose-02-in-week.html | PAPERBOARD OUTPUT ROSE 0.2% IN WEEK | True | | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-13 | 1967-12-13 | https://www.nytimes.com/1967/12/13/archives/berlin-mayor-sees-no-holiday-visits.html | BERLIN MAYOR SEES NO HOLIDAY VISITS | True | Special to The New York Times | 1995-11-16 | RE0000708837 | B00000389584 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/art-culture-gets-high-billing-at-olympics-in-mexico-games-also.html | Art: Culture Gets High Billing at Olympics in Mexico; 'Games' Also Means an Exchange of Ideas | True | By John Canaday | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/companies-market-offerings-of-stock.html | COMPANIES MARKET OFFERINGS OF STOCK | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/columbia-weighs-suburb-housing-crime-and-high-living-cost-prompt.html | COLUMBIA WEIGHS SUBURB HOUSING; Crime and High Living Cost Prompt Study for Faculty | True | By Joseph P. Fried | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/cbs-offers-halfhour.html | C.B.S. Offers Half-Hour | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/growing-tension-portended-clash-relations-of-king-and-junta-hostile.html | GROWING TENSION PORTENDED CLASH; Relations of King and Junta Hostile Since April Coup | True | By Douglas Robinson | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/princeton-victor-over-navy-7659-thornforde-sparks-tigers-to-5th.html | PRINCETON VICTOR OVER NAVY, 76-59; Thornforde Sparks Tigers to 5th Triumph in Row | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/foe-renews-attack-in-the-dakto-region.html | FOE RENEWS ATTACK IN THE DAKTO REGION | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/liu-rally-beats-manhattan-5652-robin-posts-100th-victory-as-coachst.html | L.I.U. RALLY BEATS MANHATTAN, 56-52; Robin Posts 100th Victory as Coach—St. Francis Wins | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/straitjacket-restraint.html | Straitjacket Restraint | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/greekamericans-mixed-in-reaction-some-term-kings-flight-tragic.html | GREEK-AMERICANS MIXED IN REACTION; Some Term King's Flight Tragic, Others Like Junta | True | By Robert D. McFadden | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/dress-producers-drop-protest-against-de-gaulle-statements-no-ad-is.html | Dress Producers Drop Protest Against de Gaulle Statements; No Ad Is Planned | True | By Isadore Barmash | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/dirksen-to-aid-rose-parade.html | Dirksen to Aid Rose Parade | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/city-post-may-go-to-philadelphian-search-for-sanitation-chief-turns.html | CITY POST MAY GO TO PHILADELPHIAN; Search for Sanitation Chief Turns Up an Engineer | True | By Richard Reeves | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/servicemen-killed-in-war-are-identified-by-pentagon.html | Servicemen Killed in War Are Identified by Pentagon | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/transport-news-loss-limit-sought-washington-copter-service-asks-for.html | TRANSPORT NEWS: LOSS LIMIT SOUGHT; Washington Copter Service Asks for $8-Million Top | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mccloskey-to-ask-for-seat-in-house-before-full-tally.html | McCloskey to Ask For Seat in House Before Full Tally | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/television.html | Television | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/arthur-keating-of-ekco-is-dead-head-of-housewares-maker-retired.html | ARTHUR KEATING OF EKCO IS DEAD; Head of Housewares Maker Retired After Merger | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/detroit-player-scores-43-points-new-york-drops-5th-in-row-as-bing.html | DETROIT PLAYER SCORES 43 POINTS; New York Drops 5th in Row as Bing Ties Team Mark --10 Points for Bradley | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/subsidy-declines-for-air-carrier-cdf-73million-in-the-fiscal-year.html | SUBSIDY DECLINES FOR AIR CARRIER; Off $7.3-Million in the Fiscal Year 1967, C.A.B. Reports | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/observer-the-founding-of-a-business-miracle-a-chubby-lad.html | Observer: The Founding of a Business Miracle; A Chubby Lad | True | By Russell Baker | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/canada-deplores-antimissile-work-un-is-told-us-and-soviet-raise.html | CANADA DEPLORES ANTIMISSILE WORK; U.N. Is Told U.S. and Soviet Raise Nuclear War Peril | True | By Kathleen Teltsch Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/benefit-for-uso-will-open-garden-bob-hope-will-be-producer-of-show.html | BENEFIT FOR U.S.O. WILL OPEN GARDEN; Bob Hope Will Be Producer of Show in February | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mad-show-home-for-holidays.html | Mad Show Home for Holidays | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/change-endorsed-in-2215-vote-here-recommendation-to-be-put-to-ncaa.html | CHANGE ENDORSED IN 22-15 VOTE HERE; Recommendation to Be Put to N.C.A.A. Committee at Meeting Next Month | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/pj-kenny-fiance-of-julie-cumings.html | P.J. Kenny Fiance Of Julie Cumings | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/100000-addicts-reported-in-city-hearing-is-told-their-thefts-total.html | 100,000 ADDICTS REPORTED IN CITY; Hearing Is Told Their Thefts Total $10-Million a Day | True | By Peter Kihss | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/new-aronson-play-due.html | New Aronson Play Due | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/enemy-force-of-22-defects.html | Enemy Force of 22 Defects | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/marine-insurers-plan-to-cover-offshore-drilling-early-in-68-both.html | Marine Insurers Plan to Cover Offshore Drilling Early in '68; Both Fields Expanding | True | By Edward A. Morrow | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/market-place-bears-plague-airline-issues.html | Market Place; Bears Plague Airline Issues | True | By Terry Robards | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sticky-parking-problem-gets-stickier-next-week-used-in-queens.html | Sticky Parking Problem Gets Stickier Next Week; Used in Queens | True | By David Bird | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sunday-liquor-ban-upheld.html | Sunday Liquor Ban Upheld | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/foes-number-put-at-500000.html | Foe's Number Put at 500,000 | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/savings-units-get-agency-approval-for-bonus-interest.html | Savings Units Get Agency Approval For Bonus Interest | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/taxes-must-rise-rockefeller-says-increases-in-several-levies.html | TAXES MUST RISE, ROCKEFELLER SAYS; Increases in Several Levies Planned to Meet Gap in '68-'69 State Budget | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/silver-is-weaker-in-active-trading-copper-retreats-on-report-that.html | SILVER IS WEAKER IN ACTIVE TRADING; Copper Retreats on Report That an Industry Strike May Be Near Accord | True | By James J. Nagle | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mccarthy-active-in-massachusetts-state-panel-urges-johnson-to-rule.html | M'CARTHY ACTIVE IN MASSACHUSETTS; State Panel Urges Johnson to Rule on Personal Bid | True | By John H. Fenton Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/plastic-is-used-in-war-on-virus-it-stimulates-human-body-to-produce.html | PLASTIC IS USED IN WAR ON VIRUS; It Stimulates Human Body to Produce Interferon | True | By Jane E. Brody | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/list-of-contributions-to-neediest-fund.html | List of Contributions to Neediest Fund | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/walker-loses-plea-on-new-libel-trial.html | WALKER LOSES PLEA ON NEW LIBEL TRIAL | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/federal-water-pollution-aide-resigning-to-take-a-post-in-private.html | Federal Water Pollution Aide Resigning to Take a Post in Private Industry; 2 Major Contractors | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/chess-new-zealander-tops-the-field-in-a-tournament-in-boston.html | Chess; New Zealander Tops the Field In a Tournament in Boston | True | By Al Horowitz | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/meeting-stormy-for-film-concern-allied-artists-stockholders-fight.html | MEETING STORMY FOR FILM CONCERN; Allied Artists Stockholders Fight Kaltman Merger | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/index-of-commodity-prices-shows-drop-of-01-to-961.html | Index of Commodity Prices Shows Drop of 0.1, to 96.1 | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/personal-finance-corporate-bonds-offer-the-investor-higher-yields.html | Personal Finance; Corporate Bonds Offer the Investor Higher Yields Than Many Stock Issues | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/few-cbs-shows-will-be-replaced-network-to-play-a-pat-hand-to-keep.html | FEW C.B.S. SHOWS WILL BE REPLACED; Network to Play a Pat Hand to Keep TV Ratings Lead | True | By George Gent | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/rights-pickets-lose-appeal.html | Rights Pickets Lose Appeal | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/isaacmandorman.html | Isaacman—Dorman | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/the-king-acts.html | The King Acts | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/the-letter-of-thrift.html | The Letter of Thrift | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/hamilton-watch-appoints.html | Hamilton Watch Appoints | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/gmuaw-talks-on-a-pact-pressed.html | G.M.-U.A.W. TALKS ON A PACT PRESSED | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/accounts-people.html | Accounts; People | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/cash-prices.html | Cash Prices | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/surgeon-is-leaving-st-vincents-here-for-defense-post.html | Surgeon Is Leaving St. Vincent's Here For Defense Post | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/15-hurt-as-stands-fall.html | 15 Hurt as Stands Fall | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/administration-to-present-next-budget-in-new-format-designated-to.html | Administration to Present Next Budget in New Format Designated to Give Clearer Picture; Recommended by Panel | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/meat-plants-told-to-comply-with-states-rules-alternative-is-curb-on.html | Meat Plants Told to Comply With State's Rules; Alternative Is Curb on Sales Upstate; Albany Senator Says at Hearing Here | True | By Edith Evans Asbury | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/nyu-and-temple-in-garden-tonight-owls-unbeaten-in-3-games-hofstra.html | N.Y.U. AND TEMPLE IN GARDEN TONIGHT; Owls Unbeaten in 3 Games — Hofstra Plays Iona | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/javits-delaying-a-judgeship-here-says-he-wants-to-study-setup-of.html | JAVITS DELAYING A JUDGESHIP HERE; Says He Wants to Study Setup of Federal Court | True | By Richard L. Madden | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/the-screen-raquel-welch-in-fathom-an-adventure-featurethugs-chase.html | The Screen: Raquel Welch in 'Fathom,' an Adventure Feature;Thugs Chase Actress in Brisk Thriller | True | By Howard Thompson | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/case-69-a-ray-of-hope.html | CASE 69, A Ray of Hope | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/trading-in-gold-in-paris-is-stirred-by-rumors-of-a-bid-for-curbs.html | Trading in Gold in Paris Is Stirred by Rumors of a Bid for Curbs; Consensus Noted | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/miss-chaffee-aids-us-ski-hopes-alpine-star-returns-after-recovering.html | Miss Chaffee Aids U.S. Ski Hopes; Alpine Star Returns After Recovering From Hip Injury | True | By Michael Strauss | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/subversive-control-approved-by-senate.html | SUBVERSIVE CONTROL APPROVED BY SENATE | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/capote-at-work-on-newold-show-revising-house-of-flowers-for-off.html | CAPOTE AT WORK ON NEW-OLD SHOW; Revising 'House of Flowers' for Off Broadway Opening | True | By Sam Zolotow | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/correction-chief-scores-lay-board-says-it-interferes-and-will-be.html | CORRECTION CHIEF SCORES LAY BOARD; Says It Interferes and Will Be Ended in New Setup | True | By Ronald Maiorana | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/nancy-nelson-planning-nuptials.html | Nancy Nelson Planning Nuptials | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/pepperell-lists-a-profit-decline-fabric-concerns-sales-also-dip-in.html | PEPPERELL LISTS A PROFIT DECLINE; Fabric Concern's Sales Also Dip in Quarter | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/commander-of-101st-airborne-is-greeted-in-vietnam.html | Commander of 101st Airborne Is Greeted in Vietnam | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/christine-mcguire-is-wed.html | Christine McGuire Is Wed | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/li-commuters-delayed.html | L.I. Commuters Delayed | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/susan-cunningham-affianced-to-ens-william-fleming-3d.html | Susan Cunningham Affianced To Ens. William Fleming 3d | True | Bradford Bachrach | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/dr-king-selects-head-of-drive-for-jobs-in-capital-next-spring.html | Dr. King Selects Head of Drive For Jobs in Capital Next Spring | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/voters-in-charleston-sc-elect-a-negro-to-council.html | Voters in Charleston, S.C., Elect a Negro to Council | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/fruehauf-pacoco-in-deal.html | Fruehauf, Pacoco in Deal | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/a-scalping-inquiry-pledged-by-tyler.html | A SCALPING INQUIRY PLEDGED BY TYLER | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/new-vietnam-service-medal.html | New Vietnam Service Medal | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/accused-detectives-were-assigned-a-special-task-a-lesser-temptation.html | Accused Detectives Were Assigned a Special Task; A Lesser Temptation | True | By David Burnham | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/eastern-air-lines-is-reorganizing-management-eastern-airline-fills.html | Eastern Air Lines Is Reorganizing Management; EASTERN AIRLINE FILLS HIGH POSTS | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/li-school-project-voted.html | L.I. School Project Voted | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/nova-scotia-bank-profit-up.html | Nova Scotia Bank Profit Up | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/designation-of-viceroy-lacks-royal-authority.html | Designation of 'Viceroy' Lacks Royal Authority | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/greek-reds-in-exile-urge-a-democratic-government.html | Greek Reds in Exile Urge A Democratic Government | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/5-steamship-lines-bid-for-troopships.html | 5 STEAMSHIP LINES BID FOR TROOPSHIPS | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/generals-said-to-give-up.html | Generals Said to Give Up | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/college-singers-at-philharmonic-buffalo-orchestra-is-joined-by.html | COLLEGE SINGERS AT PHILHARMONIC; Buffalo Orchestra Is Joined by Fredonia's Choir | True | By Raymond Ericson | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/snow-falls-in-hong-kong.html | Snow Falls in Hong Kong | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/bands-of-youths-harass-trenton-pedestrians-assaulted-after-school.html | BANDS OF YOUTHS HARASS TRENTON; Pedestrians Assaulted After School Racial Clash | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/flu-causes-many-absences-in-schools-in-new-rochelle.html | Flu Causes Many Absences In Schools in New Rochelle | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/ellen-a-kubbach-to-marry-in-june.html | Ellen A. Kubbach To Marry in June | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/bill-asks-tax-on-tourists.html | Bill Asks Tax on Tourists | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/figure-is-down-from-43-rate-of-jobless-declines-to-39.html | Figure Is Down From 4.3%; RATE OF JOBLESS DECLINES TO 3.9% | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/18-die-in-polish-flood.html | 18 Die in Polish Flood | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/unit-of-union-carbide-fills-a-post.html | Unit of Union Carbide Fills a Post | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/surveyor-6-is-silent.html | Surveyor 6 Is Silent | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sol-strauss-dies-boxing-promoter-lawyer-for-mike-jacobs-led-20th.html | SOL STRAUSS DIES; BOXING PROMOTER; Lawyer for Mike Jacobs Led 20th Century Sporting Club | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/money.html | Money | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/and-students-draft.html | ...and Students' Draft | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/li-agents-had-won-praise-highly-recommended.html | L.I. Agents Had Won Praise; Highly Recommended | True | By Agis Salpukas Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/cotton-quotas-retained.html | Cotton Quotas Retained | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/charges-denied-in-westec-case-charges-denied-in-westec-case.html | Charges Denied in Westec Case; CHARGES DENIED IN WESTEC CASE | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/a-saigon-role-indicated.html | A Saigon Role Indicated | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/miss-susan-jordan-is-betrothed.html | Miss Susan Jordan Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/yemeni-chief-says-us-aids-royalists.html | YEMENI CHIEF SAYS U.S. AIDS ROYALISTS | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/37-american-dependents-are-flown-from-athens.html | 37 American Dependents Are Flown From Athens | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/hogan-to-screen-narcotics-cases-of-3-detectives-he-orders-a-fresh.html | HOGAN TO SCREEN NARCOTICS CASES OF 3 DETECTIVES; He Orders a 'Fresh Look' at Pending Trials Involving Men Under Indictment TESTIMONY SNAG LOOMS Chief of Police Bureau Says Charges Against Suspects May Have Been 'Clouded' | True | By Sidney E. Zion | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/swissair-confirms-order-for-2-boeing-jumbo-jets.html | Swissair Confirms Order For 2 Boeing Jumbo Jets | True | Special To The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/final-67-launching-puts-up-2-satellites-with-same-rocket.html | Final '67 Launching Puts Up 2 Satellites With Same Rocket | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/poverty-program-praised.html | Poverty Program Praised | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/soviet-pacific-rocket-shots-completed-17-days-early.html | Soviet Pacific Rocket Shots Completed 17 Days Early | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/garramone-rides-elmendorf-colt-triumph-is-one-of-three-for-young.html | GARRAMONE RIDES ELMENDORF COLT; Triumph Is One of Three for Young Jockey—Rathird Second in Field of Nine | True | By Joe Nichols | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/castro-attends-event-honoring-papal-envoy.html | Castro Attends Event Honoring Papal Envoy | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/ford-sees-record-in-68-auto-sales-gains-in-jobs-and-income-will.html | FORD SEES RECORD IN '68 AUTO SALES; Gains in Jobs and Income Will Bolster the Total, Chairman Forecasts | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/house-unit-urges-force-to-bar-cambodia-to-foe-halleck-a-member.html | House Unit Urges Force to Bar Cambodia to Foe; Halleck a Member | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/reform-is-issue-in-east-germany-economic-managers-hail-it.html | REFORM IS ISSUE IN EAST GERMANY; Economic Managers Hail It, Bureaucrats Are Cool | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/books-of-the-times-pornography-fears-and-opportunities.html | Books of The Times; Pornography—Fears and Opportunities | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/amy-cowan-betrothed.html | Amy Cowan Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/israeli-killed-42-arabs-hurt.html | Israeli Killed, 42 Arabs Hurt | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/new-bill-offered-to-ease-abortion-seeks-to-meet-objections-to.html | NEW BILL OFFERED TO EASE ABORTION; Seeks to Meet Objections to Earlier Albany Version | True | By Will Lissner | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sec-suspends-trading-in-stock-of-rover-shoe.html | S.E.C. Suspends Trading in Stock of Rover Shoe | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/royals-down-bullets.html | Royals Down Bullets | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/both-stocks-at-highs-amphenol-plans-bunkerramo-tie.html | Both Stocks at Highs; AMPHENOL PLANS BUNKER-RAMO TIE | True | By Clare M. Reckert | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/2-student-singers-win-opera-contest.html | 2 STUDENT SINGERS WIN OPERA CONTEST | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/seoul-dooms-two-as-spies-for-reds-scholars-seized-in-europe-are.html | SEOUL DOOMS TWO AS SPIES FOR REDS; Scholars, Seized in Europe Are Among 31 Convicted | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/theater-white-hope-tale-of-modern-othello-opens-in-capital-howard.html | Theater: 'White Hope,' Tale of Modern Othello, Opens in Capital; Howard Sackler's Play Given at Arena Stage | True | By Clive Barnes Special to the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/gop-demands-reply.html | G.O.P. Demands Reply | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/nikitas-2-goals-pace-chicagoans-black-hawks-tie-leafs-for-second.html | NIKITA'S 2 GOALS PACE CHICAGOANS; Black Hawks Tie Leafs for Second Place in Eastern Division of League | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/flight-of-the-shah-of-iran-to-rome-in-53-recalled.html | Flight of the Shah of Iran To Rome in '53 Recalled | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/all-judges-in-city-to-attend-courses-at-new-academy.html | All Judges in City To Attend Courses At New Academy | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/weimaraner-club-seeks-to-develop-dualpurpose-dog.html | Weimaraner Club Seeks to Develop Dual-Purpose Dog | True | By John Rendel | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/built-family-company-captained-college-teams.html | Built Family Company; Captained College Teams | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/interest-high-set-by-housing-bonds-issues-are-sold-at-average-rate.html | INTEREST HIGH SET BY HOUSING BONDS; Issues Are Sold at Average Rate of 4.3752% | True | By John H. Allan | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/braves-sign-cloninger.html | Braves Sign Cloninger | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/comment-by-captain.html | Comment By Captain | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/effect-on-france-is-slight-as-two-big-unions-strike.html | Effect on France Is Slight As Two Big Unions Strike | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sabotage-in-air-cargo-is-described-at-hearing-witnesses-tell-of.html | Sabotage in Air Cargo Is Described at Hearing; Witnesses Tell of Practices Used by Racketeers to Make Them Comply | True | By Edward Hudson | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Larry Morris) | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/high-court-asked-to-stay-catv-rules-liability-to-pay-found.html | High Court Asked to Stay CATV Rules; Liability to Pay Found | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/giardino-deplores-a-proposal-to-cut-school-building-funds.html | Giardino Deplores a Proposal To Cut School Building Funds; 'Abominable Condition' | True | By Richard E. Mooney | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/fur-christmas.html | Fur Christmas? | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/barbara-j-sharpe-prospective-bride.html | Barbara J. Sharpe Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/eckstein-paces-city-college-to-first-swimming-victory.html | Eckstein Paces City College To First Swimming Victory | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/credit-union-bill-signed-by-johnson.html | CREDIT UNION BILL SIGNED BY JOHNSON | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/scholar-upholds-warren-report-briton-says-its-critics-are-reckless.html | SCHOLAR UPHOLDS WARREN REPORT; Briton Says Its Critics Are Reckless and Foolish | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/bill-to-license-repairmen-drafted-at-lindsays-request.html | Bill to License Repairmen Drafted at Lindsay's Request | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/londontown-promotes-executive.html | Londontown Promotes Executive | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/drug-producer-appoints-executive.html | Drug Producer Appoints Executive | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/the-feminists-are-on-the-march-once-more.html | The Feminists Are On the March Once More | True | By Marylin Bender | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sterling-drug-fills-post.html | Sterling Drug Fills Post | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/family-planners-aid-slums-cases-triple-in-year.html | Family Planners Aid Slums; Cases Triple in Year | True | By Steven V. Roberts | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/negro-gets-high-party-post.html | Negro Gets High Party Post | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/israel-to-give-un-refugee-program-will-outline-stand-today-plan-is.html | ISRAEL TO GIVE U.N. REFUGEE PROGRAM; Will Outline Stand Today-- Plan Is Tied to Over-all Settlement With Arabs | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/us-considering-pursuits-of-foe-into-cambodia-but-officials-insist.html | U.S. CONSIDERING PURSUITS OF FOE INTO CAMBODIA; But Officials Insist There Is No Intention of Attacking Neighbor of Vietnam | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/a-new-look-is-coming-in-timepieces.html | A New Look Is Coming in Timepieces | True | By Mary Ann Crenshaw | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/7-chilean-aides-resign.html | 7 Chilean Aides Resign | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/house-votes-rise-in-social-security-fight-looms-on-welfare-ratio-of.html | House Votes Rise in Social Security; Fight Looms on Welfare; Ratio of Children | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/david-s-poleri-operatic-tenor-and-wife-killed-in-copter-crash.html | David S. Poleri, Operatic Tenor, And Wife Killed in Copter Crash | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/fulbright-says-war-taints-us-military-industrial-complex-is-growing.html | FULBRIGHT SAYS WAR TAINTS U.S.; Military-Industrial Complex Is Growing, He Asserts | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/jets-leave-for-sunny-climes-get-blitzed-by-wind-on-coast.html | Jets Leave for Sunny Climes, Get Blitzed by Wind on Coast | True | By Dave Anderson | 1995-11-16 | RE0000708843 | B00000390780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/theater-its-brigadoon-time-again-villella-steals-show-at-city.html | Theater: It's 'Brigadoon' Time Again; Villella Steals Show at City Center Revival | True | Friedman-Abeles | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/miss-hornstein-to-wed.html | Miss Hornstein to Wed | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/stocks-on-amex-busy-and-strong-index-advances-by-29c-as-volume-tops.html | STOCKS ON AMEX BUSY AND STRONG; Index Advances by 29c as Volume Tops 6 Million | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/westchester-police-accuse-2-in-theft-of-750000-drugs-750000-in.html | Westchester Police Accuse 2 In Theft Of $750,000 Drugs; $750,000 in Drugs Seized as Stolen | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/egypt-gives-terms-for-reopening-the-suez-canal-insists-israelis-must.html | Egypt Gives Terms for Reopening the Suez Canal; Insists Israelis Must Evacuate Sinai Peninsula, Not Syrian and Jordanian Areas | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/cunard-line-is-reducing-some-transatlantic-fares.html | Cunard Line Is Reducing Some Trans-Atlantic Fares | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/20-cities-picked-for-soccer-loop-new-alignment-eliminates-second.html | 20 CITIES PICKED FOR SOCCER LOOP; New Alignment Eliminates Second Team at 6 Sites | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/swiss-study-death-of-doctor-involved-in-the-jordan-my-stery.html | Swiss Study Death of Doctor Involved in the Jordan Mystery | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/wood-fidd-and-stream-broadbill-hunters-suffer-and-get-an-old-squaw.html | Wood, Field and Stream; Broadbill Hunters 'Suffer' and Get an Old Squaw Drake for Model | True | By Nelson Bryant Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/schumann-concert-played-by-ray-lev.html | SCHUMANN CONCERT PLAYED BY RAY LEV | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/poverty-funds-voted-in-senate-panel-passes-198billion-authorization.html | POVERTY FUNDS VOTED IN SENATE; Panel Passes $1.98-Billion Authorization for Drive | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/indian-quake-toll-up-to-172.html | Indian Quake Toll Up to 172 | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/letters-to-the-editor-of-the-times-pegged-gold-price.html | Letters to the Editor of The Times; Pegged Gold Price | True | PAUL S. NADLER Associate Prof. of Finance New York University Graduate School of Business Administration New York, Dec. 10, 1967 | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/du-pont-cleared-on-sales-to-gm-us-judge-rules-against-holders-in.html | DU PONT CLEARED ON SALES TO G.M.; U.S. Judge Rules Against Holders in Antitrust Suit | True | By Edward Ranzal | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/luther-will-be-presented-on-abctv-next-month.html | 'Luther' Will Be Presented On A.B.C.-TV Next Month | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/father-of-gi-accepts-body-from-vietnam-as-his-sons.html | Father of G.I. Accepts Body From Vietnam as His Son's | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/louisville-passes-open-housing-rule.html | LOUISVILLE PASSES OPEN HOUSING RULE | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/jackie-robinson-backs-negro-olympic-boycott.html | Jackie Robinson Backs Negro Olympic Boycott | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/jersey-holdup-victim-dies.html | Jersey Holdup Victim Dies | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/edward-kennedy-opens-drive-against-induction-as-a-penalty-contempt.html | Edward Kennedy Opens Drive Against Induction as a Penalty; "Contempt of Law" | True | By Neil Sheehan Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/oconnor-defends-a-role-by-mayor-in-directing-police-oconnor-defends.html | O'Connor Defends A Role by Mayor In Directing Police; O'Connor Defends Mayor's Claim to Role in Directing the Police | True | By Sylvan Fox | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/smog-ruled-out-as-cancer-cause-coast-study-stresses-peril-of.html | SMOG RULED OUT AS CANCER CAUSE; Coast Study Stresses Peril of Cigarettes to the Lungs | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/hersheys-law.html | Hershey's Law... | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/propaganda-drive-planned.html | Propaganda Drive Planned | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mrs-king-victor-in-3set-battle-unheralded-aussie-extends-hermiss.html | MRS. KING VICTOR IN 3-SET BATTLE; Unheralded Aussie Extends Her--Miss Eisel Bows | True | By United Press International | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/crippled-ship-awaits-aid.html | Crippled Ship Awaits Aid | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/gold-mine-issues-pace-london-list-industrial-shares-advance-despite.html | GOLD MINE ISSUES PACE LONDON LIST; Industrial Shares Advance Despite New Trade Dip | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/oil-tanker-freed-here-ending-two-days-of-anxiety-freed-at-high-tide.html | Oil Tanker Freed Here, Ending Two Days of Anxiety; Freed at High Tide | True | By George Horne | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/students-to-fast-for-india.html | Students to Fast for India | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/agirado-a-pianist-plays-in-town-hall.html | AGIRADO, A PIANIST, PLAYS IN TOWN HALL | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/market-edges-up-after-4-losses-gains-top-declines-by-719-to-563-as.html | MARKET EDGES UP AFTER 4 LOSSES; Gains Top Declines by 719 to 563 as Dow Average Moves Ahead by 1.04 VOLUME 12.48 MILLION Glamour Issues Are Among the Strongest-- Blue Chip List Moves Narrowly | True | By John J. Abele | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/washkansky-continues-satisfactory-progress.html | Washkansky Continues 'Satisfactory Progress' | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/matisse-dufy-and-degas-take-price-honors-at-sale.html | Matisse, Dufy and Degas Take Price Honors at Sale | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/tva-to-construct-new-power-plant-starting-in-spring-2-awards-in-a.html | T.V.A. to Construct New Power Plant Starting in Spring; 2 Awards in a Week | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/advertising-from-the-greenstocking-girl-ralston-marketing-changes.html | Advertising From the Green-Stocking Girl; Ralston Marketing Changes | True | By Philip H. Dougherty | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/government-post-attacked-in-laos.html | GOVERNMENT POST ATTACKED IN LAOS | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/medical-aid-going-to-chile.html | Medical Aid Going to Chile | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/nato-ministers-approve-a-plan-to-strengthen-the-alliance-by.html | NATO Ministers Approve a Plan to Strengthen the Alliance by Improving Consultations; Greek Minister Speaks | True | By Clyde H. Farnsworth Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/missile-to-bomb-city-after-city-planned-by-us-craft-could-drop.html | MISSILE TO BOMB CITY AFTER CITY PLANNED BY U.S.; Craft Could Drop Warheads in Flight Over Foe's Land, Defense Aide Discloses | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/a-correction-90904981.html | A Correction | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/elizabeth-relief-costs-rise.html | Elizabeth Relief Costs Rise | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/shopping-center-group-names-new-president.html | Shopping Center Group Names New President | True | Arthur Avedon | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/15million-grant-given-dartmouth.html | $1.5-MILLION GRANT GIVEN DARTMOUTH | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/italian-lines-chief-here-is-named-to-post-in-genoa.html | Italian Line's Chief Here Is Named to Post in Genoa | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/party-of-bengurion-votes-to-rejoin-the-mapai.html | Party of Ben-Gurion Votes to Rejoin the Mapai | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/november-figures-give-added-emphasis-to-economic-crisis-irregular.html | November Figures Give Added Emphasis to Economic Crisis; Irregular Orders | True | By John M. Lee Special to the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/susan-richardson-engagd-to-william-mullan-duncan.html | Susan Richardson Engaged To William Mullan Duncan | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/knightmccusker.html | Knight--McCusker | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/return-of-gis-is-speeded.html | Return of G.I.'s Is Speeded | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/tough-foe-of-narcotics-ira-blurb.html | Tough Foe of Narcotics; Ira Blurb | True | The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/columbia-subdues-rutgers-95-to-64-mcmillian-excels-4th-victory-for.html | Columbia Subdues Rutgers, 95 to 64; McMillian Excels; 4th Victory for Lions | True | By Deane McGowen | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/bonn-authorizes-yugoslav-talks-cabinet-empowers-brandt-to-seek-full.html | BONN AUTHORIZES YUGOSLAV TALKS; Cabinet Empowers Brandt to Seek Full Relations | True | By David Binder Special to the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mrs-frederick-coutts-68-dies-wife-of-salvation-army-leader.html | Mrs. Frederick Coutts, 68, Dies; Wife of Salvation Army Leader | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/farm-bureau-asks-for-a-commitment-to-win-war.html | Farm Bureau Asks for a 'Commitment' to Win War | True | By Donald Janson Special to the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/un-to-get-terms-of-vietcong-today-un-will-receive-vietcongs-terms.html | U.N. to Get Terms Of Vietcong Today; U.N. WILL RECEIVE VIETCONG'S TERMS | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sculptors-wife-finds-fashions-and-food-go-hand-in-hand.html | Sculptor's Wife Finds Fashions and Food Go Hand in Hand | True | By Craig Claiborne Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/narcotics-charge-nets-22-in-nassau.html | NARCOTICS CHARGE NETS 22 IN NASSAU | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/text-of-king-constantines-plea-to-army-and-nation-uncertainty-and.html | Text of King Constantine's Plea to Army and Nation; 'Uncertainty and Confusion' | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/23billion-aid-bill-voted-conferees-rebuff-johnson-made-plea.html | $2.3 Billion Aid Bill Voted; Conferees Rebuff Johnson; Johnson Made Plea | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/business-is-urged-to-take-slum-role.html | BUSINESS IS URGED TO TAKE SLUM ROLE | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/israelis-cool-to-plan.html | Israelis Cool to Plan | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/velasquez-draws-even-with-hartack-with-417th-victory.html | Velasquez Draws Even With Hartack With 417th Victory | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/in-the-nation-anybody-got-an-alternative.html | In The Nation: Anybody Got an Alternative?; Twitting the Critics | True | By Tom Wicker | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/missing-tiger-cub-safe.html | Missing Tiger Cub Safe | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/kansas-city-bars-cut-in-mayor-term.html | KANSAS CITY BARS CUT IN MAYOR TERM | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/snow-hits-9-inches-in-south-california.html | SNOW HITS 9 INCHES IN SOUTH CALIFORNIA | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/girdle-fiber-used-in-making-heart-pump-tubes-synthetic-substance.html | Girdle Fiber Used in Making Heart Pump Tubes; Synthetic Substance Found Excellent for Implantation Within Living Bodies | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/warren-upholds-capt-levy-shift-refuses-to-bar-transfer-of-officer.html | WARREN UPHOLDS CAPT. LEVY SHIFT; Refuses to Bar Transfer of Officer to Leavenworth | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/in-madrid-balenciagas-is-a-cozy-place-called-eisa.html | In Madrid Balenciaga's Is a Cozy Place Called Eisa | True | By Gloria Emerson Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/bridge-nationalist-china-captures-first-far-east-championship.html | Bridge; Nationalist China Captures First Far East Championship | True | By Alan Truscott | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/otepka-reports-for-work-gets-leave-till-early-1968.html | Otepka Reports for Work, Gets Leave Till Early 1968. | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/john-nuveen-elects-a-senior-executive.html | John Nuveen Elects A Senior Executive | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/computer-sale-approved-by-us.html | Computer Sale Approved by U.S. | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/us-silent-on-upheaval.html | U.S. Silent on Upheaval | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/action-on-rhodesia-urged.html | Action on Rhodesia Urged | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/indian-house-votes-to-retain-english.html | INDIAN HOUSE VOTES TO RETAIN ENGLISH | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/itt-and-rayonier-boards-approve-merger-proposal.html | I.T.T. and Rayonier Boards Approve Merger Proposal | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/woolworth-fills-post.html | Woolworth Fills Post | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/head-for-insurance-group.html | Head for Insurance Group | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/harvard-sextet-downs-princeton-4-goals-in-second-period-bring-5to3.html | HARVARD SEXTET DOWNS PRINCETON; 4 Goals in Second Period Bring 5-to-3 Victory | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/executive-assigned-additional-jobs-at-georgiapacific-honorary.html | Executive Assigned Additional Jobs at Georgia-Pacific; Honorary Chairman | True | By David Dworsky | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/dahomey-bows-to-strikers.html | Dahomey Bows to Strikers | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/johnson-planning-holiday-in-capital.html | JOHNSON PLANNING HOLIDAY IN CAPITAL | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mood-on-arrival-in-rome-solemn-constantine-silent-driven-to-the.html | MOOD ON ARRIVAL IN ROME SOLEMN; Constantine, Silent, Driven to the Greek Embassy | True | By Robert Doty Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/negro-employment-up-here-negro-job-rate-high-in-new-york.html | Negro Employment Up Here; NEGRO JOB RATE HIGH IN NEW YORK | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/son-to-mrs-alexander.html | Son to Mrs. Alexander | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/200-lawyers-in-us-score-south-africa.html | 200 LAWYERS IN U.S. SCORE SOUTH AFRICA | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/viceroy-is-named-civil-war-is-averted-premier-deposed-also-in.html | 'VICEROY' IS NAMED; Civil War Is Averted— Premier, Deposed, Also in Flight | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/strip-mining-curbs-attacked-in-court.html | STRIP MINING CURBS ATTACKED IN COURT | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/vice-president-elected-by-walston-company.html | Vice President Elected By Walston & Company | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/monarch-puts-to-test-the-motto-my-power-is-my-peoples-love.html | Monarch Puts to Test the Motto, 'My Power Is My People's Love' | True | By Peter Millones | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/washington-anticrime-bill-sent-to-johnson-by-house.html | Washington Anticrime Bill Sent to Johnson by House | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/mansfield-rebuts-johnson-on-gop-mansfield-rebuts-johnsons-attack-on.html | Mansfield Rebuts Johnson on G.O.P.; Mansfield Rebuts Johnson's Attack on Republicans in Congress | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/robert-preston-25-gives-piano-recital.html | ROBERT PRESTON, 25, GIVES PIANO RECITAL | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/sports-of-the-times-three-gift-books.html | Sports of The Times; Three Gift Books | True | By Robert Lipsyte | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/price-rise-voided-for-molybdenum-failure-of-major-producers-to-act.html | PRICE RISE VOIDED FOR MOLYBDENUM; Failure of Major Producers to Act Brings Revocation | True | By William M. Freeman | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/2-soviet-diplomats-killed.html | 2 Soviet Diplomats Killed | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/press-body-decries-athens-censorship.html | PRESS BODY DECRIES ATHENS CENSORSHIP | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/student-sentenced-in-spain.html | Student Sentenced in Spain | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/report-on-the-fund-for-neediest-cases-determined-by-caseloads.html | Report on the Fund For Neediest Cases; Determined by Caseloads | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/fortified-barrier-below-dmz-is-taking-shape-troops-under-enemy-fire.html | Fortified Barrier Below DMZ Is Taking Shape; Troops, Under Enemy Fire, Build Bunkers and Towers to Bar North Vietnamese | True | By Hanson W. Baldwin Special to the New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/news-of-realty-building-dispute-new-orleans-hotel-to-rise-on.html | NEWS OF REALTY; BUILDING DISPUTE; New Orleans Hotel to Rise on Protested Foundation | True | By William Robbins | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/robin-bampton-to-be-the-bride-of-ralph-harter.html | Robin Bampton To Be the Bride Of Ralph Harter | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/luck-called-key-to-franzese-case.html | 'LUCK' CALLED KEY TO FRANZESE CASE | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/key-power-urged-for-supragency-regulatory-reins-over-all-health.html | KEY POWER URGED FOR SUPERAGENCY; Regulatory Reins Over All Health Services Asked | True | By Martin Tolchin | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/romney-grounded-by-fog-wife-flies-to-iii-daughter.html | Romney Grounded by Fog; Wife Flies to Ill Daughter | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/share-exchange-mapped-teledyne-seeks-edgcomb-steel.html | Share Exchange Mapped; TELEDYNE SEEKS EDGCOMB STEEL | True | By Alexander R. Hammer | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/gen-chapman-is-approved-as-marines-commandant.html | Gen. Chapman Is Approved As Marines' Commandant | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/banks-in-greece-shut-today.html | Banks in Greece Shut Today | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/addenda.html | Addenda | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/soviet-is-forging-joint-space-links-steps-up-cooperation-with-other.html | SOVIET IS FORGING JOINT SPACE LINKS; Steps Up Cooperation With Other Nations on Satellites | True | Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/gop-governors-will-press-convention-fight-to-push-for.html | G.O.P. Governors Will Press Convention Fight; To Push for Co-Chairmanship of Platform Committee | True | By Robert B. Semple Jr. Special to The New York Times | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-14 | 1967-12-14 | https://www.nytimes.com/1967/12/14/archives/illya-drops-a-performance.html | 'Illya' Drops a Performance | True | | 1995-11-16 | RE0000708843 | B00000390780 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/state-trooper-slain-halting-stolen-car.html | STATE TROOPER SLAIN HALTING STOLEN CAR | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/branch-courts-to-hear-appeals-mounting-caseload-brings-shift-to-the.html | 'BRANCH' COURTS TO HEAR APPEALS; Mounting Caseload Brings Shift to the Suburbs | True | By F. David Anderson | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/stripping-the-land.html | Stripping the Land | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/setback-for-enosis-is-seen-by-cypriotes.html | SETBACK FOR ENOSIS IS SEEN BY CYPRIOTES | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/jersey-standard-unit-fills-executive-post.html | Jersey Standard Unit Fills Executive Post | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/young-skaters-bid-for-glory-by-cutting-their-best-figures.html | Young Skaters Bid for Glory By Cutting Their Best Figures | True | By Thomas Rogers | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/news-of-realty-apartment-sold-luxurious-fifth-ave-house-was-built.html | NEWS OF REALTY: APARTMENT SOLD; Luxurious Fifth Ave. House Was Built by Brisbane | True | By Thomas W. Ennis | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/eisenbergrush.html | Eisenberg--Rush | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/frick-fossils-given-to-museum-found-in-nebraska.html | Frick Fossils Given to Museum; Found in Nebraska | True | By Barnard Collier | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/un-members-get-plan-of-vietcong-it-calls-for-coalition-regime-after.html | U.N. MEMBERS GET PLAN OF VIETCONG; It Calls for Coalition Regime After Military Victory-- Reaction Is Mixed | True | By Drew Middleton Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/strike-reported-checked-by-the-army-in-dahomey.html | Strike Reported Checked By the Army in Dahomey | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/nenning-and-isabelle-mir-take-slalom-events-austrian-ski-ace-scores.html | Nenning and Isabelle Mir Take Slalom Events; AUSTRIAN SKI ACE SCORES IN FRANCE Beats Perillat, With Kidd, U.S., Fifth--Karen Budge Third in Women's Race | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/bonds-usbacked-housing-issue-is-reported-to-be-64-sold-record.html | Bonds: U.S.-Backed Housing Issue Is Reported to Be 64% Sold; RECORD INTEREST PAID ON OFFERING Tax-Exempts Are Marketed by San Antonio--Yield Index Shows Decline | True | By John H. Allan | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/2-men-seized-in-grand-central-with-heroin-hidden-in-suitcases-found.html | 2 Men Seized in Grand Central With Heroin Hidden in Suitcases; Found in Suitcase | True | By Edward Ranzal | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/berlin-youth-choir-charms-audience-in-carnegie-concert.html | Berlin Youth Choir Charms Audience In Carnegie Concert | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/hugh-hartshorne-taught-at-yales-divinity-school.html | Hugh Hartshorne, Taught At Yale's Divinity School | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/text-of-a-policy-statement-by-the-national-liberation-front-of.html | Text of a Policy Statement by the National Liberation Front of South Vietnam | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/intense-talks-open-for-a-transit-pact-with-mediators-aid.html | Intense Talks Open For a Transit Pact With Mediators' Aid | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/senate-liberals-caught-napping-long-slips-oldage-bill-past-them-but.html | SENATE LIBERALS CAUGHT NAPPING; Long Slips Old-Age Bill Past Them, but Vote Is Killed | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/us-aides-say-greek-junta-has-lost-legitimacy-claim-only-and-since.html | U.S. Aides Say Greek Junta Has Lost Legitimacy Claim; Only And Since Coup | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mccarthy-forcing-white-house-to-act-mccarthy-forcing-white-house.html | McCarthy Forcing White House to Act; McCarthy Forcing White House Into Action Six Months Ahead of Schedule | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/fire-ruins-east-side-shop.html | Fire Ruins East Side Shop | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/propaganda-or-peace-feeler.html | Propaganda or Peace Feeler? | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/4-us-navy-deserters-in-mosow-ask-finnish-visas.html | 4 U.S. Navy Deserters in Moscow Ask Finnish Visas | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/transcript-of-greek-premiers-news-conference-opening-statement.html | Transcript of Greek Premier's News Conference; Opening Statement | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/greek-mystery.html | Greek Mystery | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mining-concerns-meet-tender-is-opposed.html | Mining Concerns Meet; Tender Is Opposed | True | By Terry Robards | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/uncovering-lifes-secrets.html | Uncovering Life's Secrets | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/cotton-market.html | Cotton Market | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/doctor-in-the-jordan-case-froze-to-death-swiss-find.html | Doctor in the Jordan Case Froze to Death, Swiss Find | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/child-to-mrs-englander.html | Child to Mrs. Englander | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/for-collectors-of-nostalgia.html | For Collectors of Nostalgia | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/captain-to-marry-miss-rettner.html | Captain to Marry Miss Rettner | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/foes-price-on-head-of-marine-is-6300.html | Foe's Price on Head Of Marine Is $6,300 | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/south-brooklyn-bank-picks-chief-executive.html | South Brooklyn Bank Picks Chief Executive | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/screen-graphic-quadruple-murder-capot-es-in-cold-blood-opens-at.html | Screen: Graphic Quadruple Murder; Capote's 'In Cold Blood' Opens at Cinema I | True | By Bosley Crowther | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/valeria-barsova.html | VALERIA BARSOVA | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/board-of-spruce-falls-co-votes-dividend-reduction.html | Board of Spruce Falls Co. Votes Dividend Reduction | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/portugal-arrests-oppositions-chief.html | PORTUGAL ARRESTS OPPOSITION'S CHIEF | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/article-3-no-title.html | Article 3 — No Title | True | By Angela Taylor | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/television.html | Television | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/computers-to-aid-tunnel-traffic-tv-also-to-help-space-cars-in.html | COMPUTERS TO AID TUNNEL TRAFFIC; TV Also to Help Space Cars in Holland and Lincoln Lanes Within 3 Years | True | By Seth S. King | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/heredity-study-sets-a-dramatic-pace.html | Heredity Study Sets a Dramatic Pace | True | By Walter Sullivan | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/freshmen-in-poll-seek-role-in-grading-faculty.html | Freshmen in Poll Seek Role in Grading Faculty | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mrs-brustein-has-child.html | Mrs. Brustein Has Child | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/2-canadian-singers-offer-french-duets.html | 2 CANADIAN SINGERS OFFER FRENCH DUETS | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/air-group-honors-sikorsky.html | Air Group Honors Sikorsky | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/johnson-hails-feat.html | Johnson Hails Feat | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/fcc-clears-way-for-66million-cut-in-telephone-rates.html | F.C.C. Clears Way For $66-Million Cut In Telephone Rates | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/14yearold-sailors-opposed.html | 14-Year-Old Sailors Opposed | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/johnson-retreats-from-his-assault-on-the-gop-there-are-good-men-in.html | Johnson Retreats From His Assault on the G.O.P.; There Are 'Good Men, in Both Good Parties,' He Declares at White House Ceremony | True | By Max Frankel Special to the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/value-line-files-to-sell-closedend-fund-shares.html | Value Line Files to Sell Closed-End Fund Shares | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/washington-rockefellers-inaugural-address-no-vietnam.html | Washington: Rockefeller's Inaugural Address; No Vietnam | True | By James Reston | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/negro-olympic-boycott-group-demands-brundage-resign-games-executive.html | Negro Olympic Boycott Group Demands Brundage Resign; GAMES EXECUTIVE ACCUSED OF BIAS Leaders Urge the Return of Clay's Title--Ask Voice in Olympic Policies | True | By Frank Litsky | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/interfaith-nativity-set-in-harlem-to-be-shown-by-nbc-dec-24-friends.html | Interfaith Nativity Set in Harlem To Be Shown by N.B.C. Dec. 24; Friends Are Gone | True | By George Gent | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/lindsay-conference-at-gracie-mansion-with-leary-and-pba-leaders.html | Lindsay Conference at Gracie Mansion With Leary and P.B.A. Leaders Canceled at the Last Minute | True | By Peter Kihss | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/celtics-set-back-76ers-102-to-101-boston-takes-league-lead-russell.html | CELTICS SET BACK 76ERS, 102 TO 101; Boston Takes League Lead --Russell Is Injured | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/badillo-sutton-plan-race-talk-hope-to-ease-strife-between-negroes.html | BADILLO, SUTTON PLAN RACE TALK; Hope to Ease Strife Between Negroes and Puerto Ricans | True | By Will Lissner | 1995-11-16 | RE0000708841 | B00000390778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/junta-in-greece-firmly-in-power-after-coup-fails-papadopoulos-tells.html | JUNTA IN GREECE FIRMLY IN POWER AFTER COUP FAILS; Papadopoulos Tells Story of Constantine's Abortive Bid to Oust Military Regime 3 OFFICERS ROLE A KEY They Were Unable to Help Monarch at Vital Point-- He Is in Rome Villa | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/charles-babcock-stockbroker-dies-reynolds-co-cofounder-and.html | CHARLES BABCOCK, STOCKBROKER, DIES; Reynolds & Co. Co-Founder and Foundation Head, 68 | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/senate-32-backs-subversives-board.html | SENATE, 3-2 BACKS SUBVERSIVES BOARD | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/2783-theft-from-suspect-is-laid-to-two-narcotics-detectives-charged.html | $2,783 Theft From Suspect Is Laid to Two Narcotics Detectives; Charged With Possession | True | By Sidney E. Zion | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/oas-defers-vote-on-chief-to-feb-12.html | O.A.S. DEFERS VOTE ON CHIEF TO FEB. 12 | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/the-theater-spofford-shumlin-play-at-anta-stars-melvyn-douglas.html | The Theater: 'Spofford'; Shumlin Play at ANTA Stars Melvyn Douglas | True | By Clive Barnes | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/amex-inches-up-as-volume-rises-434-issues-gain-372-fall-index-adds.html | AMEX INCHES UP AS VOLUME RISES; 434 Issues Gain, 372 Fall-- Index Adds 15c at $23.80 | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/reporters-help-orphans.html | Reporters Help Orphans | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/institute-names-director.html | Institute Names Director | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/jarring-to-confer-with-eshkol-today.html | JARRING TO CONFER WITH ESHKOL TODAY | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/george-squibb-urges-reductions-in-drug-prices-former-executive.html | George Squibb Urges Reductions in Drug Prices; Former Executive Gives View to Senate Subcommittee | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/thant-plans-reorganization-of-un-secretariat.html | Thant Plans Reorganization of U.N. Secretariat | True | By Sam Pope Brewer Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/future-doctors-chide-the-ama-deplore-stand-that-health-care-is-not.html | FUTURE DOCTORS CHIDE THE A.M.A.; Deplore Stand That Health Care Is Not a Right | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/market-edges-up-early-rise-fades-gains-outnumber-declines-674-to.html | MARKET EDGES UP; EARLY RISE FADES; Gains Outnumber Declines, 674 to 604--80 Issues at %7 Highs, 49 Hit Lows DOW AVERAGE ADDS 1.10 Volume Dips to 12.3 Million --Lower-Priced Shares Dominate Active List | True | By John J. Abele | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/twins-appoint-two-coaches.html | Twins Appoint Two Coaches | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/aluminum-industry-hails-itself-as-rising-tide-in-boat-building.html | Aluminum Industry Hails Itself As Rising Tide in Boat Building | True | By Steve Cady | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/chemical-bank-elects-2-executives.html | Chemical Bank Elects 2 Executives | True | Matar | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/conservatives-startled-by-moons-backing-javits.html | Conservatives 'Startled' by Moon's Backing Javits | True | By Clayton Knowles | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/way-is-opened-to-advances-in-genetics-core-of-virus-is-made.html | Way Is Opened to Advances in Genetics; Core of Virus Is Made Artificially | True | By Harold M. Schmeck Jr. Special to the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/wood-field-and-stream-a-vote-for-muzzleloading-shotgun-for-the.html | Wood, Field and Stream; A Vote for Muzzle-Loading Shotgun For the Hunter With Pioneer Spirit | True | By Nelson Bryant | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/bill-on-aid-to-aged-scored-by-kennedy.html | BILL ON AID TO AGED SCORED BY KENNEDY | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/report-on-the-fund-for-neediest-cases-report-on-fund-for-the.html | Report on the Fund For Neediest Cases; REPORT ON FUND FOR THE NEEDIEST | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/westchester-board-cuts-county-budget-by-over-6million.html | Westchester Board Cuts County Budget By Over $6-Million | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/spain-extends-the-deadline-for-noncatholic-groups.html | Spain Extends the Deadline For Non-Catholic Groups | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/us-pilots-resume-hanoi-area-strikes-us-pilots-resume-raids-on-hanoi.html | U.S. Pilots Resume Hanoi Area Strikes; U.S. Pilots Resume Raids on Hanoi Area and Strike at Bridge | True | By Tom Buckley Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mayor-tosses-litter-back-at-the-litterer.html | Mayor Tosses Litter Back at the Litterer | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mayer-fund-gives-487000-for-medical-school-center.html | Mayer Fund Gives $487,000 For Medical School Center | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/british-vote-open-tennis-admitting-pros-to-wimbledon-world.html | British Vote Open Tennis, Admitting Pros to Wimbledon; WORLD OFFICIALS DEFIED BY ACTION Plan Accepted by Margin of 295 Votes to 5--Aussies Will Contest Move | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/rodriguez-and-briscoe-box-in-10rounder-here-tonight.html | Rodriguez and Briscoe Box In 10-Rounder Here Tonight | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/crucible-disowns-fight-on-imports-president-of-steel-company-is.html | CRUCIBLE DISOWNS FIGHT ON IMPORTS; President of Steel Company Is First to Speak Against the Campaign for Curbs | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/rivers-upbraids-hershey-critics-defends-induction-of-those-who.html | RIVERS UPBRAIDS HERSHEY CRITICS; Defends Induction of Those Who Illegally Block Draft | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/talent-sex-appeal-and-stamina-are-main-prerequisites-as-orchestras.html | Talent, Sex Appeal and Stamina Are Main Prerequisites as Orchestras Seek the 'Best' Conductor | True | By Harold C. Schonberg | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/eugene-black-named-a-director-of-howmet.html | Eugene Black Named A Director of Howmet | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/miss-mary-p-snow-bride-of-victor-rossi.html | Miss Mary P. Snow Bride Of Victor Rossi | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/a-day-later-the-royal-banner-is-down-in-athens-kings-palace.html | A Day Later, the Royal Banner Is Down in Athens; King's Palace Shuttered and Traditional Guards Gone-- City Is Calm and Busy | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/haasrible.html | Haas--Rible | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/loss-of-park-job-puzzles-curator-he-says-letter-to-hoving-may-have.html | LOSS OF PARK JOB PUZZLES CURATOR; He Says Letter to Hoving May Have Been Cause | True | By Stephen R. Conn | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/lifechemistry-expert-arthur-kornberg.html | Life-Chemistry Expert; Arthur Kornberg | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/delaware-span-approved.html | Delaware Span Approved | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/minority-groups-on-rise-in-city-u-poll-finds-13-of-students-are.html | MINORITY GROUPS ON RISE IN CITY U.; Poll Finds 13% of Students Are Negro or Puerto Rican | True | By M.a. Farber | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/gold-pool-plans-new-safeguards-as-buying-surges-7-members-reported.html | GOLD POOL PLANS NEW SAFEGUARDS AS BUYING SURGES; 7 Members Reported Ready to Deposit Assets Jointly in a 'Bankbook' System | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/john-c-macrides.html | JOHN C. MACRIDES | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/temple-tops-nyu-7465-at-garden-iona-nips-hofstra-in-opener-5753.html | Temple Tops N.Y.U., 74-65, at Garden; IONA NIPS HOFSTRA IN OPENER, 57-53 Mast Scores 25 Points to Help Undefeated Owls Register 4th in Row | True | By Deane McGowen | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/market-place-storers-future-up-in-the-air.html | Market Place; Storer's Future: Up in the Air? | True | By Robert Metz | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/still-more-drugs-are-uncovered-in-multimillion-theftring-case.html | Still More Drugs Are Uncovered In Multimillion Theft-Ring Case | True | By Merrill Folsom Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/money.html | Money | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/in-concert-gerhards-new-york-given-premiere.html | In Concert; Gerhard's 'New York' Given Premiere | True | By Harold C. Schonberg | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/computer-favors-li-jetport-site.html | COMPUTER FAVORS L.I. JETPORT SITE | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/judge-madden-to-retire.html | Judge Madden to Retire | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/kobayashi-stops-numata-in-12th-for-world-junior-lightweight-title.html | Kobayashi Stops Numata in 12th for World Junior Lightweight Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/ceausescu-greeted-in-soviet.html | Ceausescu Greeted in Soviet | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/carol-ravich-engaged.html | Carol Ravich Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/34million-given-for-teacher-study.html | $34-MILLION GIVEN FOR TEACHER STUDY | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mayor-offers-un-east-side-building-for-use-as-school.html | Mayor Offers U.N. East Side Building For Use as School | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/gift-to-a-city-employe-a-crime-says-fraiman.html | Gift to a City Employe A Crime, Says Fraiman | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/constantine-leaves-greek-embassy-in-rome-and-takes-refuge-in-villa.html | Constantine Leaves Greek Embassy in Rome and Takes Refuge in Villa of Cousin; MONARCH SPENDS DAY IN SECLUSION Denmark Hears That He Will Arrive There Tomorrow— Italian Students Protest | True | By Robert C. Doty Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/indian-government-plans-bank-control.html | INDIAN GOVERNMENT PLANS BANK CONTROL | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/edgar-s-nelson.html | EDGAR S. NELSON | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/niagara-loses-9486.html | Niagara Loses, 94-86 | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/leonard-e-best-73-of-pencil-concern.html | LEONARD E. BEST, 73, OF PENCIL CONCERN | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/drivers-strike-snarls-accra.html | Drivers' Strike Snarls Accra! | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/foreign-affairs-time-to-retire-vorster-has-a-point.html | Foreign Affairs: Time to Retire; Vorster Has a Point | True | By C.l. Sulzberger | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/advertising-new-names-and-new-scenery-accounts.html | Advertising New Names and New Scenery; Accounts | True | By Philip H. Dougherty | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/gop-gets-tv-time-to-answer-johnson.html | G.O.P. Gets TV Time To Answer Johnson | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/pearl-gala-held-at-plaza-in-aid-of-the-retarded.html | Pearl Gala Held At Plaza in Aid Of the Retarded | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/women-planning-antiwar-protest-coalition-of-groups-to-stage-january.html | WOMEN PLANNING ANTIWAR PROTEST; Coalition of Groups to Stage January March in Capital | True | By Douglas Robinson | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mrs-king-gains-semifinal-in-south-australian-tennis.html | Mrs. King Gains Semi-Final In South Australian Tennis | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/miss-lydia-saltus-prospective-bride.html | Miss Lydia Saltus Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mccarthy-proposes-massive-program-of-decent-housing.html | McCarthy Proposes 'Massive Program' Of 'Decent Housing' | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mgms-meeting-long-and-angry-discontent-marks-session-at-the-capitol.html | M-G-M'S MEETING LONG AND ANGRY; Discontent Marks Session at the Capitol Theater | True | By Leonard Sloane | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/lambert-awards-are-presented-here.html | Lambert Awards Are Presented Here | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/french-assembly-votes-to-allow-contraceptives.html | French Assembly Votes To Allow Contraceptives | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/palm-beach-co-elects.html | Palm Beach Co. Elects | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/london-gold-buying-busy.html | London Gold Buying Busy | True | By John M. Lee Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/edwin-babbitt-sr.html | EDWIN BABBITT SR. | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/chairman-nominated-for-amex-sykes-of-shields-is-first-choice-not-a.html | Chairman Nominated for Amex; Sykes of Shields Is First Choice Not a Floor Member | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/tribal-leaders-assail-schools-tell-senate-panel-indian-children-are.html | TRIBAL LEADERS ASSAIL SCHOOLS; Tell Senate Panel Indian Children Are Alienated | True | By Homer Bigart Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/writers-panel-picks-unitas-as-nfl-player-of-year.html | Writers Panel Picks Unitas As N.F.L. Player of Year | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/american-motors-has-loan-extended.html | American Motors Has Loan Extended | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/ta-aurelio-to-wed-miss-jones.html | T.A. Aurelio to Wed Miss Jones | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/case-76-devotion.html | CASE 76 Devotion | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/frontiersmen-to-be-filmed.html | 'Frontiersmen' to Be Filmed | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/market-said-to-refuse-aid-plan-as-proposed-by-us-and-britain-bloc.html | Market Said to Refuse Aid Plan As Proposed by U.S. and Britain; BLOC SAID TO BAR U.S.-BRITISH STEP | True | By John L. Hess Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/swiss-elect-spuhler-as-president.html | Swiss Elect Spuhler as President | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/shuman-reelected-farm-bureau-head.html | SHUMAN RE-ELECTED FARM BUREAU HEAD | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mrs-albert-froelich.html | MRS. ALBERT FROELICH | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/tommie-smith-scores.html | Tommie Smith Scores | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sergeant-convicted-in-spy-conspiracy-could-get-10-years.html | Sergeant Convicted In Spy Conspiracy; Could Get 10 Years | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/soviet-airlift-said-to-aid-yemeni-republicans-migs-seen-in-november.html | Soviet Airlift Said to Aid Yemeni Republicans; MIG's Seen in November | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/gop-is-skeptical-over-hint-that-nixon-might-enter-more-primaries.html | G.O.P. Is Skeptical Over Hint That Nixon Might Enter More Primaries; Conflicting Opinions | True | By Robert B. Semple Jr. Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/customs-patent-court.html | Customs Patent Court | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/books-of-the-times-gift-books10-days-to-go-and-losing-my-cool.html | Books of The Times; Gift Books--10 Days to Go, and Losing My Cool | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/tennis-faces-crisis-action-by-british-could-spell-doom-for-the.html | Tennis Faces Crisis; Action by British Could Spell Doom For the Big-Time Amateur Spectacles | True | By Allison Danzig | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/michigan-utility-sets-atomic-unit-consumers-power-to-build-plant.html | MICHIGAN UTILITY SETS ATOMIC UNIT; Consumers Power to Build Plant for $267-Million | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/adelphi-defeats-ccny-67-to-57-panthers-post-4th-victory-as-merz.html | ADELPHI DEFEATS C.C.N.Y., 67 TO 57; Panthers Post 4th Victory as Merz Gets 24 Points | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/rockland-democrats-elect.html | Rockland Democrats Elect | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/october-rise-is-reported-for-business-inventories-advance-of.html | October Rise Is Reported For Business Inventories; Advance of $410-Million Offsets a $60-Million Drop in September | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/trenton-youths-dispute-city-on-clash.html | Trenton Youths Dispute City on Clash | True | By Ronald Sullivan Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/vera-bryner-51-exsinger-dies-sister-of-yul-brynner-had-been-with.html | VERA BRYNER, 51, EX-SINGER, DIES; Sister of Yul Brynner Had Been With City Opera | True | Talbot-Giles, 1950 | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/car-price-to-rise-officials-assert-ford-expects-100-increase.html | CAR PRICE TO RISE, OFFICIALS ASSERT; Ford Expects $100 Increase Because of Labor Pact | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/girls-to-be-honored-at-cotillion.html | Girls to Be Honored at Cotillion | True | Ira L. Hill | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/160-concerns-attracted-to-slum-job-program.html | 160 Concerns Attracted To Slum Job Program | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/pearson-says-he-will-retire-shortly-pearson-plans-to-retire-soon-as.html | Pearson Says He Will Retire Shortly; Pearson Plans to Retire Soon As Leader of Nation and Party | True | By Jay Walz Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/penn-student-says-he-accidentally-set-fire-that-killed-3.html | Penn Student Says He Accidentally Set Fire That Killed 3 | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/some-tightening-of-money-hinted-two-indicators-of-federal-reserves.html | SOME TIGHTENING OF MONEY HINTED; Two Indicators of Federal Reserve's Credit Policy Show a Possible Shift BANKING FIGURES ISSUED Conjecture Stirs on a Rise in Certificate-of-Deposit Interest Rate Ceiling | True | By H. Erich Heinemann | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mills-denounces-taxcredit-moves-decries-hidden-spending-tuition-aid.html | MILLS DENOUNCES TAX-CREDIT MOVES; Decries 'Hidden' Spending—Tuition Aid and Other Plans Appear Doomed | True | By Eileen Shanahan Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/miss-elise-gordon-becomes-affianced.html | Miss Elise Gordon Becomes Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/shanker-accepts-15day-jail-term-drops-fight-after-appellate.html | SHANKER ACCEPTS 15-DAY JAIL TERM; Drops Fight After Appellate Decision Against Him in Teachers' Walkout | True | By Leonard Buder | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/citadel-tops-kings-point.html | Citadel Tops Kings Point | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/greek-offficer-asks-asylum.html | Greek Offficer Asks Asylum | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/house-ethics-code-put-off.html | House Ethics Code Put Off | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/court-lets-senators-see-items-seized-in-kentucky.html | Court Lets Senators See Items Seized in Kentucky | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/heart-transplant-patient-leaves-bed-first-time.html | Heart Transplant Patient Leaves Bed First Time | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/france-rebuffed-at-nato-meeting-she-fails-in-effort-to-block-plans.html | FRANCE REBUFFED AT NATO MEETING; She Fails in Effort to Block Plans to Bolster Alliance | True | By Clyde H. Farnsworth Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/franzese-trial-off-for-a-day-2-letters-involved.html | Franzese Trial Off for a Day; 2 Letters Involved | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/precious-metals-continue-to-gain-silver-and-platinum-prices.html | PRECIOUS METALS CONTINUE TO GAIN; Silver and Platinum Prices Rise--Copper Is Weaker | True | By James J. Nagle | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/new-picturephone-zooms-to-change-its-field-of-view-picturephone-ii.html | New Picturephone Zooms to Change Its Field of View; PICTUREPHONE II OFFERED BY BELL | True | By Richard D. Lyons | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/milk-study-turns-to-health-aides-inquiry-checks-on-officials-who.html | MILK STUDY TURNS TO HEALTH AIDES; Inquiry Checks on Officials Who Enforce Regulations | True | By Richard J.h. Johnston | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sweden-raises-bank-rate-to-6-effective-today.html | Sweden Raises Bank Rate To 6%, Effective Today | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/tapes-to-gis-abroad.html | Tapes to G.I.'s Abroad | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/list-of-contributions-to-neediest-fund.html | List of Contributions to Neediest Fund | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/surveyor-to-test-new-lunar-area-shot-next-month-to-attempt-a.html | SURVEYOR TO TEST NEW LUNAR AREA; Shot Next Month to Attempt a Landing in Highlands | True | By Evert Clark Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/youth-in-torture-case-called-mental-patient-poverty-worker-has.html | Youth in Torture Case Called Mental Patient; Poverty Worker Has Accused 8 in Motorcycle Gang of Holding Him Prisoner | True | By Roy R. Silver Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/chair-at-columbia-established-for-armand-g-erpf.html | Chair at Columbia Established for Armand G. Erpf | True | By Henry Raymont | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/turkish-leaders-pleased-by-flight-of-greek-king.html | Turkish Leaders Pleased By Flight of Greek King | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/boston-bank-unit-elects.html | Boston Bank Unit Elects | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/levys-plane-grounded-on-flight-to-ft-leavenworth.html | Levy's Plane Grounded on Flight to Ft. Leavenworth | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/jersey-girl-13-raped-police-arrest-youth-16.html | Jersey Girl, 13, Raped; Police Arrest Youth, 16 | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/space-pact-meets-new-un-obstacle.html | SPACE PACT MEETS NEW U.N. OBSTACLE | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sports-of-the-times-last-roadblock.html | Sports of The Times; Last Roadblock | True | By Arthur Daley | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/city-calls-snow-expert-back-to-duty.html | City Calls Snow Expert Back to Duty | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mccloskey-takes-house-seat.html | McCloskey Takes House Seat | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/rail-ton-mileage-rose-29-in-week-trucking-volume-fell-15-below-last.html | RAIL TON-MILEAGE ROSE 2.9% IN WEEK; Trucking Volume Fell 1.5% Below Last Year's Level | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/greek-editor-arrested.html | Greek Editor Arrested | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/legion-aids-war-widows.html | Legion Aids War Widows | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/steamer-aid-bill-signed.html | Steamer Aid Bill Signed | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/markowsky-wins-shotput.html | Markowsky Wins Shot-Put | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/negroes-in-detroit-divided-on-program.html | NEGROES IN DETROIT DIVIDED ON PROGRAM | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/british-keep-ban-on-liston.html | British Keep Ban on Liston | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/firestone-lifts-earnings-by-29-sales-in-fourth-quarter-show-gain-of.html | FIRESTONE LIFTS EARNINGS BY 29%; Sales in Fourth Quarter Show Gain of 4% | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/byrd-hits-british-on-shipping-to-foe.html | BYRD HITS BRITISH ON SHIPPING TO FOE | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sarah-bleakley-is-future-bride-of-stockbroker.html | Sarah Bleakley Is Future Bride Of Stockbroker | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/56300-sysonby-tops-big-a-card-crystal-bull-and-sun-gala-3to1-in.html | $56,300 SYSONBY TOPS BIG A CARD; Crystal Ball and Sun Gala 3-to-1 in Sprint—Baeza Breaks Hartack Mark | True | By Joe Nichols | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/army-routs-hamilton-six-by-81-as-cutting-excels.html | Army Routs Hamilton Six By 8-1 as Cutting Excels | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/tornado-hits-sydney-suburb.html | Tornado Hits Sydney Suburb | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/house-passes-bagpipe-bill.html | House Passes Bagpipe Bill | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/dr-hyman-l-wenig.html | DR. HYMAN L. WENIG | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/pro-musica-et-circus-maximus-to-meet-in-14thcentury-france.html | Pro Musica et Circus Maximus To Meet in 14th-Century France; Romanesca Variant | True | By Allen Hughes | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/cash-prices.html | Cash Prices | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/flier-thinks-migs-fight-from-china-us-colonel-tells-of-tactics-used.html | FLIER THINKS MIG'S FIGHT FROM CHINA; U.S. Colonel Tells of Tactics Used by North Vietnamese | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/navajos-to-invest-funds.html | Navajos to Invest Funds | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/dispute-delays-grain-shipments-vessel-operators-opposing-federal.html | DISPUTE DELAYS GRAIN SHIPMENTS; Vessel Operators Opposing Federal Cargo Rates | True | By George Horne | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/peter-van-der-meulen-75-dies-led-rutgers-chemistry-division.html | Peter van der Meulen, 75, Dies; Led Rutgers Chemistry Division | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sheriff-mugged-police-capture-3-jersey-deputy-is-attacked-in.html | SHERIFF MUGGED; POLICE CAPTURE 3; Jersey Deputy Is Attacked in Midtown Doorway | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/priest-mails-his-draft-card-to-hershey-as-war-protest.html | Priest Mails His Draft Card To Hershey as War Protest | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/schenley-denies-reports-on-plans-for-liquidation.html | Schenley Denies Reports On Plans for Liquidation | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sketches-of-new-premier-and-regent-of-greece-war-academy-graduate.html | Sketches of New Premier and Regent of Greece; War Academy Graduate | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/colts-substitutes-more-than-fill-bill.html | Colts' Substitutes More Than Fill Bill | True | By William N. Wallace | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/saigon-to-observe-a-shortened-truce.html | SAIGON TO OBSERVE A SHORTENED TRUCE | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/hour-johnson-interview-to-be-on-tv-tuesday.html | Hour Johnson Interview To Be on TV Tuesday | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/letters-to-the-editor-of-the-times-senator-kennedys-stand-on-war.html | Letters to the Editor of The Times; Senator Kennedy's Stand on War | True | BENJAMIN V. COHEN | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/a-political-leader-slain-near-saigon.html | A POLITICAL LEADER SLAIN NEAR SAIGON | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/us-sues-to-block-merger-of-banks-in-orange-county.html | U.S. Sues to Block Merger Of Banks in Orange County | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sutton-asks-aid-for-negro-in-fight-for-mississippi-seat.html | Sutton Asks Aid for Negro In Fight for Mississippi Seat | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/house-rejection-of-aid-bill-snags-drive-to-adjourn-economy-forces.html | HOUSE REJECTION OF AID BILL SNAGS DRIVE TO ADJOURN; Economy Forces Demand and Get Deeper Trims-- $20-Million More Cut NEW VOTE IS DUE TODAY Conferees Set $1.77-Billion for Poverty Program and $9.3-Billion School Aid | True | By Marjorie Hunter Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/a-directory-to-dining-out-in-new-york.html | A Directory to Dining Out in New York | True | By Craig Claiborne | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/sidney-fink-64-a-lawyer-led-contract-bridge-group.html | Sidney Fink, 64, a Lawyer, Led Contract Bridge Group | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/bridge-l-i-regionals-begin-today-with-brall-trophy-at-stake.html | Bridge; L.I. Regionals Begin Today With Brall Trophy at Stake | True | By Alan Truscott | 1995-11-16 | RE0000708841 | B00000390778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/show-of-force-is-staged-in-proroyalist-salonika-most-of-army-to-the.html | Show of Force Is Staged in Pro-Royalist Salonika; Most of Army to the East | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/victor-a-javarone.html | VICTOR A. JAVARONE | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/4-more-are-silent-at-cargo-inquiry-sic-focuses-on-trucking.html | 4 MORE ARE SILENT AT CARGO INQUIRY; S.I.C. Focuses on Trucking Employers and Association | True | By Edward Hudson | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/americans-late-drive-fails-and-muskies-win-113108.html | Americans' Late Drive Fails And Muskies Win, 113-108 | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/charter-airline-seeks-12-routes-direct-service-to-europe-is.html | CHARTER AIRLINE SEEKS 12 ROUTES; Direct Service to Europe Is Requested of C.A.B. | True | By Edward A. Morrow | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/exmember-of-cabinet-joins-chase-bank-board.html | Ex-Member of Cabinet Joins Chase Bank Board | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/monet-unveiled-at-metropolitan-public-showing-a-day-early.html | MONET UNVEILED AT METROPOLITAN; Public Showing a Day Early -- Attendance Normal | True | By Richard F. Shepard | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/ethnic-survey-in-city-university.html | Ethnic Survey in City University | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/will-harris-73-producer-helped-write-sweet-sue.html | Will Harris, 73, Producer, Helped Write 'Sweet Sue' | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/banknote-rates.html | Banknote Rates | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/waterways-group-elects.html | Waterways Group Elects | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/mrs-matsner-wed-to-robert-blinken.html | Mrs. Matsner Wed To Robert Blinken | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/fletcher-fund-reaches-its-goal-in-assets-halts-selling-shares.html | Fletcher Fund Reaches Its Goal In Assets, Halts Selling Shares; ASSETS OBJECTIVE REACHED BY FUND | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/lonborg-and-howard-agree-to-red-sox-terms-for-68.html | Lonborg and Howard Agree To Red Sox Terms for '68 | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/property-tax-stamps-may-lose-value-soon.html | Property Tax Stamps May Lose Value Soon | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/west-bank-plan-laid-to-hussein-king-is-said-to-offer-partial.html | WEST BANK PLAN LAID TO HUSSEIN; King Is Said to Offer Partial Demilitarization of Area | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/pound-circulation-rose-6589billion-in-the-week.html | Pound Circulation Rose 65.89-Billion in the Week | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/wilson-says-ban-on-arms-to-south-africa-continues.html | Wilson Says Ban on Arms To South Africa Continues | True | Special to The New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/brokers-name-chairman.html | Brokers Name Chairman | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/20000-expected-at-yonkers-track-attendance-handle-for-3-meetings.html | 20,000 EXPECTED AT YONKERS TRACK; Attendance, Handle for 3 Meetings Off From '66 | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/hayes-jones-track-star-named-to-new-city-recreation-post.html | Hayes Jones, Track Star, Named To New City Recreation Post | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/260million-deal-set-companies-take-merger-actions.html | $260-Million Deal Set; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/industrials-rise-on-london-board-gold-mining-issues-gain-index.html | INDUSTRIALS RISE ON LONDON BOARD; Gold Mining Issues Gain-- Index Edges Upward | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/separatism-in-suffolk.html | Separatism in Suffolk | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/hawks-top-wings-move-into-second-mohnss-tallies-2-goals-in-chicagos.html | HAWKS TOP WINGS, MOVE INTO SECOND; Mohns's Tallies 2 Goals in Chicago's 3-1 Triumph | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-15 | 1967-12-15 | https://www.nytimes.com/1967/12/15/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1995-11-16 | RE0000708841 | B00000390778 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/helen-shaskan-jose-arguelles-to-wed-jan-20.html | Helen Shaskan, Jose Arguelles To Wed Jan. 20 | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mrs-peter-grimm-leader-in-charities.html | MRS. PETER GRIMM, LEADER IN CHARITIES | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/flamenco-troupe-makes-debut-here.html | FLAMENCO TROUPE MAKES DEBUT HERE | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/chesapeake-tunnelbridge-to-be-reopened-tomorrow.html | Chesapeake Tunnel-Bridge To Be Reopened Tomorrow | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/yule-party-listed-by-home-service.html | Yule Party Listed By Home Service | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/lottery-sales-in-november-drop-from-october-figure.html | Lottery Sales in November Drop From October Figure | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/dr-deaver-is-honored-here-for-work-in-rehabilitation.html | Dr. Deaver Is Honored Here For Work in Rehabilitation | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/national-football-league.html | National Football League | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/report-challenged-on-officials-death.html | REPORT CHALLENGED ON OFFICIAL'S DEATH | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/american-basketball-assn.html | American Basketball Ass'n | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/finland-refuses-to-provide-visas-for-4-us-deserters.html | Finland Refuses to Provide Visas for 4 U.S. Deserters | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/list-of-contributions-to-the-neediest-cases-fund.html | List of Contributions to the Neediest Cases Fund | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/goldwater-in-rhodesia-discounts-terrorist-peril.html | Goldwater, in Rhodesia, Discounts Terrorist Peril | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/prices-of-stocks-decline-on-amex-early-gains-are-eroded-and-index.html | PRICES OF STOCKS DECLINE ON AMEX; Early Gains Are Eroded and Index Closes 15c Down | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/temple-beats-aussie-five.html | Temple Beats Aussie Five | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/tv-profile-of-zubin-mehta-a-study-in-dynamics-2-plays-by-wilder.html | TV: Profile of Zubin Mehta a Study in Dynamics; 2 Plays by Wilder | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/coalition-regime-falls-in-denmark-socialist-group-led-by-krag-a.html | COALITION REGIME FALLS IN DENMARK; Socialist Group Led by Krag a Victim of Devaluation | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/david-falkoff-46-physics-professor.html | DAVID FALKOFF, 46, PHYSICS PROFESSOR | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/rumania-and-soviet-fail-to-end-rift-usual-phrases-omitted.html | Rumania and Soviet Fail to End Rift; Usual Phrases Omitted | True | By Henry Kamm Special To The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/open-interest.html | Open Interest | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/excerpts-from-gop-reply-to-johnson-active-wooden-soldiers.html | Excerpts From G.O.P. Reply to Johnson; Active Wooden Soldiers | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/franzese-and-3-others-acquitted-in-1964-murder.html | Franzese and 3 Others Acquitted in 1964 Murder | True | By Edward C. Burks | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/tennis-group-plans-to-suspend-britain.html | Tennis Group Plans To Suspend Britain | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/paris-gold-buying-soars-on-rumors-17million-high-spurred-by-reports.html | PARIS GOLD BUYING SOARS ON RUMORS; $17-Million High Spurred by Reports of Weekend Cut in Dollar and Franc | True | By John L. Hess Special to the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/miss-hollos-skates-to-title-in-jersey.html | MISS HOLLOS SKATES TO TITLE IN JERSEY | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/army-sergeant-gets-7year-term-he-is-2d-soldier-sentenced-in.html | ARMY SERGEANT GETS 7-YEAR TERM; He Is 2d Soldier Sentenced in Espionage Case | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/un-committee-acts-to-raise-thants-pay.html | U.N. Committee Acts To Raise Thant's Pay | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/johnson-welcomes-upton-sinclair-89-at-meat-bill-signing-johnson.html | Johnson Welcomes Upton Sinclair, 89, At Meat Bill Signing; JOHNSON GREETS UPTON SINCLAIR | True | By Max Frankel Special To The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/vice-chairman-named-by-avco-corporation.html | Vice Chairman Named By Avco Corporation | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/penguins-farm-konik.html | Penguins Farm Konik | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/a-list-of-new-books.html | A List of New Books | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/case-19-a-fathers-burden.html | CASE 19 A Father's Burden | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/van-allen-sees-lag-in-us-planet-study.html | VAN ALLEN SEES LAG IN U.S. PLANET STUDY | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/tulsa-downs-army-at-buzzer-55-to-53.html | TULSA DOWNS ARMY AT BUZZER, 55 TO 53 | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/factory-output-shows-sharp-rise-industrial-production-is-up-17-per.html | FACTORY OUTPUT SHOWS SHARP RISE; Industrial Production Is Up 1.7 Per Cent for the Month in Unusually Big Gain UPTURN IN AUTOS CITED Report Tends to Back Up Bid for a Tax Surcharge --Hearings to Resume | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/boeings-737-gets-faa-certification-as-safe-for-2-to-fly.html | Boeing's 737 Gets F.A.A. Certification As Safe for 2 to Fly | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/melvyn-douglas-gives-spofford-concentration-but-he-finds-the.html | Melvyn Douglas Gives 'Spofford' Concentration; But He Finds the Audience Response to His Complex, Long Role Gratifying | True | By Lewis Funke | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/atlarge-elections-curbed-by-new-law-thais-list-guerrilla-toll.html | AT-LARGE ELECTIONS CURBED BY NEW LAW; Thais List Guerrilla Toll | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/hearttransplant-surgeon-to-be-on-face-the-nation.html | Heart-Transplant Surgeon To Be on 'Face the Nation' | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/us-to-speed-aid-to-the-new-haven-johnson-moves-to-provide.html | U.S. TO SPEED AID TO THE NEW HAVEN; Johnson Moves to Provide $28.4-Million for 144 Cars and Modernized Stations | True | By Richard L. Madden Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/gold-purchases-are-heavy-again-anxiety-in-europe-mounts-as-changes.html | GOLD PURCHASES ARE HEAVY AGAIN; Anxiety in Europe Mounts as Changes Are Rumored in Monetary Measures | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/algeria-reports-crushing-revolt-by-army-faction-dissidents-led-by.html | ALGERIA REPORTS CRUSHING REVOLT BY ARMY FACTION; Dissidents Led by Ex-Staff Chief 'Put Out of Action' as They Head for Capital BOUMEDIENE IS VICTOR President Takes Command of Forces When Former Ally Attempts a Coup | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/military-housing-fund-freed.html | Military Housing Fund Freed | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/firestone-granted-divorce-in-florida-from-3d-wife.html | Firestone Granted Divorce In Florida From 3d Wife | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/riot-bill-is-duplicated.html | Riot Bill Is Duplicated | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/reformatory-inmates-gain-freedom-with-jobs-poverty-unit-in-bronx.html | Reformatory Inmates Gain Freedom With Jobs; Poverty Unit in Bronx Hiring Parolees | True | By Maurice Carroll Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/stocks-irregular-on-london-board-gold-mining-shares-active.html | STOCKS IRREGULAR ON LONDON BOARD; Gold Mining Shares Active -- Industrial Index Is Up | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/sports-of-the-times-striking-nerves.html | Sports of The Times; Striking Nerves | True | By Robert Lipsyte | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/us-pursues-study-of-vietcong-plan-us-pursues-study-of-vietcong-plan.html | U.S. Pursues Study Of Vietcong Plan; U.S. PURSUES STUDY OF VIETCONG PLAN | True | By Hedrick Smith Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/congress-clears-four-major-bills-and-ends-session-votes-social.html | CONGRESS CLEARS FOUR MAJOR BILLS AND ENDS SESSION; Votes Social Security Rise, Poverty and Foreign Aid Funds and School Help WILL RETURN ON JAN. 15 Mansfield Plans to Take Up a Civil Rights Bill Then, Assuring a Filibuster | True | By John Herbers Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/austrian-driver-wins-in-bahamas-quester-takes-100mile-test-hansen.html | AUSTRIAN DRIVER WINS IN BAHAMAS; Quester Takes 100-Mile Test --Hansen Is Injured | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mrs-fried-married.html | Mrs. Fried Married | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/prices-of-grains-rise-on-rumors-monetary-worries-affect.html | PRICES OF GRAINS RISE ON RUMORS; Monetary Worries Affect Markets-- Metals Gain | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mgm-directors-added-to-executive-committee.html | M-G-M Directors Added To Executive Committee | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/transport-news-a-union-election-masters-mates-and-pilots-local.html | TRANSPORT NEWS; A UNION ELECTION; Masters, Mates and Pilots Local Renames President | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mrs-king-reaches-aussie-tennis-final.html | MRS. KING REACHES AUSSIE TENNIS FINAL | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/met-lists-program-for-week-of-jan-15-ruling-on-campus-protests.html | MET LISTS PROGRAM FOR WEEK OF JAN. 15; Ruling on Campus Protests | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/samuel-cummins-film-distributor-importer-who-fought-legal-battle.html | SAMUEL CUMMINS, FILM DISTRIBUTOR; Importer Who Fought Legal Battle for 'Ecstasy' Dies | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/sonics-top-bulls-122115-as-hazzard-gets-36-points.html | Sonics Top Bulls, 122-115, As Hazzard Gets 36 Points | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/4-more-arrested-in-narcotics-net-couple-seized-at-terminal-2-men.html | 4 MORE ARRESTED IN NARCOTICS NET; Couple Seized at Terminal --2 Men Taken Upstate | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/navy-plane-with-14-missing-in-alaska.html | NAVY PLANE WITH 14 MISSING IN ALASKA | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/marketplace-drives-timing-raises-brows.html | Market Place; Drive's Timing Raises Brows | True | By Terry Robards | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/carmichael-to-live-in-capital.html | Carmichael to Live in Capital | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/excerpts-from-captured-vietcong-notes-mccloskey-statement.html | Excerpts From Captured Vietcong Notes; McCloskey Statement | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/jacksons-40-points-help-americans-win-113109.html | Jackson's 40 Points Help Americans Win, 113-109 | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/celtics-conquer-rockets-114101-76ers-rally-to-win-from-hawk-five.html | CELTICS CONQUER ROCKETS, 114-101; 76ers Rally to Win From Hawk Five, 107 to 98 | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/the-treasury-at-bay.html | The Treasury at Bay | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/theyre-not-mens-clothes-and-theyre-not-womens.html | 'They're Not Men's Clothes and They're Not Women's' | True | By Judy Klemesrud | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/st-johns-routs-seton-hall-7849-warrens-24-points-pace-redmen-to-easy.html | ST. JOHN'S ROUTS SETON HALL, 78-49; Warren's 24 Points Pace Redmen to Easy Victory | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/us-tests-reactor-for-space-voyages.html | U.S. TESTS REACTOR FOR SPACE VOYAGES | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/letters-to-the-editor-of-the-times-waterside-project-opposed.html | Letters to the Editor of The Times; Waterside Project Opposed | True | BEVERLY MOSS SPATT | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/control-tightened-at-air-centers-here.html | CONTROL TIGHTENED AT AIR CENTERS HERE | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/business-records.html | BUSINESS RECORDS | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/ohio-river-span-crashes-heavy-death-toll-feared-heavy-traffic-flow.html | Ohio River Span Crashes; Heavy Death Toll Feared; Heavy Traffic Flow | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/brandt-tells-french-not-to-bar-britain-or-market-will-stagnate.html | Brandt Tells French Not to Bar Britain or Market Will Stagnate | True | By David Binder Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/teddy-wilson-opens-jazz-recital-series.html | TEDDY WILSON OPENS JAZZ RECITAL SERIES | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/phillipsvan-heusen-is-seeking-to-acquire-kalamazoo-pant-co.html | Phillips-Van Heusen Is Seeking To Acquire Kalamazoo Pant Co. | True | By Leonard Sloane | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/equal-deferments-urged.html | Equal Deferments Urged | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/madrid-law-school-closed.html | Madrid Law School Closed | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/hospitals-chief-assails-budget-terenzio-charges-public-is.html | HOSPITALS CHIEF ASSAILS BUDGET; Terenzio Charges Public Is Short-Changed' by Cuts | True | By Richard E. Mooney | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/cleanmeat-champion-neal-edward-smith.html | Clean-Meat Champion; Neal Edward Smith | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/pearson-of-canada.html | Pearson of Canada | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/laurie-oestreicher-is-betrothed.html | Laurie Oestreicher Is Betrothed | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/robert-b-harkness-weds-mrs-coffey.html | Robert B. Harkness Weds Mrs. Coffey | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/johnson-aids-boy-scouts.html | Johnson Aids Boy Scouts | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/bohlen-confirmed-in-senate-for-state-department-post.html | Bohlen Confirmed in Senate For State Department Post | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/snow-lashing-nation-hits-southwest-hardest-new-mexico-guard-called.html | Snow, Lashing Nation, Hits Southwest Hardest; New Mexico Guard Called | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/publisher-in-tulane-dispute.html | Publisher in Tulane Dispute | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/a-mile-of-expressway-to-be-shut-in-maspeth.html | A Mile of Expressway To Be Shut in Maspeth | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/maniago-blanks-kings.html | Maniago Blanks Kings | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/president-extends-civil-rights-panel.html | PRESIDENT EXTENDS CIVIL RIGHTS PANEL | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/dirksen-and-ford-rebut-president-on-tv-they-decry-attack-on-gop-and.html | DIRKSEN AND FORD REBUT PRESIDENT; On TV, They Decry Attack on G.O.P. and Denounce Johnson on Inflation | True | By Warren Weaver Jr. Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/french-birth-curb-bill-loses.html | French Birth Curb Bill Loses | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/hofstras-late-rally-fails-as-st-josephs-wins-7769.html | Hofstra's Late Rally Fails As St. Joseph's Wins, 77-69 | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/african-leaders-confer-in-uganda-mercenaries-from-congo-are-a-major.html | AFRICAN LEADERS CONFER IN UGANDA; Mercenaries From Congo Are a Major Concern | True | By Lawrence Fellows Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/antiques-genuine-masters-of-deceit-counterfeiting-art-is-an-ancient.html | Antiques: Genuine Masters of Deceit; Counterfeiting Art Is an Ancient Tradition | True | By Marvin D. Schwartz | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/postal-annex-swept-by-fire-1800-flee-1800-evacuated-as-blaze-sweeps.html | Postal Annex Swept By Fire; 1,800 Flee; 1,800 Evacuated as Blaze Sweeps a Major Postal Station on the West Side | True | The New York Times (by William E. Sauro) | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/more-uranium-for-europe.html | More Uranium for Europe | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/select-reserve-to-be-realigned-150000-to-get-extra-duty-division.html | SELECT RESERVE TO BE REALIGNED; 150,000 to Get Extra Duty --Division Here Is Core | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/debenture-issue-is-sold-by-bendix-rumors-on-foreign-actions-cloud.html | DEBENTURE ISSUE IS SOLD BY BENDIX; Rumors on Foreign Actions Cloud Bond Market | True | By Robert D. Hershey Jr. | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/french-franc-drops-21-points-pound-sterling-down-37-points.html | French Franc Drops 21 Points; Pound Sterling Down 37 Points | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/knicks-will-meet-san-diego-tonight-new-york-at-full-strength-for.html | KNICKS WILL MEET SAN DIEGO TONIGHT; New York at Full Strength for Game in Garden | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/seals-turn-back-bruin-sextet-41-boyer-scores-two-goals-to-pace.html | SEALS TURN BACK BRUIN SEXTET, 4-1; Boyer Scores Two Goals to Pace Oakland Attack | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/what-kind-of-victory.html | What Kind of 'Victory'? | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/katharine-hepburn-to-star-in-a-musical-on-broadway.html | Katharine Hepburn to Star In a Musical on Broadway | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/treasury-bill-rates-rise-to-1967-high.html | Treasury Bill Rates Rise to 1967 High | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/abc-again-faces-antitrust-charge-high-court-reinstates-suit-of.html | A.B.C. AGAIN FACES ANTITRUST CHARGE; High Court Reinstates Suit of Insurance Company | True | By Edward Ranzal | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/frank-moran-dies-former-boxer-80.html | FRANK MORAN DIES; FORMER BOXER, 80 | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/todd-preparing-to-seek-navy-job-enlists-sperry-rand-to-help-bid-on.html | TODD PREPARING TO SEEK NAVY JOB; Enlists Sperry Rand to Help Bid on Destroyer Contract | True | By Farnsworth Fowle | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/miss-neva-s-cram-prospective-bride.html | Miss Neva S. Cram Prospective Bride | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/harllee-disputed-on-fleet-status-rep-mailliard-is-critical-of.html | HARLLEE DISPUTED ON FLEET STATUS; Rep. Mailliard Is Critical of Tribute to Johnson | True | By George Horne | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/bloc-seeks-veto-on-imf-actions-common-market-step-seen-leading-to.html | BLOC SEEKS VETO ON I.M.F. ACTIONS; Common Market Step Seen Leading to Clash With U.S. | True | By Clyde H. Farnsworth Special to the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/books-of-the-times-shadow-and-substance.html | Books of The Times; Shadow and Substance | True | By Thomas Lask | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/johnson-lights-christmas-tree-message-takes-note-of-war-and.html | JOHNSON LIGHTS CHRISTMAS TREE; Message Takes Note of War and Americans Overseas | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/new-setup-urged-for-city-hospitals-new-setup-urged-to-run-hospitals.html | New Setup Urged For City Hospitals; NEW SETUP URGED TO RUN HOSPITALS | True | By Martin Tolchin | 1995-11-16 | RE0000708847 | B00000390784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/uaw-contract-reached-at-gm-accord-after-30hour-talk-averts-a-major.html | U.A.W. CONTRACT REACHED AT G.M.; Accord, After 30-Hour Talk, Averts a Major Strike | True | By Jerry M. Flint Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/shipping-aides-promoted.html | Shipping Aides Promoted | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/pontiff-sets-jan-1-as-a-day-of-peace-pope-sets-jan-1-as-day-of.html | Pontiff Sets Jan. 1 As a 'Day of Peace'; POPE SETS JAN. 1 AS 'DAY OF PEACE' | True | By Robert C. Doty Special To the New York Times. | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/2600-miners-idle-in-illinois.html | 2,600 Miners Idle in Illinois | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/encouraging-rifle-registration.html | Encouraging Rifle Registration | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/de-gaulle-and-nato-west-europeans-increasingly-resentful-of-french.html | De Gaulle and NATO; West Europeans Increasingly Resentful of French Leader's Independent Policy | True | By Henry Tanner Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/greek-battalion-returns.html | Greek Battalion Returns | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/at-san-francisco.html | At San Francisco | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/22-debutantes-will-be-honored-at-regina-cotillion.html | 22 Debutantes Will Be Honored at Regina Cotillion | True | Kenneth R. Sanderson | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/nba-to-discuss-team-bids.html | N.B.A. to Discuss Team Bids | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/bronx-rights-office-opens.html | Bronx Rights Office Opens | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/indonesians-fight-guerrillas.html | Indonesians Fight Guerrillas | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/nepal-deports-american.html | Nepal Deports American | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/275000-more-is-awarded-in-safety-suit-against-gm.html | $275,000 More Is Awarded In Safety Suit Against G.M. | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/tasty-ideas-for-the-holidays.html | Tasty Ideas for the Holidays | True | By Jean Hewitt | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/douglas-ritchie-62-bbcs-col-britton.html | DOUGLAS RITCHIE, 62, B.B.C.'S COL. BRITTON | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/at-92-bizets-brash-gypsy-girl-is-still-luring-crowds-considered-too.html | At 92, Bizet's Brash Gypsy Girl Is Still Luring Crowds; Considered Too Vulgar | True | By Richard F. Shepard | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/pentagon-plans-draft-call-of-23300-for-february.html | Pentagon Plans Draft Call Of 23,300 for February | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/prices-are-raised-on-floor-coverings-by-two-companies-price-moves.html | Prices Are Raised On Floor Coverings By Two Companies; PRICE MOVES SET ON KEY PRODUCTS | True | By William M. Freeman | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/japan-to-tighten-loan-restriction-recession-feared-in-wake-of.html | JAPAN TO TIGHTEN LOAN RESTRICTION; Recession Feared in Wake of Sterling Devaluation | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/thomas-dunn-leads-alexanders-feast.html | THOMAS DUNN LEADS 'ALEXANDER'S FEAST' | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/jersey-college-site-backed.html | Jersey College Site Backed | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/phils-ellsworth-sent-to-red-sox-boston-also-gets-oliver-in-deal-for.html | PHILS ELLSWORTH SENT TO RED SOX; Boston Also Gets Oliver in Deal for Ryan, Cash | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/jury-refuses-to-indict-suspects-in-east-village-torture-case.html | Jury Refuses to Indict Suspects In East Village 'Torture' Case; Suspects Released | True | By Richard J.h. Johnston | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/exnazi-aide-guilty-in-rockwell-death-gets-20year-term.html | Ex-Nazi Aide Guilty In Rockwell Death; Gets 20-Year Term | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/the-opera-carmen-for-the-tired-businessman.html | The Opera: 'Carmen' for the Tired Businessman | True | By Harold C. Schonberg | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/pont-of-indiana-given-new-5year-contract.html | Pont of Indiana Given New 5-Year Contract | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/kaiser-steel-keeps-profitshare-plan.html | KAISER STEEL KEEPS PROFIT-SHARE PLAN | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/yonkers-ends-67-on-the-down-side-gate-is-lowest-since-1952-and.html | YONKERS ENDS '67 ON THE DOWN SIDE; Gate Is Lowest Since 1952 and Betting Since 1957 | True | By Louis Effrat Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/package-funeral-barred-by-court-justice-frank-rules-all-bills-must.html | PACKAGE FUNERAL BARRED BY COURT; Justice Frank Rules All Bills Must Be Itemized | True | By Robert E. Tomasson | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/a-times-editor-gets-neuberger-award.html | A TIMES EDITOR GETS NEUBERGER AWARD | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/paintings-go-from-cellar-to-museums-sky-the-space-squeeze.html | Paintings Go From Cellar to Museum's 'Sky'; The Space Squeeze | True | The New York Times (by Edward Hausner) | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/handicraft-plan-offered-by-kodak.html | HANDICRAFT PLAN OFFERED BY KODAK | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/chou-and-lin-said-to-force-maos-wife-into-retirement.html | Chou and Lin Said to Force Mao's Wife Into Retirement | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/allischalmers-to-redeem-42-preferred-stock.html | Allis-Chalmers to Redeem 4.2% Preferred Stock | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/schranz-and-olga-pall-of-austria-win-combined-slalom-events-in.html | Schranz and Olga Pall of Austria Win Combined Slalom Events in France; KIDD OF U.S. TIES FOR SECOND PLACE Shares Honors With Augert --Karen Budge Is Third in Women's Combined | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/jets-and-raiders-play-tomorrow-giants-will-wind-up-season-hererams.html | Jets and Raiders Play Tomorrow; Giants Will Wind Up Season Here--Rams to Oppose Colts | True | By Dave Anderson | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/senator-cooper-urges-johnson-not-to-widen-war-pursuit-being.html | Senator Cooper Urges Johnson Not to Widen War; Pursuit Being Considered | True | By John W. Finney Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/1968-shelby-cobra-cars-introduced-at-preview-here.html | 1968 Shelby Cobra Cars Introduced at Preview Here | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/cornell-defeats-columbia-74-to-57-morris-paces-victors-in-ivy-game.html | CORNELL DEFEATS COLUMBIA, 74 TO 57; Morris Paces Victors in Ivy Game With 17 Points | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mt-vernon-seeks-to-drop-academy-alternate-integration-plan-sought.html | MT. VERNON SEEKS TO DROP 'ACADEMY'; Alternate Integration Plan Sought by School Board | True | By Ralph Blumenthal Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/child-to-david-austins.html | Child to David Austins | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/bob-hope-off-for-vietnam.html | Bob Hope Off for Vietnam | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/swap-deals-raised-to-offset-the-flow-of-dollars-to-swiss-two-swap.html | Swap Deals Raised To Offset the Flow Of Dollars to Swiss; TWO SWAP DEALS EXPANDED BY U.S. | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/13-at-city-college-suspended-9-days-action-is-taken-for-their-part.html | 13 AT CITY COLLEGE SUSPENDED 9 DAYS; Action Is Taken for Their Part in Dow Protests | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/manhattan-school-revives-la-rondine.html | MANHATTAN SCHOOL REVIVES 'LA RONDINE' | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/report-on-the-fund-for-neediest-cases-weekly-allowance-donated.html | Report on the Fund For Neediest Cases; Weekly Allowance Donated | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/sentences-imposed-in-land-grant-case.html | SENTENCES IMPOSED IN LAND GRANT CASE | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/dr-david-powers-taught-at-queens-professor-of-speech-dead-author-of.html | DR. DAVID POWERS, TAUGHT AT QUEENS; Professor of Speech Dead -- Author of 14 Books | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/serlintucker.html | Serlin--Tucker | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/the-screen-valley-of-the-dolls-opensssusans-little-women-led-astray.html | The Screen: 'Valley of the Dolls' Opens;Susan's Little Women Led Astray Again | True | By Bosley Crowther | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/economy-of-syria-to-get-french-aid-paris-wins-right-to-exert-wider.html | ECONOMY OF SYRIA TO GET FRENCH AID; Paris Wins Right to Exert Wider Cultural Influence | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mets-get-agee-for-davis-and-fisher-in-completing-trade-with-white.html | Mets Get Agee for Davis and Fisher in Completing Trade With White Sox; Principals in Mets-White Sox Deal | True | By Leonard Koppett | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/st-lawrence-six-triumphs.html | St. Lawrence Six Triumphs | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/collision-kills-40-in-pakistan.html | Collision Kills 40 in Pakistan | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/tax-rise-facing-new-house-study-but-mills-bars-commitment-in.html | TAX RISE FACING NEW HOUSE STUDY; But Mills Bars Commitment in Sessions Next Month | True | By Eileen Shanahan Special To the New York Times. | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/shriver-asks-ama-to-aid-slum-health.html | SHRIVER ASKS A.M.A. TO AID SLUM HEALTH | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/crowd-of-31122-bets-4075105-on-lastchance-day-at-aqueduct-the-days.html | Crowd of 31,122 Bets $4,075,105 on Last-Chance Day at Aqueduct; The Days Grow Shorter, Winds Grow Colder--It's Time to Say So Long to Aqueduct | True | By Joe Nichols | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/gambleskogmo-lists-profit-dip-but-sales-for-3-and-9-months-climb-to.html | GAMBLE-SKOGMO LISTS PROFIT DIP; But Sales for 3 and 9 Months Climb to New Peaks | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/ruscha-is-keeping-his-powder-wry-drawings-on-view-at-the-iolas.html | Ruscha Is Keeping His Powder Wry; 'Drawings' on View at the Iolas Gallery | True | By Hilton Kramer | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/at-houston.html | At Houston | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/russ-togs-is-headed-for-new-sales-mark-apparel-producers-to-hit.html | Russ Togs Is Headed for New Sales Mark; Apparel Producers to Hit $100-Million in Volume Soon | True | By Isadore Barmash | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/madison-county-votes-tax.html | Madison County Votes Tax | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/every-room-is-a-dramatic-backdrop-for-the-edward-villellas-house.html | Every Room Is a Dramatic Backdrop for the Edward Villellas; House Was Sound | True | By Lisa Hammel | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/priest-to-study-chinese-abroad-he-is-first-from-here-to-go-to-hong.html | PRIEST TO STUDY CHINESE ABROAD; He Is First From Here to Go to Hong Kong School | True | By George Dugan | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/dance-halted-after-thefts.html | Dance Halted After Thefts | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/art-a-museum-only-8-feet-wide-and-2-feet-deep-jj-klejman-decks-out.html | Art: A Museum Only 8 Feet Wide and 2 Feet Deep; J.J. Klejman Decks Out Christmas Window | True | By John Canaday | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/rail-ties-in-west-acted-on-by-icc-jan-20-set-for-northerns-tieother.html | RAIL TIES IN WEST ACTED ON BY I.C.C.; Jan. 20 Set for Northerns' Tie--Other Orders Issued | True | By Robert E. Bedingfield | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/at-memphis.html | At Memphis | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/greek-city-waits-for-punishment-3-already-seized-in-kavalla-where.html | GREEK CITY WAITS FOR PUNISHMENT; 3 Already Seized in Kavalla, Where King Was Hailed | True | By Jonathan Randal Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/survey-shows-starting-pay-is-up-for-college-graduates.html | Survey Shows Starting Pay Is Up for College Graduates | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/text-of-popes-call-for-a-day-of-peace-and-excerpts-from-message-on.html | Text of Pope's Call for a 'Day of Peace' and Excerpts From Message; On a 'Day of Peace' | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/arabs-in-un-cold-to-israeli-proposal.html | Arabs in U.N. Cold to Israeli Proposal | True | By Sam Pope Brewer Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/digiovannaogrady.html | DiGiovanna--O'Grady | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/theater-a-reappraisal.html | Theater: A Reappraisal | True | Friedman-Abeles | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/andover-six-routs-lawrenceville-101.html | ANDOVER SIX ROUTS LAWRENCEVILLE, 10-1 | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/house-and-senate-approve-2year-93billion-school-aid-bill-threat-to.html | House and Senate Approve 2-Year, $9.3-Billion School Aid Bill; Threat to Adjournment | True | By Marjorie Hunter Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/parachutist-and-2-others-sentenced-in-italy-as-spies.html | Parachutist and 2 Others Sentenced in Italy as Spies | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/television.html | Television | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/bank-lottery-sales-to-be-barred-april-1.html | BANK LOTTERY SALES TO BE BARRED APRIL 1 | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/rollcall-vote-in-senate-on-social-security-bill.html | Roll-Call Vote in Senate On Social Security Bill | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/freeze-makes-fabric-way-found-to-create-nonwoven-pile-for-use-in.html | Freeze Makes Fabric; Way Found to Create Non-Woven Pile For Use in Floor Covering and Clothes | True | By Stacy V. Jones Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/entertainment-events-opera.html | Entertainment Events; Opera | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/western-powers-rebuff-greek-bid-for-recognition-a-junta-leader.html | WESTERN POWERS REBUFF GREEK BID FOR RECOGNITION; A Junta Leader Invites King to Return at Will, Subject to 'Certain Procedures' | True | By Sydney Gruson Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/news-guild-strikes-los-angeles-heraldexaminer-carolina-printers.html | News Guild Strikes Los Angeles Herald-Examiner; Carolina Printers Strike | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/gold-seal-vineyards-names-new-president.html | Gold Seal Vineyards Names New President | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/bridge-program-for-novices-marks-li-regionals-tomorrow.html | Bridge; Program for Novices Marks L.I. Regionals Tomorrow | True | By Alan Truscott | 1995-11-16 | RE0000708847 | B00000390784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/petrochemical-plant-opens-in-puerto-rico-puerto-rico-gets-a.html | Petrochemical Plant Opens in Puerto Rico; PUERTO RICO GETS A CHEMICAL PLANT | True | By Gerd Wilcke | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/dividends-of-the-week.html | DIVIDENDS OF THE WEEK | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/brundage-brands-bias-charge-a-lie-cites-his-record.html | Brundage Brands Bias Charge a Lie, Cites His Record | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/topics-the-city-unions-need-one-bargaining-table-one-big.html | Topics: The City Unions Need One Bargaining Table; One Big Negotiation | True | By Herman A. Gray | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/cairo-pessimistic-on-jarrings-role-but-editor-says-trip-lets-uar.html | CAIRO PESSIMISTIC ON JARRING'S ROLE; But Editor Says Trip Lets U.A.R. Gain Time to Fight | True | By Eric Pace Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/another-key-span-at-hanoi-bombed-us-pilots-return-2d-day-during.html | ANOTHER KEY SPAN AT HANOI BOMBED; U.S. Pilots Return 2d Day During Break in Monsoon | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/a-muddy-christmas-americans-in-danang-talk-of-holidays-rain-and-war.html | A Muddy Christmas; Americans in Danang Talk of Holidays, Rain and War | True | By Thomas A. Johnson Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/negro-students-disrupt-school-rampage-follows-a-racial-incident-in.html | NEGRO STUDENTS DISRUPT SCHOOL; Rampage Follows a Racial Incident in New Haven | True | By William Borders Special To the New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/public-hearings-on-mafia-urged-scotti-asks-state-to-study-influence.html | PUBLIC HEARINGS ON MAFIA URGED; Scotti Asks State to Study Influence on Labor | True | By Douglas Robinson | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/negro-office-winners-ask-federal-help-in-mississippi.html | Negro Office Winners Ask Federal Help in Mississippi | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/johnson-delighted-by-card-from-8yearold-admirer.html | Johnson Delighted by Card From 8-Year-Old Admirer | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/langfeldermortman.html | Langfelder—Mortman | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/basis-change-seen-in-oil-output-rate.html | BASIS CHANGE SEEN IN OIL OUTPUT RATE | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/twu-says-shanker-sentence-diminishes-transit-peace-hopes.html | T.W.U. Says Shanker Sentence Diminishes Transit Peace Hopes; Intimidation Seen | True | By Damon Stetson | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/18million-settlement-ends-shubert-heirs-rift-money-is-paid-by.html | $18-Million Settlement Ends Shubert Heirs' Rift; Money Is Paid by Estate of J.J. to Estate of Lee-- Action Took 13 Years | True | By Sidney E. Zion | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/student-defendant-scores-berlin-court.html | STUDENT DEFENDANT SCORES BERLIN COURT | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/new-bureau-to-coordinate-teacher-training-support.html | New Bureau to Coordinate Teacher, Training Support | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/westchester-group-endorses-mccarthy.html | WESTCHESTER GROUP ENDORSES McCARTHY | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/griffith-defeats-golfarini-in-6th-champion-scores-with-left.html | GRIFFITH DEFEATS GOLFARINI IN 6TH; Champion Scores With Left Uppercut in Rome Bout | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/rodriguez-outpoints-briscoe-in-garden-fight-vote-unanimous-for.html | Rodriguez Outpoints Briscoe in Garden Fight; VOTE UNANIMOUS FOR CUBAN BOXER Rodriguez Too Experienced for Younger Foe-- Cullen Gets Nod Over Cruz | True | By Deane McGowen | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/senate-panel-hears-why-the-indians-do-not-riot-final-witness.html | Senate Panel Hears Why the Indians Do Not Riot; Final Witness | True | By Homer Bigart Special To the New Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/mrs-vick-is-married-to-dr-robert-e-lee.html | Mrs. Vick Is Married To Dr. Robert E. Lee | True | Special to The New York Times. | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/stocks-retreat-in-late-selloff-early-advances-erased-as-confusion.html | STOCKS RETREAT IN LATE SELLOFF; Early Advances Erased as Confusion Mounts in the Monetary Markets DOW INDICATOR OFF 2.83 Declines Top Gains by 780 to 509--11.53 Million Shares Are Traded | True | By John J. Abele | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/paul-windels-lawyer-82-dies-city-counsel-under-laguardia-leader-of.html | Paul Windels, Lawyer, 82, Dies; City Counsel Under LaGuardia; Leader of Civic and Regional Planning Groups Saved City $50-Million | True | Pach Bros. | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/a-times-reporter-barred-by-lisbon.html | A TIMES REPORTER BARRED BY LISBON | True | Special to The New York Times | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-16 | 1967-12-16 | https://www.nytimes.com/1967/12/16/archives/new-jerseys-death-camps.html | New Jersey's Death Camps | True | | 1995-11-16 | RE0000708847 | B00000390784 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/drug-abuse-topic-of-police-agents-74-areas-represented-at.html | DRUG ABUSE TOPIC OF POLICE AGENTS; 74 Areas Represented at Westchester Conference | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/9-swiss-die-in-quarry-blast.html | 9 Swiss Die in Quarry Blast | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/foreign-affairs-greek-tragedy-iii-a-bleak-outlook.html | Foreign Affairs: Greek Tragedy--III; A Bleak Outlook | True | By C.L. Sulzberger | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/letters-to-the-editor-adlai-stevenson.html | Letters to the Editor; Adlai Stevenson | True | HUGH D. BEACH. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/new-computer-consultant-begins-operations-here.html | New Computer Consultant Begins Operations Here | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/staten-islanders-fighting-to-reduce-density-urged-in-development.html | Staten Islanders Fighting to Reduce Density Urged in Development Plans; Conservatives Worried | True | By Steven V. Roberts | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/separate-heating-for-each-suite.html | Separate Heating For Each Suite | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/around-the-garden-for-ivy.html | AROUND THE GARDEN; FOR IVY | True | By Joan Lee Faust | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-white-liberal-shift-on-integration-black-power-philosophy-of.html | A White Liberal Shift on Integration; Black Power Philosophy of Separatism Gaining Support of White Liberals | True | By Gene Roberts | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dance-programs.html | Dance Programs | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sierra-club-scores-company-for-starting-to-cut-redwoods.html | Sierra Club Scores Company For Starting to Cut Redwoods | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mrs-king-loses-in-aussie-final-californian-bows-to-judy-tegart-by.html | MRS. KING LOSES IN AUSSIE FINAL; Californian Bows to Judy Tegart by 4-6, 6-1, 6-4 --Roche Tops Emerson | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/photography-1920s-revisited-in-170-portraits.html | Photography; 1920's Revisited In 170 Portraits | True | By Jacob Deschin | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/victorious-contestant-gets-spectators-eye-view-of-skating-tourney.html | Victorious Contestant Gets Spectator's-Eye View of Skating Tourney; Miss Wang Takes Senior Class In No. Atlantic Figure Skating | True | By Thomas Rogers Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/abby-v-smith-married-to-michael-j-bradley.html | Abby V. Smith Married To Michael J. Bradley | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/pan-am-copters-watch-weather-wont-fly-from-roof-pad-if-conditions.html | PAN AM COPTERS WATCH WEATHER; Won't Fly From Roof Pad If Conditions Are Tricky | True | By William E. Burrows | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/susan-felmeth-married-to-michael-n-eanes.html | Susan Felmeth Married To Michael N. Eanes | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/arvin-is-a-mixed-bag-conscious-of-clamor.html | 'Arvin' Is a Mixed Bag; Conscious of Clamor | True | By Hanson W. Baldwin | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/formal-effects.html | Formal Effects | True | By William Meredith | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sunland-races-snowed-out.html | Sunland Races Snowed Out | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/daniel-was-a-lout.html | Daniel Was a Lout | True | By Saul Maloff | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/adm-hightower-66-a-physician-is-dead.html | ADM. HIGHTOWER, 66, A PHYSICIAN, IS DEAD | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/display-show-eying-youth.html | Display Show Eying Youth | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/lockheed-and-chromalloy-to-pool-alloys-research.html | Lockheed and Chromalloy To Pool Alloys Research | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/among-the-ibo.html | Among the Ibo | True | By Ronald Christ | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/movie-talk-movie-talk.html | Movie Talk; Movie Talk | True | By Andrew Sarris | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/-and-the-campaign-opens.html | ... and the Campaign Opens | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/david-allen-weds-bonnie-scott.html | David Allen Weds Bonnie Scott | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/when-the-white-house-studies-the-political-outlook-it-concludes.html | When the White House studies the political outlook it concludes that '68 Is Not Like '12 or '32; INCUMBENTS USUALLY WIN ... BUT SOMETIMES THEY MISS | True | By Clayton Fritchey | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/airport-official-named.html | Airport Official Named | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/russoklinger.html | Russo--Klinger | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/colds-clue-found-by-psychoanalyst-depression-may-be-cause-group.html | COLDS CLUE FOUND BY PSYCHOANALYST; Depression May Be Cause, Group Here Is Told | True | By John Leo | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/machnik-to-speak-at-dinner.html | Machnik to Speak at Dinner | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/guy-a-fritts-marries-phylliss-van-b-richard.html | Guy A. Fritts Marries Phyllis Van B. Richard | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/local-victories-spur-texas-gop-republicans-see-chance-of-beating.html | LOCAL VICTORIES SPUR TEXAS G.O.P.; Republicans See Chance of Beating Johnson in State | True | By Martin Waldron Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/revolution.html | 'Revolution | True | By Charles W. Cole | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/junior-hockey-slated-for-garden-ice-today.html | Junior Hockey Slated For Garden Ice Today | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/packets-found-on-foe-not-heroin-us-says.html | Packets Found on Foe Not Heroin, U.S. Says | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/viennese-treasure-paula-pecks-sacher-torte.html | Viennese treasure; PAULA PECK'S SACHER TORTE | True | By Craig Claiborne | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/slayer-of-rockwell-guilty-and-will-get-20year-term.html | Slayer of Rockwell Guilty And Will Get 20-Year Term | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/city-college-to-give-pass-or-fail-marks-in-certain-courses.html | City College to Give Pass or Fail Marks In Certain Courses | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ymywha-unit-elects.html | Y.M.-Y.W.H.A. Unit Elects | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/5day-week-alters-soviet-life-but-not-always-in-desired-way-many.html | 5-Day Week Alters Soviet Life, But Not Always in Desired Way; Many Stores Close Sunday | True | By Raymond H. Anderson Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/horseplayers-here-settle-down-to-a-winters-nap-unhappily.html | Horseplayers Here Settle Down To a Winter's Nap—Unhappily | True | By Steve Cady | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/pirates-acquire-bunning-in-a-trade-with-phillies-figures-in-trade.html | Pirates Acquire Bunning In a Trade With Phillies; Figures in Trade | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/bridal-for-june-p-frank.html | Bridal for June P. Frank | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hanoi-area-hit-3d-day-in-a-row-us-pilots-return-to-bomb-road-and.html | HANOI AREA HIT 3D DAY IN A ROW; U.S. Pilots Return to Bomb Road and Rail Targets | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dispute-over-status-splits-community-in-suffolk-annexation-an-issue.html | Dispute Over Status Splits Community in Suffolk; Annexation an Issue | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hardships-plague-bensuc-refugees-jobs-scarce-in-vietnamese.html | HARDSHIPS PLAGUE BENSUC REFUGEES; Jobs Scarce In Vietnamese Resettlement Hamlet | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/bridgeport-tops-city-five-6561-beavers-suffer-5th-defeat-without-a.html | BRIDGEPORT TOPS CITY FIVE, 65-61; Beavers Suffer 5th Defeat Without a Victory | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/city-crime-group-is-found-lagging-member-charges-a-lack-of-meetings.html | CITY CRIME GROUP IS FOUND LAGGING; Member Charges a Lack of Meetings and Organizing | True | By Martin Arnold | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/kittle-named-manager.html | Kittle Named Manager | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/flirting-with-the-thirties.html | Flirting with the thirties | True | By Patricia Peterson | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/13-die-in-canadian-fire.html | 13 Die in Canadian Fire | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mrs-baumer-has-son.html | Mrs. Baumer Has Son | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/notes-from-the-field-of-travel-gold-coast-show.html | Notes From the Field of Travel; GOLD COAST SHOW | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sandra-davis-bride-of-francis-blake-jr.html | Sandra Davis Bride Of Francis Blake Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-planned-by-miss-faulkner.html | Marriage Planned By Miss Faulkner | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/we-have-no-divine-right-to-fail-we-have-no-divine-right-to-fail.html | 'We Have No Divine Right to Fail'; We Have No Divine Right to Fail | True | By Jules Irving, Director of the Repertory Theater of Lincoln Center. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/this-puerto-rican-hotel-is-a-hotel-school-joint-project.html | This Puerto Rican Hotel Is a Hotel School; Joint Project | True | By Kal Wagenheim | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/6-soviet-ships-in-alexandria.html | 6 Soviet Ships in Alexandria | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/us-aide-sees-signs-of-foes-weakness.html | U.S. AIDE SEES SIGNS OF FOE'S WEAKNESS | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/lehigh-matmen-subdue-yale-352-unbeaten-engineers-post-their-third.html | LEHIGH MATMEN SUBDUE YALE, 35-2; Unbeaten Engineers Post Their Third Success | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mrs-wagstrom-to-rewed-thursday.html | Mrs. Wagstrom to Rewed Thursday | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/tittleway.html | Tittle--Way | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/which-death-is-dramatic-three-men-diewhich-death-is-dramatic.html | Which Death Is Dramatic?; Three Men Die--Which Death Is Dramatic? | True | By Walter Kerr | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/city-adds-courses-for-civil-service-program-includes-initial.html | CITY ADDS COURSES FOR CIVIL SERVICE; Program Includes Initial Training and Promotion | True | By Seth S. King | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/when-west-goes-east.html | When West Goes East | True | By Arnold M. Auerbach | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dance-giselle-in-texas-performance-raises-a-question-for-houston.html | Dance: 'Giselle' in Texas; Performance Raises a Question for Houston | True | By Clive Barnes Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/49er-aerials-top-cowboys-by-2416-mira-playing-out-option-connects.html | 49ER AERIALS TOP COWBOYS BY 24-16; Mira, Playing Out Option, Connects for 3 Scores | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/bronston-seeks-travias-ousted-he-calls-assembly-speaker-patronage.html | BRONSTON SEEKS TRAVIA'S OUSTED; He Calls Assembly Speaker 'Patronage Dictator' | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/some-subway-riders-to-get-free-transfers.html | Some Subway Riders To Get Free Transfers | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/vietnam-a-puzzling-vietcong-call-for-a-coalition.html | Vietnam; A Puzzling Vietcong Call for a Coalition | True | By Drew Middleton | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/prime-minister-holt-feared-drowned-on-a-skindiving-trip-near.html | Prime Minister Holt Feared Drowned On a Skindiving Trip Near Melbourne; Wide Air and Sea Search On for Australian, 59, Near Home at Resort | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/robots-pose-a-new-peril-in-aerial-job-automation-growing.html | Robots Pose A New Peril In Aerial Job; Automation Growing | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/water-from-20in-main-floods-7th-av-crossing.html | Water From 20-In. Main Floods 7th Av. Crossing | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/labor-in-copper-the-moment-of-truth-for-labor-and-management.html | Labor; In Copper, 'The Moment of Truth' for Labor and Management | True | By A.h. Raskin | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ga-howell-3d-and-judith-bell-engaged-to-wed.html | G.A. Howell 3d And Judith Bell Engaged to Wed | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ashe-beats-holmberg-in-benefit-tennis-final.html | Ashe Beats Holmberg In Benefit Tennis Final | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/europes-barbers-speak-a-language-all-their-own-some-differences.html | Europe's Barbers Speak a Language All Their Own; Some Differences | True | By Daniel M. Madden | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/33-to-start-in-grand-prix-race-at-grand-bahama-island-today.html | 33 to Start in Grand Prix Race At Grand Bahama Island Today | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/john-h-kelly-weds-miss-hazel-dendy.html | John H. Kelly Weds Miss Hazel Dendy | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/gomestrainor.html | Gomes--Trainor | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/gambler-shot-to-death.html | Gambler Shot to Death | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/wilson-rebuffed-on-south-africa-fails-to-persuade-majority-of.html | WILSON REBUFFED ON SOUTH AFRICA; Fails to Persuade Majority of Cabinet on Maintaining Ban on Arms Shipments | True | By Anthony Lewis Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mrs-zeeman-has-child.html | Mrs. Zeeman Has Child | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/nixon-is-closer-to-saying-im-in-completes-his-predecision-tour-of-4.html | NIXON IS CLOSER TO SAYING 'I'M IN'; Completes His 'Pre-Decision' Tour of 4 Key States | True | By Robert B. Semple Jr. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/son-to-the-greenbergs.html | Son to the Greenbergs | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/providence-wins-by-8063.html | Providence Wins by 80-63 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/giant-derricks-drag-ohio-river-for-victims-and-vehicles-in-collapse.html | Giant Derricks Drag Ohio River for Victims and Vehicles in Collapse of Suspension Bridge; Diggers Are Dragged | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/nuptials-for-kathryn-s-fuller-and-lieut-david-ellis-taylor.html | Nuptials for Kathryn S Fuller And Lieut. David Ellis-Taylor | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/new-abortion-law-in-effect-on-coast-approval-required.html | New Abortion Law in Effect on Coast; Approval Required | True | By Nancy J. Adler Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/film-for-andys-hardiestwarhols-all-of-25-hours-shown-at-new-cinema.html | Film: For Andy's Hardiest Warhol's '****'--All of 25 Hours-- Shown at New Cinema Playhouse | True | By Howard Thompson | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/washington-the-crisis-of-democracy-authority-and-freedom.html | Washington: The Crisis of Democracy; Authority and Freedom | True | By James Reston | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jets-play-today-raiders-defense-will-test-namath-in-key-game-on.html | JETS PLAY TODAY; Raiders' Defense Will Test Namath in Key Game on Coast | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/city-accuses-pair-in-theft-of-checks-fraiman-reveals-forgeries-that.html | CITY ACCUSES PAIR IN THEFT OF CHECKS; Fraiman Reveals Forgeries That Total $3,500 | True | By Emanuel Perlmutter | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/doctors-parley-invaded-by-poor-150-in-chicago-burst-in-on-amaattack.html | DOCTORS PARLEY INVADED BY POOR; 150 in Chicago Burst In on A.M.A.-- Attack Medicine for Its 'Narrow Vision' | True | By Donald Janson Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/q-a-queries.html | Q & A; QUERIES | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/portugals-restrictions-are-linked-to-sex-scandal.html | Portugal's Restrictions Are Linked to Sex Scandal | True | By Tad Szulc Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/britain-faces-new-deficits-in-its-trade-wishful-thinking.html | Britain Faces New Deficits In Its Trade; Wishful Thinking | True | By Gerd Wilcke | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/joseph-kennedy-flies-south.html | Joseph Kennedy Flies South | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/transport-parleys-at-northwestern-u-will-open-march-18.html | Transport Parleys At Northwestern U. Will Open March 18 | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/un-demands-end-of-pretoria-trial-also-backs-enforcement-of.html | U.N. DEMANDS END OF PRETORIA TRIAL; Also Backs Enforcement of Resolution on South Africa | True | By Sam Pope Brewer Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mary-thacher-wed-to-joseph-bradt-jr.html | Mary Thacher Wed To Joseph Bradt Jr. | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/miss-wetherill-1962-debutante-wed-at-cornell.html | Miss Wetherill, 1962 Debutante, Wed at Cornell | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/offduty-policemen-stop-thefts-suspect-killed-victim-wounded.html | Off-Duty Policemen Stop Thefts; Suspect Killed, Victim Wounded | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/miss-shanda-lear-wed-in-switzerland.html | Miss Shanda Lear Wed in Switzerland | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/economic-indicators.html | Economic Indicators | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/store-president-is-honored.html | Store President Is Honored | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/theres-money-in-the-market-theres-money-in-the-market.html | There's Money in the Market; There's Money in the Market | True | By Adam Smith | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/canada-exit-pearson-with-a-fair-score.html | Canada; Exit Pearson, With a Fair Score | True | By Jay Walz | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/accentuate-the-ffiliate-for-these-artists.html | Accentuate the ffiliate' for These Artists | True | By Ra Ymond Ericson | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/shoptalk-at-iata-meeting-design-and-tedium.html | Shoptalk at I.A.T.A. Meeting; Design and Tedium | True | By David Gollan | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/professorship-endowed.html | Professorship Endowed | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/violence-as-a-weapon-of-dissent-is-debated-at-forum-in-village.html | Violence as a Weapon of Dissent Is debated at Forum in 'Village'; Moderation Criticized | True | By Henry Raymont | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-dollar-the-line-will-be-held.html | The Dollar; The Line Will Be Held | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/listing-of-contributions-how-to-aid-the-fund.html | Listing of Contributions; HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/increase-forecast-for-apparel-sales.html | INCREASE FORECAST FOR APPAREL SALES | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/another-opinion-in-defense-of-the-warren-report.html | Another Opinion; In Defense of the Warren Report | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/city-planners-project-makes-the-fur-fly-in-miami-controversial-plan.html | City Planner's Project Makes the Fur Fly in Miami; Controversial Plan | True | By Jay Clarke | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/stamps-which-queen-soroya-or-farah.html | Stamps; Which Queen: Soroya or Farah? | True | By David Lidman | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/german-rightist-ban-urged.html | German Rightist Ban Urged | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/american-kennel-club-issues-proposed-new-obedience-rules.html | American Kennel Club Issues Proposed New Obedience Rules | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/politics-over-aid-prevailing-mood.html | Politics Over Aid; Prevailing Mood | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/amateur-sports-seek-10million-drive-begun-for-increased-facilities.html | AMATEUR SPORTS SEEK $10-MILLION; Drive Begun for Increased Facilities, Competition | True | By William N. Wallace | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/big-ten-approves-increase-in-football-grantsinaid.html | Big Ten Approves Increase In Football Grants-in-Aid | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/transport-notes-safety-bill-voted-senate-ratifies-amendment-on.html | TRANSPORT NOTES; SAFETY BILL VOTED; Senate Ratifies Amendment on Intergovernment Unit | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/robert-bavier-86-yachtsman-dies-first-to-use-marconi-rig-in-an.html | ROBERT BAVIER, 86, YACHTSMAN, DIES; First to Use Marconi Rig in an Ocean Sailing Race | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/tapes-to-gis-abroad.html | Tapes to G.I.'s Abroad | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/miss-lindenmayr-wed.html | Miss Lindenmayr Wed | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/man-in-sport-his-effort-and-dedication-come-to-life-in-baltimore.html | Man in Sport: His Effort and Dedication Come to Life in Baltimore Show | True | Robert Riger | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/morgan-trust-seeking-interest-in-dutch-bank.html | Morgan Trust Seeking Interest in Dutch Bank | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/unusual-partnership-creates-princeton-offices-an-unusual.html | Unusual Partnership Creates Princeton Offices; An Unusual Partnership Builds Princeton Offices | True | By Glenn Fowler | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/holiday-gifts-by-business-show-gains-68-per-cent-plan-a-party.html | Holiday Gifts by Business Show Gains; 68 Per Cent Plan a Party | True | By William M. Freeman | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/arkansas-drive-halts-gambling-governors-political-future-appears-to.html | ARKANSAS DRIVE HALTS GAMBLING; Governor's Political Future Appears to Be Brighter | True | By Wallace Turner Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/white-house-aides-call-67-congress-productive-session-is-assessed.html | White House Aides Call '67 Congress Productive; Session Is Assessed | True | By John Herbers Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/gotham-greek.html | Gotham Greek | True | By Barbara Plumb | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/error-noted-in-review-of-book-by-kennedy.html | Error Noted in Review Of Book by Kennedy | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/rock-speaks-sweetly-now.html | Rock Speaks Sweetly Now | True | By Tom Phillips | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/don-b-triumphs-at-bay-meadows-scores-by-six-lengths-over-royal-fols.html | DON B. TRIUMPHS AT BAY MEADOWS; Scores by Six Lengths Over Royal Fols and Pays $3.80 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/frei-faces-test-in-election-today-chiles-regime-under-fire-over.html | FREI FACES TEST IN ELECTION TODAY; Chile's Regime Under Fire Over Inflation Problems | True | By H.j. Maidenberg Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sarah-l-beck-smith-alumna-is-engaged-to-robert-l-baker.html | Sarah L. Beck, Smith Alumna, Is Engaged to Robert L. Baker | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/two-jersey-girls-hunted-in-village.html | TWO JERSEY GIRLS HUNTED IN 'VILLAGE' | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/career-man-gives-views-about-bonds-a-cautious-appraisal.html | Career Man Gives Views About Bonds; A Cautious Appraisal | True | By John H. Allan | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mobutu-to-visit-tanzania.html | Mobutu to Visit Tanzania | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/many-protest-penal-code-revisions-in-police-gun-restrictions-are.html | Many Protest Penal Code; Revisions in Police Gun Restrictions Are Predicted | True | By James F. Clarity | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/fund-field-is-attractive-to-insurers-biggest-fund-sponsor.html | Fund Field Is Attractive To Insurers; Biggest Fund Sponsor | True | By Vartanig G. Vartan | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-merchants-view-time-running-short-for-stores-to-set-record-in.html | The Merchant's View; Time Running Short for Stores to Set Record in Sales | True | By Herbert Koshetz | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/lydia-mcpherson-wed.html | Lydia McPherson Wed | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/reds-name-new-trainer.html | Reds Name New Trainer | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/nancy-bean-is-affianced.html | Nancy Bean Is Affianced | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/addict-arrested-in-harlem-suspected-of-40-muggings.html | Addict Arrested in Harlem Suspected of 40 Muggings | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/diana-goodrich-hoyt-is-betrothed.html | Diana Goodrich Hoyt Is Betrothed | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/tennis-matchpoint-for-the-pros.html | Tennis.; Match-Point for the Pros | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/churchmens-talk-lauded-in-soviet-harmony-between-catholics-and.html | CHURCHMEN'S TALK LAUDED IN SOVIET; Harmony Between Catholics and Orthodox Is Stressed | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/opera-gypsy-by-barrault-out-of-bizet-new-carmen-offered-at-the.html | Opera: Gypsy by Barrault Out of Bizet; New 'Carmen' Offered at the Metropolitan | True | By Harold C. Schonberg | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/pattern-of-defeat.html | Pattern of Defeat | True | By Peter Kihss | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/saigon-gets-the-jitters-over-talk-of-talks-fear-and-distrust.html | Saigon Gets the Jitters Over Talk of Talks; Fear and Distrust | True | By R.w. Apple Jr. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/singing-those-christmas-holiday-blues-holiday-blues-cont.html | Singing Those Christmas Holiday Blues; Holiday Blues (Cont.) | True | By Edwin Diamond | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/six-us-juniors-to-ride-at-san-san-juan.html | Six U.S. Juniors to Ride at San Juan | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/personal-screening.html | Personal Screening | True | By John Grierson | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/20-reported-sentenced-to-death-as-spies-in-china.html | 20 Reported Sentenced To Death as Spies in China | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/chess-reshevsky-a-long-shot-for-the-title.html | Chess; Reshevsky—A Long Shot for the Title | True | By Al Horowitz | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/navajos-trapped-by-storm-awaiting-help-of-air-force.html | Navajos, Trapped By Storm, Awaiting Help of Air Force | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/british-puzzled-by-us-failure-to-outline-curbs-on-speculation.html | British Puzzled By U.S. Failure To Outline Curbs on Speculation; Dealers Are Bemused | True | By John M. Lee Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/johnson-and-90th-give-em-hell-lyndon.html | Johnson and 90th; 'Give 'em Hell, Lyndon' | True | The New York Times (by George Tames) | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/personality-an-architect-of-growth-for-a-company.html | Personality.; An Architect of Growth for a Company | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/selfimmolation-in-taiwan.html | Self-Immolation in Taiwan | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/elsie-youngman-planning-nuptials.html | Elsie Youngman Planning Nuptials | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/top-role-for-poor-in-housing-urged-let-them-control-renewal.html | TOP ROLE FOR POOR IN HOUSING URGED; Let Them Control Renewal, Callender Suggests | True | By Steven V. Roberts | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/us-business-midwest-farmers-have-big-stake-in-soybeans-salt-lake.html | U.S. Business: Midwest Farmers Have Big Stake in Soybeans; SALT LAKE CITY City Submitting Olympic Bid Against Denver | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/royalist-crete-didnt-back-king-military-governor-asserts-people.html | ROYALIST CRETE DIDN'T BACK KING; Military Governor Asserts People Were Apathetic | True | By Terence Smith Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-week-in-finance-seasonal-factors-outweigh-economic-developments.html | The Week in Finance; Seasonal Factors Outweigh Economic Developments in Influence on Markets | True | By Thomas E. Mullaney | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jets-to-demand-inquiry-into-oiler-tv-replays.html | Jets to Demand Inquiry Into Oiler TV Replays | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/winter-items-draw-orders-from-stores.html | Winter Items Draw Orders From Stores | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/oilers-turn-back-chargers-2417-take-lead-alone-beathard-excels.html | OILERS TURN BACK CHARGERS, 24-17; TAKE LEAD ALONE; BEATHARD EXCELS Quarterback Passes for 2 Scores, Hits Often on 3d Down | True | By Dave Anderson Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/congress-there-were-many-nays.html | Congress; There Were Many 'Nays' | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/new-einstein.html | New Einstein | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/writers-to-honor-mccormick.html | Writers to Honor McCormick | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/cuban-bus-crash-kills-7.html | Cuban Bus Crash Kills 7 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-problem-of-venice.html | The Problem of Venice | True | By Hilton Kramer | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ballet-theater-its-trying-harder.html | Ballet Theater: It's Trying Harder | True | By Clive Barnes | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/james-edwards-becomes-fiance-of-miss-greven.html | James Edwards Becomes Fiance Of Miss Greven | True | D'Arlene | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-new-route-is-opened-under-the-swiss-alps-awesome-barrier.html | A New Route Is Opened Under the Swiss Alps; Awesome Barrier | True | By Victor Lusinchi | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/neediest-helped-by-merchant-89-upstate-man-sends-100-and-specifies.html | NEEDIEST HELPED BY MERCHANT, 89; Upstate Man Sends $100 and Specifies That It Go to a Negro Family | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-high-road-down-to-the-sea-in-yugoslavia-conditions-perfect.html | The High Road Down to the Sea in Yugoslavia; Conditions Perfect | True | By Sy Pearlman | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/3-in-murder-trial-quickly-released-one-franzese-codefendant-is-sent.html | 3 IN MURDER TRIAL QUICKLY RELEASED; One Franzese Co-Defendant Is Sent Back to Prison | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/fire-on-accident-officials-believe-but-possibility-of-arson-is-not.html | FIRE AN ACCIDENT, OFFICIALS BELIEVE; But Possibility of Arson Is Not Ruled Out | True | By Murray Schumach | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/botanists-fight-a-dam-in-illinois-army-engineers-back-plan-for-the.html | BOTANISTS FIGHT A DAM IN ILLINOIS; Army Engineers Back Plan for the Sangamon River | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/andover-sextet-triumphs-over-nichols-school-by-43.html | Andover Sextet Triumphs Over Nichols School by 4-3 | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/is-there-a-reason-for-pearl-bailey-to-record-dolly.html | Is There a Reason For Pearl Bailey To Record 'Dolly'? | True | By John S. Wilson | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hersheys-order-is-affecting-few-check-finds-most-boards-are-not.html | HERSHEY'S ORDER IS AFFECTING FEW; Check Finds Most Boards Are Not Taking Action to Indict Protesters | True | By WILLIAM M. Blair Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/fairfield-beats-villanova-6362-gibbons-scores-at-buzzer-for-uphill.html | FAIRFIELD BEATS VILLANOVA, 63-62; Gibbons Scores at Buzzer for Uphill Triumph | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jagan-assails-guyanas-drive-to-register-voters-election-rigging.html | Jagan Assails Guyana's Drive to Register Voters; Election Rigging Foreseen | True | By Paul L. Montgomery Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sharon-daly-bride-of-lawrence-butler.html | Sharon Daly Bride Of Lawrence Butler | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-liszt-festival-opens-in-virginia-radford-college-is-scene-of.html | A LISZT FESTIVAL OPENS IN VIRGINIA; Radford College Is Scene of Homage to Composer | True | By Raymond Ericson Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/n-carolina-tops-princeton-7163-scott-leads-tar-heel-rally-lost.html | N. CAROLINA TOPS PRINCETON, 71-63; Scott Leads Tar Heel Rally --Lost First for Tigers | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dr-flubbergasts-formula-for-bernsteins-successor.html | Dr. Flubbergast's Formula For Bernstein's Successor | True | By Harold C. Schonberg | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/kansas-farmers-vote-a-boycott-union-members-denounce-corporation.html | KANSAS FARMERS VOTE A BOYCOTT; Union Members Denounce Corporation Agriculture | True | By Douglas E. Kneeland Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-big-10.html | THE BIG 10 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ila-mae-schmidt-engaged-to-wed-edward-cox-3d.html | Ila Mae Schmidt Engaged to Wed Edward Cox 3d | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/lincoln-artist-designs-new-waterfowl-stamp.html | Lincoln Artist Designs New Waterfowl Stamp | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/spotlight-output-is-heavy-at-rumor-mills.html | Spotlight; Output Is Heavy at Rumor Mills | True | By John J. Abele | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/thelma-fleetwood-price-engaged.html | Thelma Fleetwood-Price Engaged | True | Curtis Green | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/cbs-and-sony-planning-to-form-record-company.html | C.B.S. and Sony Planning To Form Record Company | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/as-tolstoy-might-have-told-it-like-tolstoy.html | As Tolstoy Might Have Told It; Like Tolstoy | True | By James Lord | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/americans-rout-houston-124107-jackson-paces-jersey-five-with.html | AMERICANS ROUT HOUSTON, 124-107; Jackson Paces Jersey Five With 37-Point Effort | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/greek-king-and-the-junta-discuss-terms-for-accord-conditions-are.html | Greek King and the Junta Discuss Terms for Accord; Conditions Are Stated | True | By Sydney Gruson Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/exmayor-of-greenwich-believes-in-starting-race-for-house-early.html | Ex-Mayor of Greenwich Believes In Starting Race for House Early | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/columbia-and-barnard-units-quit-national-student-group.html | Columbia and Barnard Units Quit National Student Group | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/increase-laid-to-addicts-citys-burglars-become-reverse-commuters.html | Increase Laid to Addicts; City's Burglars Become Reverse Commuters and Loot Suburban Homes | True | By Ralph Blumenthal | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dr-sandra-grant-is-wed-at-plaza.html | Dr. Sandra Grant Is Wed at Plaza | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/knicks-trounce-rockets-126102-as-bellamy-stars-center-scores-31.html | KNICKS TROUNCE ROCKETS, 126-102, AS BELLAMY STARS; Center Scores 31 Points --Bradley Tallies 16 and Plays Well at Garden | True | By Leonard Koppett | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jeanfrancois-durand-to-wed-susan-turner-social-worker.html | Jean-Francois Durand to Wed Susan Turner, Social Worker | True | Francois J. Rappard | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/nicholas-ohly-a-sculptor-fiance-of-miss-sara-blair-huntington.html | Nicholas Ohly, a Sculptor, Fiance Of Miss Sara Blair Huntington | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hong-kong-a-lid-on-the-trouble.html | Hong Kong; A Lid on the Trouble | True | By Ian Stewart | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/president-orders-tariff-cuts-warns-against-protectionists-sees-loss.html | President Orders Tariff Cuts, Warns Against Protectionists; Sees Loss in Confidence | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hostess-says-staying-in-japan-soon-spoils-russian-travelers.html | Hostess Says Staying in Japan Soon Spoils Russian Travelers | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/no-dakota-state-suffers-130-loss-drops-pecan-bowl-verdict-to-texas.html | NO. DAKOTA STATE SUFFERS 13-0 LOSS; Drops Pecan Bowl Verdict to Texas at Arlington | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/work-to-start-in-spring-on-new-park-in-jersey-most-complicated-park.html | Work to Start in Spring On New Park in Jersey; Most Complicated Park | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/olympic-torch-is-lighted-for-its-journey-to-grenoble.html | Olympic Torch Is Lighted For Its Journey to Grenoble | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/windels-rites-tomorrow.html | Windels Rites Tomorrow | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/four-players-to-help-yankees-sell-tickets.html | Four Players to Help Yankees Sell Tickets | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/emily-claire-lloyd-married-to-john-henry-clippinger-jr.html | Emily Claire Lloyd Married To John Henry Clippinger Jr. | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/plumb-wins-twice-in-dressage-show.html | PLUMB WINS TWICE IN DRESSAGE SHOW | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/wright-brothers-honored.html | Wright Brothers Honored | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/heart-patient-has-pneumonia-quick-control-of-infection-seen.html | Heart Patient Has Pneumonia; Quick Control of Infection Seen | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jill-macfarland-63-debutante-bride-of-jacob-harrison-cooper.html | Jill Macfarland, '63 Debutante, Bride of Jacob Harrison Cooper | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mrs-mary-h-jaffee-wed-to-hugh-p-silk.html | Mrs. Mary H. Jaffee Wed to Hugh P. Silk | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/arctic-sunset-is-victor-without-leaving-barn.html | Arctic Sunset Is Victor Without Leaving Barn | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/double-takes.html | Double ... Takes? | True | Compiled by Harold Heffer | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/johnsons-to-give-party.html | Johnsons to Give Party | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Eileen Ramsay | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/added-guests-are-listed-for-todays-tv-programs.html | Added Guests Are Listed For Today's TV Programs | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mortgage-delinquencies.html | Mortgage Delinquencies | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sculptured-blocks.html | Sculptured Blocks | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/effi-l-kosin-and-david-victor-graduate-students-to-marry.html | Effi L. Kosin and David Victor, Graduate Students, to Marry | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/idaho-state-coach-resigns.html | Idaho State Coach Resigns | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/private-flying-how-high-the-fee-faa-will-decide-whether-400-rise-at.html | PRIVATE FLYING: HOW HIGH THE FEE?; F.A.A. Will Decide Whether 400% Rise at 3 Airports Is Legally 'Unjust' | True | By Richard Haitch | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sports-of-the-times-man-with-an-educated-foot.html | Sports of The Times; Man With an Educated Foot | True | By Arthur Daley | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/chinese-officers-to-get-guidance-mao-orders-them-to-join-troops-in.html | CHINESE OFFICERS TO GET 'GUIDANCE'; Mao Orders Them to Join Troops in Indoctrination | True | By Charles Mohr Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/miss-kenda-s-blanchard-engaged.html | Miss Kenda S. Blanchard Engaged | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/barbara-ann-cooney-is-affianced.html | Barbara Ann Cooney Is Affianced | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/open-housing-law-effective-dec-27-mayor-of-louisville-will-not-sign.html | OPEN HOUSING LAW EFFECTIVE DEC. 27; Mayor of Louisville Will Not Sign or Veto Measure | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/un-panel-agrees-on-rescue-pact-for-astronauts-28nation-space.html | U.N. PANEL AGREES ON RESCUE PACT FOR ASTRONAUTS; 28-Nation Space Committee Approves Treaty Pushed by Soviet and the U.S. SOME OBJECT TO HASTE General Assembly May Act on the Accord Before Its Adjournment Tuesday | True | By Kathleen Teltsch Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/heraldexaminer-publishes-despite-los-angeles-strike.html | Herald-Examiner Publishes Despite Los Angeles Strike | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/birders-a-more-civilized-breed-a-more-civilized-breed-cont.html | Birders: A More Civilized Breed; A More Civilized Breed (Cont.) | True | By Roger Tory Peterson | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/joel-wh-kleinberg-fiance-of-miss-wax.html | Joel W.H. Kleinberg Fiance of Miss Wax | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/virginia-quintet-sinks-nyu-9083-yale-beats-virginia-tech-in-second.html | VIRGINIA QUINTET SINKS N.Y.U., 90-83; Yale Beats Virginia Tech in Second Game, 90-77 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/aquinas-five-wins-10385.html | Aquinas Five Wins, 103-85 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/lisa-grey-engaged-to-marc-abrams.html | Lisa Grey Engaged To Marc Abrams | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/home-improvement-some-power-tool-gift-ideas.html | Home Improvement; Some Power Tool Gift Ideas | True | By Bernard Gladstone | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/us-rehabilitation-aid-international-health-service-a-bargain.html | U.S. Rehabilitation Aid; International Health Service a Bargain Through the Use of Counterpart Funds | True | By Howard A. Rusk, M.d. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/devaluation-chronology-of-of-a-crisis-deficit-in-payments-the-subject.html | Devaluation: Chronology Of a Crisis; Deficit in Payments the Subject | True | Keystone | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mrs-mayer-wed-to-charles-page.html | Mrs. Mayer Wed to Charles Page | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/french-give-winter-olympics-a-grand-design-french-are-giving-winter.html | French Give Winter Olympics a Grand Design; French Are Giving Winter Olympic Games Grand Design | True | By Lloyd Garrison Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/fordham-downs-connecticut-5748-capturing-13point-lead-in-first-half.html | Fordham Downs Connecticut, 57-48, Capturing 13-Point Lead in First Half; HUSKIES' RALLIES FALL SHORT TWICE Connecticut Reduces Lead to 3 Points When Rams' Shooters Lose Aim | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/drama-mailbag-albee-praised-and-panned.html | Drama Mailbag; Albee, Praised and Panned | True | JOSEPH R. CATINELLA | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/twins-to-the-goldsmiths.html | Twins to the Goldsmiths | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/madeline-porter-contralto-makes-recital-debut-here.html | Madeline Porter, Contralto, Makes Recital Debut Here | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/city-to-build-apartments-for-elderly-city-to-build-for-elderly.html | City to Build Apartments For Elderly; City to Build For Elderly | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/stuttgart-10-soccer-victor.html | Stuttgart 1-0 Soccer Victor | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/medicine-on-the-frontier-of-life.html | Medicine; On the Frontier of Life | True | By Harold M. Schmeck Jr. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/soccer-leaders-top-everton-31-manchester-united-adds-to-first.html | SOCCER LEADERS TOP EVERTON, 3-1; Manchester United Adds to First Division Margin | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ppg-industries-to-form-a-new-operating-division.html | PPG Industries to Form A New Operating Division | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/summary-of-67-session-bills-enacted.html | Summary of '67 Session; BILLS ENACTED | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/graft-is-denied-in-west-virginia-exgovernor-calls-report-of-50000.html | GRAFT IS DENIED IN WEST VIRGINIA; Ex-Governor Calls Report of $50,000 Fee a 'Lie' | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/miss-elizabeth-h-halsey-is-bride.html | Miss Elizabeth H. Halsey Is Bride | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/truckers-in-state-merge-trade-units.html | TRUCKERS IN STATE MERGE TRADE UNITS | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/of-color-crime-and-punishment.html | Of Color, Crime and Punishment | True | By Bosley Crowther | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/james-c-mccoll-becomes-fiance-of-miss-parker.html | James C. McColl Becomes Fiance Of Miss Parker | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jarring-in-jordan-confers-with-king.html | JARRING, IN JORDAN, CONFERS WITH KING | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/reagan-reported-facing-possible-primary-fight.html | Reagan Reported Facing Possible Primary Fight | True | By Lawrence E. Davies Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/westbury-lists-8-pm-start-for-winter-race-meeting.html | Westbury Lists 8 P.M. Start For Winter Race Meeting | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/debris-at-scene-of-postal-fire-is-searched-for-intact-parcels.html | Debris at Scene of Postal Fire Is Searched for Intact Parcels; Privacy Protected | True | By Paul Hofmann | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/redwood-area-developer-keeps-conservationists-happy-redwood-area.html | Redwood Area Developer Keeps Conservationists Happy; Redwood Area Developer Pleases Conservationists | True | By Lawrence E. Davies Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/chief-guru-of-the-western-world-maharishi-mahesh-yogi-who-numbers.html | Chief Guru of the Western World; Maharishi Mahesh Yogi, who numbers the likes of Shirley MacLaine, Mia Farrow and the Beatles among his followers, is an apostle of the contemplative life but makes waves like any celebrity when he goes on tour. | True | By Barney Lefferts | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/maple-leafs-win-from-rangers-42-keon-goal-in-2d-period-ends.html | MAPLE LEAFS WIN FROM RANGERS, 4-2; Keon Goal in 2d Period Ends Scoreless Tie-- Bower Loses Shutout in 3d | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/valerie-nield-bennett-alumna-bride-of-walter-garry-mitchell.html | Valerie Nield, Bennett Alumna, Bride of Walter Garry Mitchell | True | Ira L. Hill | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/governor-hughes-of-iowa-a-democrat-will-run-for-the-senate.html | Governor Hughes of Iowa, a Democrat, will Run for the Senate | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/new-coated-fabric-line.html | New Coated Fabric Line | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/35-hungarians-jailed.html | 35 Hungarians Jailed | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/backyard-units-popular-for-heating-and-cooling.html | Backyard Units Popular For Heating and Cooling | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/president-signs-bills-raising-pay-and-postal-fees-5-million.html | PRESIDENT SIGNS BILLS RAISING PAY AND POSTAL FEES; 5 Million Servicemen and Civilians Gain-- Letters 6 Cents Starting Jan. 7 | True | By Marjorie Hunter Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/two-cruise-ships-to-begin-sailings-one-to-start-in-galveston-the.html | TWO CRUISE SHIPS TO BEGIN SAILINGS; One to Start in Galveston, the Other in Miami | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/montclair-st-elects-miller.html | Montclair St. Elects Miller | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jews-said-to-base-voting-on-issues-zionist-chief-says-no-party-has.html | JEWS SAID TO BASE VOTING ON ISSUES; Zionist Chief Says No Party Has Monopoly in Support | True | By Irving Spiegel | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/one-mans-platform.html | One Man's Platform | True | By William V. Shannon | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/fund-drive-opened-by-mystic-museum.html | FUND DRIVE OPENED BY MYSTIC MUSEUM | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/text-of-treaty-on-rescue-and-return-of-astronauts.html | Text of Treaty on Rescue and Return of Astronauts | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/moore-executive-to-retire.html | Moore Executive to Retire | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/recordings-messiaen-on-high-mountains.html | Recordings; Messiaen on High Mountains | True | By Theodore Strongin | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/barnard-team-wins-4th-college-bowl.html | BARNARD TEAM WINS 4TH 'COLLEGE BOWL' | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/child-to-mrs-josephson.html | Child to Mrs. Josephson | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/de-gaulle-arab-friend-in-court.html | De Gaulle, Arab Friend in Court | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/wood-field-and-stream-joe-foss-brings-outdoor-adventures-in-hunting.html | Wood, Field and Stream; Joe Foss Brings Outdoor Adventures in Hunting and Fishing to Television | True | By Nelson Bryant | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/speaking-of-books-what-transpired-what-transpired.html | SPEAKING OF BOOKS; What Transpired; What Transpired | True | By James A. Michener | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/bush-gypsy-1980-first-in-futurity.html | BUSH GYPSY, $19.80, FIRST IN FUTURITY | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/elizabeth-ann-wendel-is-married.html | Elizabeth Ann Wendel Is Married | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mary-c-burke-is-bride-of-ens-david-partridge.html | Mary C. Burke Is Bride Of Ens. David Partridge | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/oas-audit-delay-tied-to-spending-excess-outlay-of-150000-for-fiscal.html | O.A.S. AUDIT DELAY TIED TO SPENDING; Excess Outlay of $150,000 for Fiscal Year Reported | True | By Benjamin Welles Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-fooddrying-unit-licensed-by-amf.html | A FOOD-DRYING UNIT LICENSED BY A.M.F. | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/5-parties-in-panama-back-arias-in-vote.html | 5 PARTIES IN PANAMA BACK ARIAS IN VOTE | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dorothea-lawrence-is-prospective-bride.html | Dorothea Lawrence Is Prospective Bride | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/new-move.html | New Move | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/staten-island-boy-drowns.html | Staten Island Boy Drowns | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/no-carolina-state-beats-georgia-in-liberty-bowl-147-on-4thperiod.html | No. Carolina State Beats Georgia in Liberty Bowl, 14-7, on 4th-Period Score; WOLFPACK STOPS TWO LATE SURGES Georgia Eleven Is Checked Twice at the Goal Line in Closing Minutes | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/group-is-helping-negro-businesses-13-guarantors.html | Group Is Helping Negro Businesses; 13 Guarantors | True | By Leonard Sloane | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/tennis-group-denies-it-will-ban-britain-from-world-competition-jan.html | Tennis Group Denies It Will Ban Britain From World Competition Jan. 1; DISPUTE ARISES OVER OPEN PLAY Federation Official Says Any Ban Would Not Take Effect Until April 22 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/writers-discover-power-of-2-words-pens-aside-in-note-turns.html | WRITERS DISCOVER POWER OF 2 WORDS; P.E.N.'s Aside in Note Turns Discussion Into a Debate | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/post-office-acts-to-avert-tieups-in-wake-of-fire-44000-in-parcel.html | Post Office Acts to Avert Tie-Ups in Wake of Fire; $44,000 in Parcel | True | By Will Lissner | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/44000-found-in-box-among-charred-debris.html | $44,000 Found in Box Among Charred Debris | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-living-green.html | The Living Green | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/observer-no-innocents-abroad-three-country.html | Observer: No Innocents Abroad; Three-I Country | True | By Russell Baker | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/benefit-performances.html | Benefit Performances | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/soviet-orbits-cosmos-195.html | Soviet Orbits Cosmos 195 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marilyn-still-being-exploited.html | Marilyn: Still Being Exploited? | True | By Peter Schjeldahl | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/seabees-design-precast-bunkers-new-pillboxes-to-be-tested-at-fort.html | SEABEES DESIGN PRECAST BUNKERS; New Pillboxes to Be Tested at Fort Benning in January | True | HANSON W. BALDWIN Special To The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/dow-jones-takes-hunter-crown-half-a-league-also-wins-at-holiday.html | DOW JONES TAKES HUNTER CROWN; Half A League Also Wins at Holiday Farm Horse Show | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/addict-program-called-success-of-l45-fleeing-centers-in-state-96.html | ADDICT PROGRAM CALLED SUCCESS; Of l45 Fleeing Centers in State, 96 Return | True | By Peter Kihss | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/from-yale-a-warning-on-girls.html | From Yale, a Warning on Girls | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/olivas-will-head-blue-allstars-new-mexico-state-passer-led-nation-on.html | OLIVAS WILL HEAD BLUE ALL-STARS; New Mexico State Passer Led Nation on Offense | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/etchells-22s-will-race-on-the-sound-fleet-organized-for-3man-sloops.html | Etchells 22s Will Race on the Sound; FLEET ORGANIZED FOR 3-MAN SLOOPS 15 of New Class Craft Put on Order--Place Sought in Y.R.A. Regattas | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/another-kind-of-population-explosion-promiscuous-deer.html | Another Kind of Population Explosion; Promiscuous Deer | True | By C.e. Wright | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/tough-sledding-wins-at-tropical-51-shot-beats-matchless-by.html | TOUGH SLEDDING WINS AT TROPICAL; 5-1 Shot Beats Matchless by Half-Length in Handicap | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/incentive-for-hiring-slum-unemployed-increased-by-wirtz.html | Incentive for Hiring Slum Unemployed Increased by Wirtz | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/rocky-mountain-conference-formalized-by-12-colleges.html | Rocky Mountain Conference Formalized by 12 Colleges | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/funds-are-raised-for-9-senators-effective-congress-group-to-final.html | FUNDS ARE RAISED FOR 9 SENATORS; Effective Congress Group to Campaign for Liberals | True | By Thomas P. Ronan | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jury-in-alabama-rebuffs-bias-suit.html | JURY IN ALABAMA REBUFFS BIAS SUIT | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/aerial-visits-to-the-grand-canyon-up-sharply-extension-study.html | Aerial Visits to the Grand Canyon Up Sharply; Extension Study | True | BY James H. Winchester | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/was-hofmann-the-centurys-greatest.html | Was Hofmann the Century's Greatest? | True | By Howard Klein | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/greece-constantine-tries-and-fails.html | Greece; Constantine Tries, and Fails | True | United Press International | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ch-stingray-a-lakeland-terrier-is-named-best-at-eastern-dog-club.html | Ch. Stingray, a Lakeland Terrier, Is Named Best at Eastern Dog Club Show; 3-YEAR-OLD TAKES 8TH AWARD IN U.S. English Import First of His Breed to Win Eastern-- 1,866 Dogs Entered | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/parent-and-child.html | Parent and Child | True | By Robert Coles | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/roberta-l-garson-bride-of-md-leis.html | Roberta L. Garson Bride of M.D. Leis | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/art-the-whitney-not-much-luck-in-the-bushes.html | Art; The Whitney: Not Much Luck In the Bushes | True | By John Canaday | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mich-state-9576-victor.html | Mich. State 95-76 Victor | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jewish-service-set-to-rocknroll-beat.html | JEWISH SERVICE SET TO ROCK'N'ROLL BEAT | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day--Section 1 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-reluctant-escorts-they-would-rather-be-elsewhere-met-at-dancing.html | The Reluctant Escorts: They Would Rather Be Elsewhere; Met at Dancing School | True | By Stephen R. Conn | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-law-a-new-round-in-the-battle-over-the-right-to-travel.html | The Law; A New Round in the Battle Over the Right to Travel | True | By Fred P. Graham | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/princeton-defeats-boston-college-74-wins-hockey-event-hamilton.html | Princeton Defeats Boston College, 7-4; Wins Hockey Event; Hamilton Triumphs, 7-6 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/todays-neediest.html | Today's Neediest | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/peace-group-on-the-coast-endorses-mccarthy-for-68.html | 'Peace' Group on the Coast Endorses McCarthy for '68 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/piazza-sets-twomile-mark-bushwick-wins-loughlin-meet-loughlin-meet.html | Piazza Sets Two-Mile Mark; Bushwick Wins Loughlin Meet; Loughlin Meet Brings Some Heartbreak, Much Joy to Bushwick Fans | True | By William J. Miller | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/in-the-nation-a-pyrrhic-victory-over-crime.html | In The Nation; A Pyrrhic Victory Over Crime | True | By Tom Wicker | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/in-purgatory-still.html | In Purgatory Still | True | By Henri Peyre | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/shipping-men-and-navy-transportation-aides-trade-views-industry-is.html | Shipping Men and Navy Transportation Aides Trade Views; Industry Is Split | True | By George Horne | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/saigon-criticized-on-land-reform-vietcong-have-done-better-reid-and.html | SAIGON CRITICIZED ON LAND REFORM; Vietcong Have Done Better Reid and Moss Assert | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/coltsrams-game-biggest-of-season.html | COLTS-RAMS GAME BIGGEST OF SEASON | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/priest-and-nurse-married-in-religious-rite-on-coast.html | Priest and Nurse Married In Religious Rite on Coast | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/news-of-the-rialto-angels-are-forever.html | News of the Rialto; Angels Are Forever | True | By Lewis Funke | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/new-york-city-is-the-mayor-the-number-one-cop-on-the-beat.html | New York City; Is the Mayor the Number One Cop on the Beat? | True | By Richard Reeves | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/those-men-from-uncleqoing-going-really-gone.html | Those Men from U.N.C.L.E.-- Going, Going, Really Gone | True | By George Gent | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/negro-elected-moderator-of-pittsburgh-presbytery.html | Negro Elected Moderator Of Pittsburgh Presbytery | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/johnson-drive-on-in-new-hampshire-democrats-dare-mccarthy-to-face.html | JOHNSON DRIVE ON IN NEW HAMPSHIRE; Democrats Dare McCarthy to Face Write-in Vote | True | By E.w. Kenworthy Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/coins-supplies-grow-scarcer.html | Coins; Supplies Grow Scarcer | True | George W. Watt, The Essay-Proof Journal | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/red-sox-rookies-honored.html | Red Sox Rookies Honored | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/canadiens-down-red-wings-43-move-within-point-of-fifthplace-rangers.html | Canadiens Down Red Wings, 4-3, Move Within Point of Fifth-Place Rangers; GRANT, ROUSSEAU GET EARLY GOALS Montreal Tallies Twice in First Period and Holds Lead Throughout Game | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/st-johns-scores-over-northeastern-in-track-by-5450-army-beats.html | St. John's Scores Over Northeastern In Track by 54-50; Army Beats Cornell, 76-33 | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/gabriel-of-rams-makes-it-big-as-quarterback-in-sixth-year-average.html | Gabriel of Rams Makes It Big As Quarterback in Sixth Year; Average Gain Is 4.6 Yards | True | By Bill Becker Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/east-germany-boasting-of-its-little-economic-miracle.html | East Germany; Boasting of Its 'Little Economic Miracle' | True | By Philip Shabecoff | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/henry-hoyt-diplomat-dead-envoy-to-uruguay-since-1965-took-post-in.html | Henry Hoyt, Diplomat, Dead; Envoy to Uruguay Since 1965; Took Post in 1965 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/letters-a-report-from-guadeloupe-in-bargain-mexico.html | Letters; A Report From Guadeloupe; IN BARGAIN MEXICO | True | C.P. WALKER. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/congress-adjourns-.html | Congress Adjourns ... | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/why-silver-commands-high-price-search-goes-on.html | Why Silver Commands High Price; Search Goes On | True | By Robert Walker | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/frankie-way-back-when.html | Frankie Way Back When | True | By Dan Sullivan | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/negroes-criticize-family-planners-birth-curb-group-is-accused-by.html | NEGROES CRITICIZE FAMILY PLANNERS; Birth Curb Group Is Accused by Pittsburgh N.A.A.C.P. | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/baltimore-merchants-renew-the-slums-baltimore-merchants-aid-in.html | Baltimore Merchants Renew the Slums; Baltimore Merchants Aid In Renewal of Slum Areas | True | By Joseph P. Fried | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/all-in-the-family.html | All in the Family | True | By Joseph Blotner | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/in-uncle-remus-land.html | In Uncle Remus Land | True | By George A. Woods | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mrs-kormann-is-rewed.html | Mrs. Kormann Is Rewed | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/bid-by-vietcong-to-un-assay-ed-by-foreign-observers-in-hanoi-sure.html | Bid by Vietcong to U.N. Assayed By Foreign Observers in Hanoi; Sure Way to Publicize | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/french-poll-shows-rise-in-de-gaulle-popularity.html | French Poll Shows Rise In de Gaulle Popularity | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/for-javits.html | For Javits. | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/congress-sought-a-voice-in-policy-asserted-power-in-foreign-affairs.html | CONGRESS SOUGHT A VOICE IN POLICY; Asserted Power in Foreign Affairs in 1967 Session | True | By John W. Finney Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/politics-nixon-needs-votes-not-twisted-arms.html | Politics; Nixon Needs Votes, Not Twisted Arms | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hospital-to-build-addition.html | Hospital to Build Addition | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/navy-plane-still-missing.html | Navy Plane Still Missing | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/patricia-e-bennett-of-goucher-to-wed.html | Patricia E. Bennett Of Goucher to Wed | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-renaissance-palace-on-smithtown-hillside.html | A Renaissance Palace On Smithtown Hillside | True | By Franklin Whitehouse | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hottest-thing-since-color-tvevr-lone-inventor-with-a-genie-complex.html | Hottest Thing Since Color TV-EVR; Lone Inventor With A Genie Complex | True | By Lee Edson | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/middlesex-coach-leads-sextet-against-st-pauls-alma-mater.html | Middlesex Coach Leads Sextet Against St. Paul's, Alma Mater | True | By Sam Goldaper | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/3member-panel-urged-for-hudson-new-york-new-jersey-and-federal.html | 3-MEMBER PANEL URGED FOR HUDSON; New York, New Jersey and Federal Control Proposed | True | By Richard L. Madden Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/whats-new-in-art-exhibitions.html | What's New in Art Exhibitions | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/scoreboard.html | SCOREBOARD | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/so-connecticut-swimmers-beat-nyu-here-7439.html | So. Connecticut Swimmers Beat N.Y.U. Here, 74-39 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/iowa-gop-chief-named.html | Iowa G.O.P. Chief Named | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/doctors-help-plan-school-for-retarded-fresh-air-circulates.html | Doctors Help Plan School for Retarded; Fresh Air Circulates | True | By Arnold H. Lubasch | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/decorations-to-make-rose-trees.html | Decorations to Make; 'ROSE' TREES | True | By Adrienne Green | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/jeanpierre-4-captures-laurel-turf-cup-handicap-by-a-head-over.html | Jean-Pierre, $4, Captures Laurel Turf Cup Handicap by a Head Over Pretior; BAEZA IS ABOARD EVEN-MONEY PICK Royal Speed Finishes Third in 1 -Mile Contest Over a Soft Grass Course | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/miss-allan-overall-victor-in-florida-water-ski-meet.html | Miss Allan Over-All Victor In Florida Water Ski Meet | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/television-this-week.html | Television This Week | True | Bob Greene | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/ufford-reaches-semifinal-of-state-squash-racquets.html | Ufford Reaches Semi-Final Of State Squash Racquets | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/liu-defeats-iona-57-to-55-on-singers-two-late-goals.html | L.I.U. Defeats Iona, 57 to 55, On Singer's Two Late Goals | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/3-cards-selected-for-awards-here-bnai-brith-honors-set-for-cepeda.html | 3 CARDS SELECTED FOR AWARDS HERE; B'nai B'rith Honors Set for Cepeda, Gibson, Musial | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/welfare-some-say-the-freeze-will-be-heartless.html | Welfare; Some Say the 'Freeze' Will Be Heartless | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/youth-symphony-orchestra-performs-at-carnegie-hall.html | Youth Symphony Orchestra Performs at Carnegie Hall | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/no-longer-the-brendan-behan-of-pot-no-longer-behan-of-pot.html | No Longer the Brendan Behan of Pot; No Longer Behan of Pot | True | By William Kloman | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/best-seller-list-new-and-recommended-fiction.html | BEST SELLER LIST; NEW AND RECOMMENDED Fiction | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/percy-aide-bars-comment-on-hint-of-false-attack.html | Percy Aide Bars Comment On Hint of False Attack | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-openings.html | THE OPENINGS | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/us-and-6-nations-vow-to-keep-gold-at-35-an-ounce-brief-statement-by.html | U.S. AND 6 NATIONS VOW TO KEEP GOLD AT $35 AN OUNCE; Brief Statement by Fowler and Martin Seeks to End the Rumors in Europe IT AIMS TO STEM BUYING Pool Members Also Pledge That London Market Will Operate Unchanged | True | By Edwin L. Dale Jr. Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/new-marianne-for-france.html | New Marianne for France | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/crime-legislation-for-washington-awaiting-action-by-president.html | Crime Legislation for Washington Awaiting Action by President Johnson; First in Robbery | True | By Ben A. Franklin Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/father-freed-from-prison-after-daughters-confession.html | Father Freed From Prison After Daughter's Confession | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/inns-at-southampton-to-be-schools-resort-hotel-sold-for-school.html | Inns at Southampton To Be School's Resort; Hotel Sold For School | True | By Jane P. Sharkey Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/letters-to-the-editor-of-the-times.html | Letters; to the Editor of The Times | True | H.W. SINGER | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mary-stalter-bride-of-robert-radsch-1963-debutante-wed-to-graduate.html | Mary Stalter Bride of Robert Radsch; 1963 Debutante Wed to Graduate of Yale and Columbia | True | Jay Te Winburn Jr. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/2-children-tossed-to-safety-in-fire.html | 2 CHILDREN TOSSED TO SAFETY IN FIRE | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/leaders-ambivalent-on-boycott-by-reuther-of-labor-convention.html | Leaders Ambivalent on Boycott by Reuther of Labor Convention | True | By David R. Jones Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/drive-in-harlem-started-by-gop-governor-and-mayor-back-enrollment.html | DRIVE IN HARLEM STARTED BY G.O.P.; Governor and Mayor Back Enrollment Campaign | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-games-day-people-play.html | The Games Day People Play | True | By Dan Sullivan | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/myersmcmahon.html | Myers--McMahon | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/wedding-is-held-for-miss-booth-ra-springs-3d.html | Wedding Is Held For Miss Booth, R.A. Springs 3d | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/gardens-bountiful-crop-of-new-books.html | Gardens; Bountiful Crop Of New Books | True | By Jack D. Savercool | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/virginia-lopez-trinity-alumna-married-on-li.html | Virginia Lopez, Trinity Alumna, Married on L.I. | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/office-hours-start-at-8-am-for-veterinarian-responsible-for-800-to.html | Office Hours Start at 8 A.M. for Veterinarian Responsible for 800 to 1,000 Roosevelt Raceway Horses | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | D'Arlene | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/science-the-bomb-becomes-a-miners-tool.html | Science; The Bomb Becomes a Miner's Tool | True | By Walter Sullivan | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/with-the-master-with-the-master.html | With the Master; With the Master | True | By Arthur Knight | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/education-office-in-cabinet-urged-house-panel-finds-agency-hurt-by.html | EDUCATION OFFICE IN CABINET URGED; House Panel Finds Agency Hurt by Lack of Prestige | True | By Fred M. Hechinger | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/letters-whos-to-blame.html | Letters; WHO'S TO BLAME? | True | EVELYN S. RINGOLD. | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/counterfist-amex-rise-in-the-week-counter-index-up-389.html | CounterList, Amex Rise In the Week; Counter Index Up 3.89 | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/largest-ore-carrier-completes-her-maiden-voyage.html | Largest Ore Carrier Completes Her Maiden Voyage | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/300000-fire-in-joliet.html | $300,000 Fire in Joliet | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/cardinal-riberi-vatican-envoy-member-of-curia-70-dies-was-nuncio-in.html | CARDINAL RIBERI, VATICAN ENVOY; Member of Curia, 70, Dies --Was Nuncio in Spain | True | Camera Press-Pix | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/nuptials-for-miss-cabell-d-smith.html | Nuptials for Miss Cabell D. Smith | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/diana-anfuso-plans-wedding-to-surgeon.html | Diana Anfuso Plans Wedding to Surgeon | True | Scott | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/pamela-w-hooper-is-married-to-philip-wahamann-ness-jr.html | Pamela W. Hooper Is Married To Philip Wahamann Ness Jr | True | Bradford Bachrach | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/farms-given-crop-advice-in-salvador-small-farmer-helped.html | Farms Given Crop Advice In Salvador; Small Farmer Helped | True | By Kathleen McLaughlin | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/head-of-marine-inspection-here-master-of-arctic-and-antarctic-coast.html | Head of Marine Inspection Here Master of Arctic and Antarctic; Coast Guard Commander Has Tried to Circumnavigate Both Areas in Icebreaker | True | By Werner Bamberger | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-wobble-on-the-war-on-capitol-hill-wobble-on-the-war-cont.html | The 'Wobble' On the War On Capitol Hill; 'Wobble' on the War (Cont.) | True | By Don Oberdorfer | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-tantalizing-unknown-requiem.html | A Tantalizing Unknown Requiem | True | By Raymond Ericson | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/buying-gold.html | Buying Gold | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/quotations.html | Quotations | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/yastrzemski-wins-second-american-league-batting-title-with-mark-of.html | Yastrzemski Wins Second American League Batting Title With Mark of .326; RED SOX SLUGGER SWEEPS LAURELS Outfielder Is 11th Player in Baseball History to Capture Triple Crown | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-chief-awards-in-boston-dog-show.html | The Chief Awards in Boston Dog Show | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mary-r-nelson-becomes-bride-of-stockbroker.html | Mary R. Nelson Becomes Bride Of Stockbroker | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/cuba-organizing-cultural-congress.html | CUBA ORGANIZING CULTURAL CONGRESS | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/rebellion-scene-in-algeria-calm-boumediene-visits-region-last.html | REBELLION SCENE IN ALGERIA CALM; Boumediene Visits Region-- Last Dissidents Yield | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/two-tales-by-tennessee-movies-from-harry-palmer-to-dr-dolittle.html | Two Tales By Tennessee; Movies: From Harry Palmer to Dr. Dolittle | True | By A.h. Weiler | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/giants-conclude-season-today-against-cardinals-in-stadium.html | Giants Conclude Season Today Against Cardinals in Stadium | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/tenn-at-martin-bowl-victor-258-tops-west-chester-state-in-tangerine.html | TENN. AT MARTIN BOWL VICTOR, 25-8,; Tops West Chester State in Tangerine Contest | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/un-unit-urges-custodian-of-arab-property-in-israel.html | U.N. Unit Urges Custodian Of Arab Property in Israel | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/orlo-robertson-retires.html | Orlo Robertson Retires | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/kashmir-the-lion-at-bay.html | Kashmir; The 'Lion' At Bay | True | By Joseph Lelyveld | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/truman-83-casts-vote.html | Truman, 83, Casts Vote | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-negro-celebrates-the-negro-the-negro-celebrates-the-negro.html | The Negro Celebrates The Negro; The Negro Celebrates the Negro | True | By Nat Hentoff | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/cultural-thaw-fails-to-penetrate-east-germany-ulbricht-attends-play.html | Cultural Thaw Fails to Penetrate East Germany; Ulbricht Attends Play | True | By Philip Shabecoff Special To the New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/hodges-checking-his-list-of-met-problems-twice-hodges-checks-mets.html | Hodges Checking His List of Met Problems Twice; Hodges Checks Mets' Problem List | True | By Joseph Durso | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/kenneth-muhlendorf-to-wed-miss-gould.html | Kenneth Muhlendorf To Wed Miss Gould | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/still-english.html | Still English. | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/for-sale-ablasts.html | For Sale: A-Blasts | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/remember-these-the-citys-neediest-your-gift-of-friendship-will.html | REMEMBER THESE: THE CITY'S NEEDIEST; Your Gift of Friendship Will Renew Their Spirit | True | Courtesy Associated American Artists, New York | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/did-christ-suffer.html | Did Christ Suffer? | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/education-guns-and-butter-but-not-humanities.html | Education; Guns and Butter, but Not Humanities? | True | By Fred M. Hechinger | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/bridge-scoring-changes-due-at-the-nationals.html | Bridge; Scoring Changes Due at the Nationals | True | By Alan Truscott | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/royals-set-back-pistons-122110-robertsons-34-points-pace-victors-to.html | ROYALS SET BACK PISTONS, 122-110; Robertson's 34 Points Pace Victors to Fourth in Row | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-planned-by-anne-hoffmann.html | Marriage Planned by Anne Hoffmann | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/12-states-to-test-new-curriculum-for-retarded-problems-of-a.html | 12 States to Test New Curriculum for Retarded; Problems of a Practical Kind to Be Stressed in Program Developed at Yeshiva | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/no-time-for-situation-comedy.html | No Time For Situation Comedy | True | By Jack Gould | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/son-to-the-schlossbergs.html | Son to the Schlossbergs | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/in-brief-a-dictionary-of-angels.html | In Brief; A DICTIONARY OF ANGELS. | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/elizabeth-day-smith-alumna-betrothed-to-thomas-c-bolton.html | Elizabeth Day, Smith Alumna, Betrothed to Thomas C. Bolton | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/allischalmers-names-aide.html | Allis-Chalmers Names Aide | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/vanessa-is-isadora.html | Vanessa IS Isadora | True | By Mark Shivas | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/a-new-fao-periodical-will-appear-next-month.html | A New F.A.O. Periodical Will Appear Next Month | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/salvador-will-buy-7-us-warplanes-deal-confirmed-in-washington.html | SALVADOR WILL BUY 7 U.S. WARPLANES; Deal Confirmed in Washington | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/big-project-a-neighbor-of-pentagon-a-joint-venture.html | Big Project A Neighbor Of Pentagon; A Joint Venture | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/not-for-miranda.html | Not for Miranda | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/milton-glenn-64-legislator-dies-ejersey-representative-had-been.html | MILTON GLENN, 64, LEGISLATOR, DIES; Ex-Jersey Representative Had Been Assemblyman | True | Special to The New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/lentheric-appoints-office.html | Lentheric Appoints Office | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/commerzbank-office-here.html | Commerzbank Office Here | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/japan-studying-moves-to-offset-devaluation-credit-squeeze.html | Japan Studying Moves To Offset Devaluation; Credit Squeeze | True | By Robert Trumbull Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/rider-tops-lafayette-five.html | Rider Tops Lafayette Five | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/columbia-gives-barbara-ward-schweitzer-chair-in-economics-miss-ward.html | Columbia Gives Barbara Ward Schweitzer Chair in Economics; MISS WARD GETS POST AT COLUMBIA | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/picture-credits-93229516.html | PICTURE CREDITS | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/army-swimmers-defeat-columbia-cadets-win-11-of-12-events-in-79to25.html | ARMY SWIMMERS DEFEAT COLUMBIA; Cadets Win 11 of 12 Events in 79-to-25 Victory | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/us-position.html | U.S. Position | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-greek-responsibles.html | The Greek Responsibles | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/advertising-the-garage-is-headquarters.html | Advertising The Garage Is Headquarters | True | By Philip H. Dougherty | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/mrs-maytag-is-bride.html | Mrs. Maytag Is Bride | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/free-political-debate-threatening-to-slow-economic-recovery-in.html | Free Political Debate Threatening to Slow Economic Recovery in Ghana | True | By Alfred Friendly Jr. Special To the New York Times | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/man-sought-in-troopers-death-is-killed-another-held-upstate.html | Man Sought in Trooper's Death Is Killed; Another Held Upstate | True | Special to The New York Times. | 1995-11-16 | RE0000708846 | B00000390783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/the-time-has-come-for-the-straphangers-nightmare-lagging-behind.html | The Time Has Come for the Straphanger's Nightmare; Lagging Behind | True | By Damon Stetson | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-17 | 1967-12-17 | https://www.nytimes.com/1967/12/17/archives/tufts-tops-brooklyn-college.html | Tufts Tops Brooklyn College | True | | 1995-11-16 | RE0000708846 | B00000390783 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/illinois-miners-still-out.html | Illinois Miners Still Out | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/but-headway-in-space.html | ...but Headway in Space | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/julie-andrews-is-voted-top-money-making-star.html | Julie Andrews Is Voted Top Moneymaking Star | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/strikesettlement-in-milk.html | Strike–Settlement in Milk | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/jordan-cancels-celebrations.html | Jordan Cancels Celebrations | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/rams-trounce-colts-3410-for-coastal-division-crown-los-angeles-wins.html | Rams Trounce Colts, 34-10, for Coastal Division Crown; LOS ANGELES WINS 8TH GAME IN ROW Unitas Thrown 7 Times as Colts Take First Loss– Gabriel Paces Rams Unitas Connects for One Unitas Pass Intercepted | True | By Bill Becker Special To The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/miss-bernstein-jeffrey-s-zients-married-upstate.html | Miss Bernstein, Jeffrey S. Zients Married Upstate | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/nutcracker-abused-at-birth-thrives-at-75-nutcracker-scorned-at.html | 'Nutcracker,' Abused at Birth, Thrives at 75; 'Nutcracker,' Scorned at Issue, Now a Blue-Chip Ballet of 75 | True | By Clive Barnesmartha Swopemartha Swopemartha Swope | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/us-backs-saigon-on-land-reform-rusk-reply-to-congressmen-calls.html | U.S. BACKS SAIGON ON LAND REFORM; Rusk Reply to Congressmen Calls Stand Encouraging Rusk Terms Vietnamese Stand On Land Reform Encouraging Limit Is Urged Intention 'Commendable' | True | By Felix Belair Jr. Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/briton-makes-solo-voyage-from-england-to-australia.html | Briton Makes Solo Voyage From England to Australia | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/brooklyn-vandals-set-fire-to-school.html | BROOKLYN VANDALS SET FIRE TO SCHOOL | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/books-of-the-times-good-cause-weak-book-gifted-son-of-expremier.html | Books of The Times; Good Cause, Weak Book Gifted Son of Ex-Premier Influences Accusations End Papers | True | By Eliot Fremont-Smith | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/plainfield-firemen-picket-city-hall-in-wage-protest.html | Plainfield Firemen Picket City Hall in Wage Protest | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/compromise-on-war-advocated-by-time.html | COMPROMISE ON WAR ADVOCATED BY TIME | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/stuart-w-wells-jr-headed-store-chain.html | STUART W. WELLS JR., HEADED STORE CHAIN | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/determined-australian-stays-in-the-background-knack-for-coining.html | Determined Australian; Stays in the Background Knack for Coining Phrases Brought Up by Grandmother | True | John McEwenCamera Press-Pix | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/steelers-capitalize-on-mistakes-to-toy-subpar-packers-2417.html | Steelers Capitalize on Mistakes To Toy Sub-Par Packers, 24-17 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/obituary-7-no-title.html | Obituary 7 – No Title | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/white-arranges-to-add-blawknox-merger-terms-as-agreed-by-companies.html | WHITE ARRANGES TO ADD BLAW-KNOX; Merger Terms, as Agreed, by Companies' Directors, Involve Share Exchange DEAL PUT AT 120-MILLION Resulting Concern Will Be Diversified Maker of Hard Goods and Machinery Details Given Sales Add Up | True | By Robert Walker | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/saturday-class-can-be-a-lot-of-fun.html | Saturday Class Can Be 'a Lot of Fun' | True | By Nan Ickeringillthe New York Times (BY JOHN ORRIS) | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/sputtering-fuse-in-bengal-confidence-vote-barred-communist-activity.html | Sputtering Fuse in Bengal; Confidence Vote Barred Communist Activity | True | By James P. Brown | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/television.html | Television | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/water-main-break-at-16th-st-disrupts-west-side-irt.html | Water Main Break at 16th St. Disrupts West Side IRT | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/stokowski-offers-spirited-ivess-4th.html | STOKOWSKI OFFERS SPIRITED IVESS 4TH | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/fieldskeller.html | Fields–Keller | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/stingray-is-best-at-worcester-lakeland-terrier-gets-top-award-2d.html | STINGRAY IS BEST AT WORCESTER; Lakeland Terrier Gets Top Award 2d Day in Row Ninth Best for Terrier | True | By John Rendel Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/renewed-tension-is-seen-in-saigon-thieu-attacked-for-what-he-has.html | RENEWED TENSION IS SEEN IN SAIGON; Thieu Attacked for What He Has, and Hasn't, Done A List of Grievances Decree Is Controversial | True | By R.w. Apple Jr. Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/johnson-in-close-touch.html | Johnson in Close Touch | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/chesapeake-bridgetunnel-reopens-after-barge-crash.html | Chesapeake Bridge-Tunnel Reopens After Barge Crash | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/raiders-hail-lamonica.html | Raiders Hail Lamonica | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/st-johns-topples-boston-college-five-9190-in-overtime-two-free.html | St. John's Topples Boston College Five, 91-90, in Overtime; TWO FREE THROWS WIN FOR REDMEN Warren Scores in Closing Minute--Driscoll Tallies 46 Points for Eagles Driscoll Sets Record Eagles Rally In 2d Half | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/army-group-seizes-control-in-dahomey-officers-topple-dahomey-regime.html | Army Group Seizes Control in Dahomey; OFFICERS TOPPLE DAHOMEY REGIME Two Earlier Coups | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/une-de-mais-a-filly-takes-60000-trot-at-vicennes.html | Une de Mais, a Filly, Takes $60,000 Trot at Vicennes | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/one-department-at-columbia-rejected-miss-ward-for-post.html | One Department at Columbia Rejected Miss Ward for Post | True | By M.a. Farber | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/credit-outlook-stirs-warnings-economists-find-money-and-capital.html | CREDIT OUTLOOK STIRS WARNINGS; Economists Find Money and Capital Markets Facing a Serious Challenge In '68 SAVINGS FLOW SHIFTING Short-Term Interest Rates Are Expected to Run Into More Upward Pressure Deeply Concerned One Year Later CREDIT OUTLOOK STIRS WARNINGS | True | By John H. Allan | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/canon-edwin-tucker-56-dies-publicity-man-ordained-at-43.html | Canon Edwin Tucker, 56, Dies; Publicity Man Ordained at 43 | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/romney-off-for-moscow.html | Romney Off for Moscow | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/judith-bader-bride-of-louis-york.html | Judith Bader Bride of Louis York | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/miss-nancy-kirschenbaum-is-wed.html | Miss Nancy Kirschenbaum Is Wed | True | Special to The New York TimesBradford Bachrach | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/new-books.html | New Books | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/melchite-patriarch-installed.html | Melchite Patriarch Installed | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/argentina-dealt-double-setbacks-economy-hit-by-devaluation-of-pound.html | ARGENTINA DEALT DOUBLE SETBACKS; Economy Hit by Devaluation of Pound and Meat Curbs | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/holt-a-supporter-of-us-in-vietnam-a-prosperous-asia-viewed-as-way.html | HOLT A SUPPORTER OF U.S. IN VIETNAM; A Prosperous Asia Viewed as Way to Halt Communism A Minister at 31 Elected Liberal Leader A Frank Answer Two Men Contrasted | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/eagles-set-back-browns-by-2824-5-cleveland-regulars-rest-and-kelly.html | EAGLES SET BACK BROWNS BY 28-24; 5 Cleveland Regulars Rest and Kelly Plays Little | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/dukla-wins-in-tokyo-soccer.html | Dukla Wins in Tokyo Soccer | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/densely-populated-area.html | Densely Populated Area | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/jesuit-bids-bishop-make-formal-heresy-charge-paper-on-freedom-the.html | Jesuit Bids Bishop Make Formal Heresy Charge; Paper on Freedom 'The Only Power' | True | By Edward B. Fiske | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/delta-asks-delay-in-shipyard-deal-fears-federal-inaction-on-new.html | DELTA ASKS DELAY IN SHIPYARD DEAL; Fears Federal Inaction on New Maritime Policy | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/communities-of-tomorrow.html | Communities of Tomorrow | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/fate-of-a-prime-minister.html | Fate of a Prime Minister | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/newcombe-tops-roche-for-title-takes-south-australian-final-64-63-36.html | NEWCOMBE TOPS ROCHE FOR TITLE; Takes South Australian Final, 6-4, 6-3, 3-6, 11-9 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/bridge-gail-moss-and-spitz-win-the-li-open-pair-title-a-daring.html | Bridge; Gail Moss and Spitz Win The L.I. Open Pair Title A Daring Double | True | By Alan Truscott | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/many-women-hold-east-german-jobs-regime-continues-to-rely-on-them.html | MANY WOMEN HOLD EAST GERMAN JOBS; Regime Continues to Rely on Them in Labor Force Most Mothers Work Grandchildren Cited | True | By Philip Shabecoff Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/vietcong-stepping-up-drive-to-get-gis-to-surrender.html | Vietcong Stepping Up Drive To Get G.I.'s to Surrender | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/auto-insurance-facing-inquiries-consumer-protests-spur-us-studies.html | Auto Insurance Facing Inquiries; Consumer Protests Spur U.S. Studies of State Controls Auto Insurance Industry Facing Federal Inquiries | True | By Wallace Turnerthe New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/oakland-protest-today-set.html | Oakland Protest Today Set | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/2-marines-killed-in-accident.html | 2 Marines Killed in Accident | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/raiders-defeat-jets-38-to-29-and-drop-new-york-a-game-behind.html | Raiders Defeat Jets, 38 to 29, and Drop New York a Game Behind Houston; LAMONICA PASSES FOR 3 TOUCHDOWNS Raiders Rally After Trailing at Half-- Battered Namath Sets Aerial Record Namath Sets Pass Mark Banaszak Takes Aerial | True | By Dave Anderson Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/wallace-boat-wins-orange-bowl-race.html | WALLACE BOAT WINS ORANGE BOWL RACE | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/nonproliferation-setback.html | Nonproliferation Setback... | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/planned-us-soccer-league-gains-in-bid-for-recognition.html | Planned U.S. Soccer League Gains in Bid for Recognition | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/instant-post-office-in-brooklyn-is-moving-mail-diverted-by-fire.html | 'Instant' Post Office in Brooklyn Is Moving Mail Diverted by Fire; Department Moved | True | By Will Lissner | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/hanoi-claims-9-planes.html | Hanoi Claims 9 Planes | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/searchers-find-no-trace-of-holt-australia-mourns-helicopters-used.html | SEARCHERS FIND NO TRACE OF HOLT; AUSTRALIA MOURNS; Helicopters Used in the Search for the Prime Minister of Australia | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/unit-load-plan-pushed-on-coast-ship-agency-cites-a-saving-of-time.html | 'UNIT LOAD' PLAN PUSHED ON COAST; Ship Agency Cites a Saving of Time in Cargo Handling | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/chess-a-safe-move-turns-out-to-be-a-major-blooper.html | Chess; A 'Safe' Move Turns Out To Be a Major Blooper | True | By Al Horowitz | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/dayans-political-star-rising-policy-on-arabs-is-moderate-pledges.html | Dayan's Political Star Rising; Policy on Arabs Is Moderate; Pledges to Oust Eshkol Prepared to Wait | True | By James Feron Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/advertising-agencies-play-musical-chairs-controlled-publication.html | Advertising Agencies Play Musical Chairs; Controlled Publication Scandinavian Venture And One More Accounts People | True | By Philip H. Dougherty | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/fight-for-quotas-on-steel-goes-on-institute-answers-criticism-by.html | FIGHT FOR QUOTAS ON STEEL GOES ON; Institute Answers Criticism by Crucible and Says Curb on Imports Remains Goal Industry's Voice | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/nathan-broder-musicologist-62-expert-on-mozart-and-bach-diesnoted.html | NATHAN BRODER, MUSICOLOGIST, 62; Expert on Mozart and Bach Dies-- Noted as Editor | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/two-more-slain-in-boston.html | Two More Slain in Boston | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/miss-storrs-bride-of-lionel-i-pincus.html | Miss Storrs Bride Of Lionel I. Pincus | True | Ira L. Hill | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/king-receives-visitors.html | King Receives Visitors | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/the-chief-awards.html | The Chief Awards | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/boumediene-grip-appears-secure-rebel-leaders-in-algeria-said-to-be.html | BOUMEDIENE GRIP APPEARS SECURE; Rebel Leaders in Algeria Said to Be in Hiding | True | By Henry Tanner Special To The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/dolphins-conquer-patriots-by-4132-defense-unit-accounts-for-3.html | DOLPHINS CONQUER PATRIOTS BY 41-32; Defense Unit Accounts for 3 Scores in 2d Period | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/sovietiraqi-pact-signed.html | Soviet-Iraqi Pact Signed | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/3714-triumph-over-cards-worth-900-to-each-player-giants-win-take-3d.html | 37-14 Triumph Over Cards Worth $900 to Each Player; Giants Win, Take 3d Place as Redskins Bow | True | By William N. Wallacethe New York Times (BY ERNEST SISTO) | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/flyers-turn-back-penguins-sextet-21.html | FLYERS TURN BACK PENGUINS SEXTET, 2-1 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/fire-rages-in-storage-area-abroad-us-ship-in-manila.html | Fire Rages in Storage Area Abroad U.S. Ship in Manila | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/bedline-fashions-elects.html | Bedline Fashions Elects | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/met-bus-service-resumes.html | Met Bus Service Resumes | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/copters-to-search-for-200-indians-trapped-in-snow.html | Copters to Search For 200 Indians Trapped in Snow | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/spanish-team-in-brisbane-for-davis-cup-final-test.html | Spanish Team in Brisbane For Davis Cup Final Test | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/missing-girls-found-after-tip-by-youth.html | MISSING GIRLS FOUND AFTER TIP BY YOUTH | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/pillows-and-throws.html | Pillows and Throws | True | By Lisa Hammel | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/law-publishing-company-elects-former-newsman.html | Law Publishing Company Elects Former Newsman | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/jordy-bell-is-bride-of-stephen-jacoby.html | Jordy Bell Is Bride Of Stephen Jacoby | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/naacp-aide-fears-violence-in-dr-kings-call-for-disruption-risks-of.html | N.A.A.C.P. Aide Fears Violence In Dr. King's Call for Disruption; Risks of Plan Conceded | True | By Earl Caldwell | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/1year-maturities-are-106562167877.html | 1-YEAR MATURITIES ARE $106,562,167,877 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/a-buyer-is-sought-for-mill-in-canada-buyer-is-sought-for-canada-mill.html | A Buyer Is Sought For Mill in Canada; BUYER IS SOUGHT FOR CANADA MILL Expansion Sought | True | By Edward Cowan Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/panel-on-cia-subsidies-divided-over-alternatives-backed-by.html | Panel on C.I.A. Subsidies Divided Over Alternatives; Backed by Representatives Panel on C.I.A. Subsidies Deeply Split | True | By Robert H. Phelps Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/theater-for-the-young-oakland-us-fernald-company-finds-a-remarkable.html | Theater for the Young; Oakland U.'s Fernald Company Finds A Remarkable High School Audience Revealing Discussion Productions This Season | True | By Howard Taubman Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/toll-reaches-13-in-collapse-of-span-over-the-ohio-3-cars-near.html | Toll Reaches 13 in Collapse of Span Over the Ohio; 3 Cars Near Midstream | True | By Anthony Ripley Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/blum-wins-saber-event.html | Blum Wins Saber Event | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/population-group-elects.html | Population Group Elects | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/schnayersonsher.html | Schnayerson--Sher | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/celtics-triumph-as-russell-stars-he-hits-37-points-in-defeat-of.html | CELTICS TRIUMPH AS RUSSELL STARS; He Hits 37 Points in Defeat of Lakers, 123-117 76ers Win, 139-124 Hawks Defeat Warriors | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/agatha-racusin-wed-to-jonathan-k-ocko.html | Agatha Racusin Wed To Jonathan K. Ocko | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/schollander-to-leave-on-tour.html | Schollander to Leave on Tour | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/a-dutyfree-port-thrives-in-brazil-in-10-months-amazon-city-adds.html | A DUTY-FREE PORT THRIVES IN BRAZIL; In 10 Months, Amazon City Adds 1,018 Businesses Benefit for Manaus Industry Not Stimulated | True | By Paul L. Montgomery Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/soviet-says-it-plans-shakeup-of-gold-production-in-siberia-changes.html | Soviet Says It Plans Shake-Up Of Gold Production in Siberia; Changes Are Aimed at Reducing Costs of Operations and Increasing Output in Readiness for U.S. Devaluation SOVIET PLANNING A GOLD SHAKE-UP | True | By Harry Schwartz | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/orchestra-settles-with-chicago-opera.html | ORCHESTRA SETTLES WITH CHICAGO OPERA | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/black-hawks-top-maple-leafs-20-chicago-six-ties-boston-for-lead-in.html | BLACK HAWKS TOP MAPLE LEAFS, 2-0; Chicago Six Ties Boston for Lead in East Division Wines Top Canadians, 8-6 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/bolivia-finds-rich-gas-fields-huge-reserves-lie-in-readiness-for.html | Bolivia Finds Rich Gas Fields; Huge Reserves Lie in Readiness for Development Economy of Nation Could Be Changed by Petroleum | True | By Juan de Onis Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/suspected-agents-in-birth-defects-are-studied-doctors-from-texas.html | Suspected Agents in Birth Defects Are Studied; Doctors From Texas Had to Rely on Memory Most Exposed Several Times | True | By Jane E. Brody | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/ervin-to-ask-high-court-to-allow-suits-testing-church-school-aid.html | Ervin to Ask High Court to Allow Suits Testing Church School Aid | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/percys-arrive-in-iran.html | Percys Arrive in Iran | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/6-sites-proposed-by-state-for-its-first-parks-in-city-transport-key.html | 6 Sites Proposed by State For Its First Parks in City; Transport Key Factor FIRST STATE PARKS PLANNED FOR CITY Queens Site Plans City Provides Stimulus | True | By Richard Witkinthe New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/governorates-established-by-decree-in-south-yemen.html | Governorates Established By Decree in South Yemen | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/bronx-couple-shot-dead-listed-as-murdersuicide.html | Bronx Couple Shot Dead; Listed as Murder-Suicide | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/shield-is-devised-against-sharks-bag-on-life-vest-converts-to.html | SHIELD IS DEVISED AGAINST SHARKS; Bag on Life Vest Converts to Scent-Trapping Device Disclosed by Navy Variety of Tests | True | By John C. Devlin | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/britain-a-month-later-devaluation-brings-no-quick-change-but.html | Britain, a Month Later; Devaluation Brings No Quick Change, But Drastic Cutbacks Appear Certain Reduction in World Role Several Cuts Likely Survival Comes First Resistance by Unions | True | By Anthony Lewis Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/news-of-realty-800-club-lease-2-floors-instead-of-1-are-taken-at.html | NEWS OF REALTY: 800 CLUB LEASE; 2 Floors Instead of 1 Are Taken at Park Ave. Site Walston & Co. Expanding Cleveland to Get Tower | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/security-national-bank-explores-leasco-merger.html | Security National Bank Explores Leasco Merger | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/7-killed-in-2car-crash.html | 7 Killed in 2-Car Crash | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/israeli-school-drive-starts.html | Israeli School Drive Starts | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/penny-ferdinand-bride.html | Penny Ferdinand Bride | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/cattle-disease-spreads.html | Cattle Disease Spreads | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/divers-hunt-four-missing-in-plane-off-bridgeport.html | Divers Hunt Four Missing In Plane Off Bridgeport | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/michigan-democrats-elect-a-johnson-backer-as-chief.html | Michigan Democrats Elect A Johnson Backer as Chief | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/gray-takes-ski-honors.html | Gray Takes Ski Honors | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/miss-franco-bride-of-ts-kolker.html | Miss Franco Bride of T.S. Kolker | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/spode-faces-abrasive-challenge-carborundum-finds-china-maker-fits.html | Spode Faces Abrasive Challenge; Carborundum Finds China Maker Fits Into Its Plans ABRASIVE FUTURE AHEAD FOR SPODE | True | By Robert A. Wright | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/carole-wagner-married.html | Carole Wagner Married | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/greenjacobs.html | Green--Jacobs | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/mrs-joseph-white-widow-of-silvermasked-tenor.html | Mrs. Joseph White, Widow Of Silver-Masked Tenor | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/citizens-of-basel-vote-to-buy-two-early-picassos-museum-wages-fight.html | Citizens of Basel Vote to Buy Two Early Picassos; Museum Wages Fight Chemical Industry Helps | True | By Thomas J. Hamilton Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/washington-is-upset-by-saints-30-to-14-as-kilmer-stars.html | Washington Is Upset by Saints, 30 to 14, as Kilmer Stars | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/police-studying-expansion-needs-survey-is-based-on-adding-5000-men.html | POLICE STUDYING EXPANSION NEEDS; Survey Is Based on Adding 5,000 Men to the Force POLICE STUDYING EXPANSION NEEDS To Be Ready in 2 Months Real Strength Declines 28,000 Force Projected | True | By Sylvan Fox | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/personal-finance-truth-in-lending-bill-may-simplify-interest-rates.html | Personal Finance; 'Truth in Lending' Bill May Simplify Interest Rates That Puzzle Borrower Many Packages Personal Finance Consumers Confused | True | By Elizabeth M. Fowler | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/hamilton-norwich-reach-final-of-hockey-tourney.html | Hamilton, Norwich Reach Final of Hockey Tourney | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/bridge-study-urged-for-pennsylvania.html | BRIDGE STUDY URGED FOR PENNSYLVANIA | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/marijuana-at-navy-base.html | Marijuana at Navy Base | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/jeffries-victor-at-grand-bahama-s-african-driver-finishes-ahead-of.html | JEFFRIES VICTOR AT GRAND BAHAMA; S. African Driver Finishes Ahead of 3 Austrians Accidents Take a Holiday | True | By Frank M. Blunk Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/steel-orders-grow.html | Steel Orders Grow | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/denver-picked-to-bid-for-76-winter-olympics-lake-placid-loses-in.html | Denver Picked to Bid for '76 Winter Olympics; LAKE PLACID LOSES IN BALLOTING HERE Seattle and Salt Lake City Also Fail to Become U.S. Candidate for Games Federal Aid Expected | True | By Gordon S. White Jr.the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/melissa-militano-wins-skate-title-in-novice-division.html | Melissa Militano Wins Skate Title In Novice Division | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/west-germany-plans-bigrole-as-producer-of-nuclear-power.html | West Germany Plans Big Role As Producer of Nuclear Power; Breakthrough Achieved | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/music-an-open-throttle-gary-graffman-adds-zip-and-unstylish.html | Music: An Open Throttle; Gary Graffman Adds Zip and Unstylish Accuracy to 19th-Century Program | True | By Donal Henahan | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/solid-piano-recital-given-by-schwartz.html | SOLID PIANO RECITAL GIVEN BY SCHWARTZ | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/rhodes-scholarships-are-given-to-32-americans.html | Rhodes Scholarships Are Given to 32 Americans | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/badillo-and-procaccino-blame-mayor-for-loss-of-city-aides-cites.html | Badillo and Procaccino Blame Mayor for Loss of City Aides; Cites Price as Example | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/professor-says-top-court-may-limit-scope-of-cases.html | Professor Says Top Court May Limit Scope of Cases | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/ufford-takes-his-sixth-title-in-state-squash-racquets.html | Ufford Takes His Sixth Title In State Squash Racquets | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/us-olympic-unit-invites-all-athletes-to-try-for-teams.html | U.S. Olympic Unit Invites All Athletes To Try for Teams | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/iceland-is-hurt-as-herring-go-astray-fish-hit-frigid-water.html | Iceland Is Hurt as Herring Go Astray; Fish Hit Frigid Water | True | By Werner Wiskari Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/tax-supporters-win-in-guatemala-5-sales-levy-is-added-by-congress-a.html | TAX SUPPORTERS WIN IN GUATEMALA; 5% Sales Levy Is Added by Congress After a Battle Civil War in Streets Development Opposed | True | By Henry Giniger Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/milk-accord-ends-an-8hour-strike-spokesman-of-industry-here-says.html | MILK ACCORD ENDS AN 8-HOUR STRIKE; Spokesman of Industry Here Says Production Cost Will Rise 2c to 4c a Quart Substantial Wage Rise MILK ACCORD ENDS AN 8-HOUR STRIKE Commissions Given | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/7-partners-picked-by-loeb-rhoades.html | 7 PARTNERS PICKED BY LOEB, RHOADES | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/killy-is-victor-in-giant-slalom-race-kidd-finishes-5th-in-french.html | Killy Is Victor in Giant Slalom Race; KIDD FINISHES 5TH IN FRENCH EVENT Sehrang Is Disqualified for Missing Gate--Killy Gets Henri Oreiller Cup | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/a-turtleneck-can-still-be-distinctive.html | A Turtleneck Can Still Be Distinctive | True | By Judy Klemesrudthe New York Times (BY PATRICK A. BURNS) | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/poll-of-gop-officials-shows-rockefeller-and-reagan-gain.html | Poll of G.O.P. Officials Shows Rockefeller and Reagan Gain | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/rockets-rally-in-4th-period-to-defeat-pistons-117115.html | Rockets Rally in 4th Period To Defeat Pistons, 117-115 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/lions-trip-vikings-143.html | Lions Trip Vikings, 14-3 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/merrimack-wins-81-to-80.html | Merrimack Wins, 81 to 80 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/list-of-contributions-to-the-neediest.html | List of Contributions to the Neediest | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/suzanne-conrad-wed-to-roger-l-zissu.html | Suzanne Conrad Wed To Roger L. Zissu | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/sports-of-the-times-the-confidence-man-thick-and-thin-dreams-at.html | Sports of The Times; The Confidence Man Thick and Thin Dreams at Dawn | True | By Robert Lipsyte | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/rangers-beat-blues-53-as-gilbert-gets-3-goals-forwards-big-night-at.html | Rangers Beat Blues, 5-3, as Gilbert Gets 3 Goals; Forward's Big Night at Garden Draws Fans' Applause | True | By Gerald Eskenazithe New York Times (BY LARRY MORRIS) | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/six-danish-leftists-to-form-new-party.html | SIX DANISH LEFTISTS TO FORM NEW PARTY | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/mccarthy-says-us-must-take-part-of-blame-for-greek-turmoil-answers.html | McCarthy Says U.S. Must Take Part of Blame for Greek Turmoil; Answers Party Critics | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/the-mccarthy-manner-even-backers-found-his-performance-on-new.html | The McCarthy Manner; Even Backers Found His Performance On New Hampshire Trip 'Half-Hearted' No Applause | True | By E.w. Kenworthy Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/student-editor-arrested.html | Student Editor Arrested | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/jarring-ends-jordan-talks-and-will-fly-to-egypt-today.html | Jarring Ends Jordan Talks And Will Fly to Egypt Today | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/dawn-mcclure-engaged-to-wed-wh-morton-jr.html | Dawn McClure Engaged to Wed W.H. Morton Jr. | True | Special to The New York TimesAlbert | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/lincoln-center-asks-public-for-aid-lincoln-center-starts-fund-drive.html | Lincoln Center Asks Public for Aid; Lincoln Center Starts Fund Drive to Cover Operating Deficits Appeal to Corporations $45-Million Over-all Budget | True | By Richard E. Mooney | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/new-mexico-emergency.html | New Mexico Emergency | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/foe-of-freis-party-wins-post-in-chile-foe-of-frei-party-wins-chile.html | Foe of Frei's Party Wins Post in Chile; FOE OF FREI PARTY WINS CHILE POST Major Test for Frei | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/roelants-victor-in-race.html | Roelants Victor in Race | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/city-considering-ending-purchase-of-con-ed-power-costello-reports-a.html | CITY CONSIDERING ENDING PURCHASE OF CON ED POWER; Costello Reports 'Alternative Sources' of Electricity Are Being Explored Con Ed a Buyer Too City Weighs Ending Purchase Of Electricity From Con Edison | True | By Maurice Carroll | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/gill-named-new-yorker-drama-critic.html | Gill Named New Yorker Drama Critic | True | By Sam Zolotow | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/dogs-kill-brothers-4-and-3-as-fathers-help-is-futile.html | Dogs Kill Brothers, 4 and 3, As Father's Help Is Futile | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/gardnerpolinsky.html | Gardner–Polinsky | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/city-defends-2-expolicemen-sued-over-testimony-on-mafia-city.html | City Defends 2 Ex-Policemen Sued Over Testimony on Mafia; City Seeking Dismissal Others Mentioned Allegation of Libel | True | By Charles Grutzner | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/largest-private-university.html | Largest Private University | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/chekhov-in-yonkers-a-place-and-a-show.html | CHEKHOV IN YONKERS: A PLACE AND A SHOW | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/public-universities-take-lead-in-ph-d-awards-7-of-20-private.html | Public Universities Take Lead in Ph. D. Awards; 7 of 20 Private Earlier Study Parallied Schools Listed Other Findings | True | By Fred M. Hechinger | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/peter-h-blechinger-marries-flavia-pantaloni-art-director.html | Peter H. Blechinger Marries Flavia Pantaloni, Art Director | True | Special to The New York TimesTarza | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/reagan-declares-68-state-budgets-must-be-trimmed.html | Reagan Declares '68 State Budgets Must be Trimmed | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/federal-opposes-offer-by-simkins-paperboard-company-fights.html | FEDERAL OPPOSES OFFER BY SIMKINS; Paperboard Company Fights Competitor's Action Inquiry Requested | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/heart-patient-gaining-in-battle-with-pneumonia-doctors-report.html | Heart Patient Gaining in Battle With Pneumonia; Doctors Report Transplant Invalid Is Improved After Receiving Antibiotics | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/sayerss-long-run-helps-bears-down-falcons-23-to-14.html | Sayers's Long Run Helps Bears Down Falcons, 23 to 14 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/report-on-the-fund-for-neediest-cases-report-on-fund-for-the.html | Report on the Fund For Neediest Cases; REPORT ON FUND FOR THE NEEDIEST 'A Better Way of Life?' 'Reach The Million Mark' A Gift by Request Nurses Send $20 Major Gifts Listed | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/letters-to-the-editor-of-the-times-science-students-deferment-dock.html | Letters to the Editor of The Times; Science Students' Deferment Dock Workers' Dissent U.S. Entry for Ian Smith Currency Reform Protests on Highways Value of Latin Waterside Welcomed | True | THOMAS R. JERVISMYRON Q. HERRICKWILLIAM D. LAMBORNSEYMOUR HALPERN, M.C.LAURI J. ANDERSON, D.D.ERNEST R. BARRAMINNEOLA P. INGERSOLL | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/connecticut-circuit-judges-son-is-arrested-in-theft-from-a-car.html | Connecticut Circuit Judge's Son Is Arrested in Theft From a Car | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/levitt-suggests-20-state-surtax-on-income-levy-rises-in-business.html | LEVITT SUGGESTS 20% STATE SURTAX ON INCOME LEVY; Rises in Business, Liquor and Gasoline Taxes Also Urged by the Controller LEGISLATORS GET PLAN Across-Board Increase to Net $600-Million Opposed as Unfair to the Poor One Flat Rise Opposed Levitt Suggests 20% Income-Tax Surcharge and Other Levies Jan. 16 Deadline $5.5-Billion Budget Due Tax Credits Defended Sales Tax Ceiling Noted Gasoline and Liquor Taxes | True | By Sydney H. Schanberg | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/family-planning-aide-in-india-honored-for-work-in-villages-caste.html | Family Planning Aide in India Honored for Work in Villages; Caste Members Accept He Serves as an Example | True | By Joseph Lelyveld Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/zagoren-brill.html | Zagoren--Brill | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/monahan-racing-secretary-at-vernon-downs-track.html | Monahan Racing Secretary At Vernon Downs Track | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/visible-satellites.html | Visible Satellites | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/no-champagne-on-champagne-flight-snare-and-delusion-no1.html | No Champagne on Champagne Flight: Snare and Delusion No.1 | True | By Craig Claiborne | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/aflcio-units-claim-gain-in-dispute-over-federal-agency.html | A.F.L.-C.I.O. Units Claim Gain In Dispute Over Federal Agency | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/four-students-die-in-crash.html | Four Students Die in Crash | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/no-gain-in-paper-strike.html | No Gain in Paper Strike | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/national-hockey-league.html | National Hockey League | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/polish-catholics-say-state-is-blocking-new-churches.html | Polish Catholics Say State Is Blocking New Churches | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/economic-gloom-hangs-over-peru-gains-of-last-decade-vanish-with.html | ECONOMIC GLOOM HANGS OVER PERU; Gains of Last Decade Vanish With Soaring Prices Boom and Bust Deficit in Budget | True | By H.j. Maidenberg Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/eastwest-talks-on-europe-urged-us-exaide-says-blocs-should-confer.html | EAST-WEST TALKS ON EUROPE URGED; U.S. Ex-Aide Says Blocs Should Confer Directly Feels Europe Is Neglected Administration Retains View | True | By Peter Grose Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/tv-the-paths-to-eden-maureen-stapleton-and-martin-balsam-star-in.html | TV: 'The Paths to Eden'; Maureen Stapleton and Martin Balsam Star in Sensitive Drama by Capote 'Imperial Rome' | True | By Jack Gould | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/chicago-plan-for-time-inc.html | Chicago Plan for Time, Inc. | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/greeces-junta-tests-popularity-as-a-minister-visits-home-area.html | Greece's Junta Tests Popularity As a Minister Visits Home Area; Presented With Flowers | True | By Alvin Shuster Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/chriskar-takes-horse-show-title-miss-woods-hunter-gains.html | CHRISKAR TAKES HORSE SHOW TITLE; Miss Wood's Hunter Gains Amateur-Owner Honors She Acted on Intuition THE CHIEF AWARDS | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/kheel-cites-urgency-of-transit-talks-more-optimistic-now-will.html | Kheel Cites Urgency of Transit Talks; More Optimistic Now Will Report to Mayor | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/ah-mlanahan-72-investment-banker.html | A.H. M'LANAHAN, 72, INVESTMENT BANKER | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/pipers-top-muskies-for-eighth-in-row.html | PIPERS TOP MUSKIES FOR EIGHTH IN ROW | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/randalls-island-to-get-sports-park-in-spring.html | Randalls Island to Get Sports Park in Spring | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/mrs-silverman-has-son.html | Mrs. Silverman Has Son | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/american-export-names-intermodal-planning-head.html | American Export Names Intermodal Planning Head | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/joan-e-deutsch-bride.html | Joan E. Deutsch Bride | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/riot-preparation-urged-for-guard-panel-says-soldiers-lack-training.html | RIOT PREPARATION URGED FOR GUARD; Panel Says Soldiers Lack Training and Equipment 'We Have Got to Learn' Contingency Plans Urged | True | By Roy Reed Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/us-pilots-strike-enemy-mig-bases-bridges-and-railroads-near-hanoi.html | U.S. PILOTS STRIKE ENEMY MIG BASES; Bridges and Railroads Near Hanoi Are Also Attacked-- Foe Downs 762d Plane U.S. Jet Lost Saturday U.S. PILOTS STRIKE ENEMY MIG BASES Bridges Are Bombed | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/twister-sweeps-hawaii-town.html | Twister Sweeps Hawaii Town | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/2-airlines-report-gains-in-november.html | 2 AIRLINES REPORT GAINS IN NOVEMBER | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/pope-renews-appeal-for-a-day-of-peace.html | Pope Renews Appeal For a 'Day of Peace' | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/after-decade-as-princeton-university-president-goheen-says-next-10.html | After Decade as Princeton University President, Goheen Says Next 10 Years Will Be More Difficult; Shortage of Intelligence Facilities Burdened Five Necessary Areas | True | By Joseph G. Herzberg Special To the New York Timesfabian Bachrach | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/negro-principals-are-becoming-a-rarity-in-south-survey-finds-their.html | Negro Principals Are Becoming a Rarity in South; Survey Finds Their Decline Is Hastened by Desegregation and School Consolidation Caught Up in Change 'Handwriting on the Wall' Status in Community | True | By Walter Rugaber Special To the New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/us-lines-seeking-bid-on-sixth-ship-in-container-series.html | U.S. Lines Seeking Bid on Sixth Ship In Container Series | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/miss-goldmark-wed-to-burton-r-tauber.html | Miss Goldmark Wed To Burton R. Tauber | True | Special to The New York Times | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/hartke-may-enter-primary-in-indiana-made-mention-of-if.html | Hartke May Enter Primary in Indiana; 'Made Mention of It' | True | By Clayton Knowles | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/anderson-platoon-begins-local-run.html | 'ANDERSON PLATOON' BEGINS LOCAL RUN | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/39-rescued-off-japan.html | 39 Rescued Off Japan | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/chiefs-turn-back-broncos-38-to-24.html | CHIEFS TURN BACK BRONCOS, 38 TO 24 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/fistfights-at-war-protest.html | Fistfights at War Protest | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/mrs-louise-dale-philatelist-dies-a-top-collector-of-stamps-issued.html | MRS. LOUISE DALE, PHILATELIST, DIES; A Top Collector of Stamps Issued Before 1900 | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/catholic-magazine-calls-vietnam-war-immoral.html | Catholic Magazine Calls Vietnam War Immoral | True | By George Dugan | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/canadas-liberals-set-date.html | Canada's Liberals Set Date | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/spanky-and-our-gang-give-a-concert-hermina-petrescu-heads-troupe-at.html | Spanky and Our Gang Give a Concert; Hermina Petrescu Heads Troupe at Town Hall | True | By Robert Shelton | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/up-heavals-shake-greek-military-plotting-purges-and-loyalty.html | UP HEAVALS SHAKE GREEK MILITARY; Plotting, Purges and Loyalty Conflicts Said to Have Cut Forces' Effectiveness 3 Generals Held UPHEAVALS SHAKE GREEK MILITARY Army Was Modern Officers Who Were Left | True | By Richard Eder Special To the New York Times. | 1995-11-16 | RE0000708850 | B00000391959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-18 | 1967-12-18 | https://www.nytimes.com/1967/12/18/archives/radio.html | Radio | True | | 1995-11-16 | RE0000708850 | B00000391959 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/435000-is-donated-to-beautify-capital.html | $435,000 IS DONATED TO BEAUTIFY CAPITAL | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/twa-sets-up-record-financing-package-twa-deal-sets-financing-mark-a.html | T.W.A. Sets Up Record Financing Package; T.W.A. DEAL SETS FINANCING MARK A Broader Base | True | By Alexander R. Hammer the New York Times (BY WILLIAM E. SAURO) | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bosses-and-bamboozlers-a-glimpse-at-citys-corruption-over-the-last.html | Bosses and Bamboozlers: A Glimpse at City's Corruption Over the Last Century; MARCUS SCANDAL RECALLS OTHERS Fall of Walker and Rise of La. Guardia and Dewey Were Among Results Walker Case Recalled The 'Tin Box' Sheriff | True | By Murray Schumach | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/nancy-e-tuck-to-be-married-to-sylvester-b-gardiner-jr.html | Nancy E. Tuck to Be Married To Sylvester B. Gardiner Jr. | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/sports-today.html | Sports Today | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/dividends-announced.html | Dividends Announced | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/arkansas-court-ousts-states-director-of-police-law-change-sought.html | Arkansas Court Ousts State's Director of Police; Law Change Sought | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/ccny-downs-pace-8274.html | C.C.N.Y. Downs Pace, 82-74 | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bid-to-czech-star-made-by-rangers-francis-says-that-attempt-to-get.html | BID TO CZECH STAR MADE BY RANGERS; Francis Says That Attempt to Get Nedomansky Failed Family in Czechoslovakia | True | By Gerald Eskenazi | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/tribute-at-un.html | Tribute at U.N. | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/air-force-captain-loses-court-test-justices-refuse-hearing-to.html | AIR FORCE CAPTAIN LOSES COURT TEST; Justices Refuse Hearing to Vietnam War Objector Captain To Fight On | True | Special to The New York Times | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/state-finds-ship-line-demoted-yeoman-because-shes-women.html | State Finds Ship Line Demoted Yeoman Because She's Women | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/supreme-court-puts-guarding-president-above-private-right-suit.html | Supreme Court Puts Guarding President Above Private Right; SUIT CHALLENGING U.S. AGENTS FAILS | True | Special to The New York Times | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/waco-man-held-in-slaying.html | Waco Man Held in Slaying | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/lewis-lloyd-weds-theresa-dickinson.html | Lewis Lloyd Weds Theresa Dickinson | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/207-critics-of-war-are-seized-at-peaceful-protest-in-oakland.html | 207 Critics of War Are Seized At Peaceful Protest in Oakland; Protest Reaction Found Rising | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/perspective-on-a-scandal.html | Perspective on a Scandal | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/frazier-stops-conner-180founder-from-ohio-in-the-third-round.html | Frazier Stops Conner, 180-Founder From Ohio, in the Third Round; CONTENDER, 210, WINS 19TH IN ROW Conner Is Badly Outclassed in Boston Fight Stopped After a Knockdown Conner Sent Into Ropes | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/oil-washed-off-ducks.html | Oil Washed Off Ducks | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/marciano-dafa-stops-dempsey-in-title-bout.html | Marciano Dafa Stops Dempsey in Title Bout | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/migs-get-2-jets-2-others-downed-us-pilots-strike-longbien-bridge-at.html | MIGS GET 2 JETS; 2 OTHERS DOWNED; U.S. Pilots Strike Longbien Bridge at Hanoi Again MIGS GET 2 JETS; 2 OTHERS DOWNED Bomb Damage Reported | True | SAIGON, South Vietnam, Dec. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/vietnam-critic-gets-city-college-professorship-dr-hans-morgenthau.html | Vietnam Critic Gets City College Professorship; Dr. Hans Morgenthau Will Assume $27,000-a-Year Post Next September Promotion Policies | True | By M.a. Farberfablan Badrach | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/biggest-impact-seen-here.html | Biggest Impact Seen Here | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/22-indicted-on-li-as-major-bookies-in-multimillion-ring.html | 22 Indicted on L.I. As Major Bookies In Multimillion Ring | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/compressor-noise-is-cut-in-test-here-by-silencer.html | Compressor Noise Is Cut In Test Here by Silencer | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/death-of-a-gerrymander.html | Death of a Gerrymander | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/vice-presidents-named-by-luckman.html | Vice Presidents Named by Luckman | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/teachers-beaten-protection-asked-kieran-jhs-staff-in-bronx-demands.html | TEACHERS BEATEN, PROTECTION ASKED; Kieran J.H.S. Staff in Bronx Demands Police Guard Counselor Intercedes | True | By Homer Bigart | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/text-of-izvestia-article-based-on-interview-with-philby-who-spied.html | Text of Izvestia Article Based on Interview With Philby, Who Spied for Soviet | True | Topix | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/11-girls-to-be-presented-dec-29-at-6th-hope-cotillion-and-ball.html | 11 Girls to Be Presented Dec 29 At 6th Hope Cotillion and Ball | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/cousy-urges-smaller-baskets-to-reduce-excessive-scoring.html | Cousy Urges Smaller Baskets To Reduce Excessive Scoring | True | By Gordon S. White Jr. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/county-trust-appoints.html | County Trust Appoints | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/people-of-crete-shunning-discussions-of-politics-for-the-safer.html | People of Crete Shunning Discussions of Politics for the Safer Pastimes | True | Av TERENCE SMITH Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/draft-resister-sentenced.html | Draft Resister Sentenced | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/cary-grant-records-holiday-lullaby-for-daddies-peggy-lee-and-cy.html | Cary Grant Records Holiday Lullaby for Daddies; Peggy Lee and Cy Coleman A 'Pick of the Week' | True | By Donal Henahan | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/books-of-the-times-serving-the-muse-fictionalized-fiction-calling.html | Books Of The Times; Serving the Muse Fictionalized Fiction Calling Mr. Frist | True | By Thomas Lask | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/odetss-35-waiting-for-lefty-is-revived-by-repertory-troupe.html | Odets's '35 'Waiting for Lefty' Is Revived by Repertory Troupe | True | By Dan Sullivan | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/houghtonvan-deventer.html | Houghton--Van Deventer | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/leader-of-dahomey-coup-forms-interim-regime-8-army-officers-in.html | Leader of Dahomey Coup Forms Interim Regime; 8 Army Officers in Cabinet That Is to Govern Until Elections Are Held Elections Scheduled | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/giant-season-rejoicing-to-tarkenton.html | Giant Season Rejoicing to Tarkenton | True | By William N. Wallace | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/wide-health-plan-proposed-for-us.html | WIDE HEALTH PLAN PROPOSED FOR U.S. | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/national-airlines-picks-public-affairs-executive.html | National Airlines Picks Public Affairs Executive | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/books-dolls-and-bikinis-show-dolittle-influence.html | Books, Dolls and Bikinis Show Dolittle Influence | True | By Joan Cook | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bonds-prices-of-government-and-corporate-issues-advance-increase-is.html | Bonds: Prices of Government and Corporate Issues Advance; INCREASE IS LAID TO TAX PROSPECTS Lack of a Crisis in World Financial Markets Also Seen as an Influence Volume of New Issues Is Unusually Large Two Tax-Exempt Sales Are Made in Day Two Foreign Flotations Are Made in Market Short-Term Rates Show an Uptrend | True | By John H. Allan | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/edward-s-noyes-eductor-dead-former-yale-professor-and-entrance.html | EDWARD S. NOYES EDUCRTOR, DEAD; Former Yale Professor and Entrance Board's Head A Specialist in Pope | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/plaza-dance-to-mark-a-czech-anniversary.html | Plaza Dance to Mark A Czech Anniversary | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/house-panel-to-study-sales-of-rejected-federal-items.html | House Panel to Study Sales Of Rejected Federal Items | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/central-merger-delayed-railroads-surprised-pennsy-merger-is-delayed.html | Central Merger Delayed; Railroads Surprised PENNSY MERGER IS DELAYED AGAIN | True | By Robert E. Bedingfield Special To the New York Times | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/entertainment-events.html | Entertainment Events | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/russell-pope-to-wed-dagmar-pfanzelter.html | Russell Pope to Wed Dagmar Pfanzelter | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/girls-will-bow-at-ball-on-friday.html | Girls Will Bow at Ball on Friday | True | Von BehrJohn LanePeter WalfburgVon Behr | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/case-67-a-mothers-goal.html | CASE 67; A Mother's Goal | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/market-declines-on-late-selling-losses-exceed-gains-735-to-530-but.html | MARKET DECLINES ON LATE SELLING; Losses Exceed Gains, 735 to 530, but the Averages Show Small Increases VOLUME SLIPS SLIGHTLY Drop Comes Despite News of Improvement in Some Economic Indicators Dow Industrials Up MARKET DECLINES ON LATE SELLING Other Big Drops Blaw-Knox Climbs | True | By John J. Abele | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bowles-assails-soviet.html | Bowles Assails Soviet | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/queen-sends-message.html | Queen Sends Message | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/strikers-job-rights-are-upheld-by-court.html | Strikers' job Rights Are Upheld by Court | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/reservoir-work-had-high-priority-emergency-status-allowed-contract.html | RESERVOIR WORK HAD HIGH PRIORITY; Emergency Status Allowed Contract Without Bidding Employes Incredulous New Strainer Installed | True | By James F. Clarity | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/us-military-told-to-aid-war-victims.html | U.S. MILITARY TOLD TO AID WAR VICTIMS | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/the-ratings.html | The Ratings | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/biggest-quake-in-10-years-jolts-san-francisco-area.html | Biggest Quake in 10 Years Jolts San Francisco Area | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/philby-offers-to-withdraw-book-on-career-as-part-of-spy-trade.html | Philby Offers to Withdraw Book On Career as Part of Spy Trade; Philby, in British Interview, Offers as Part of Exchange of Spies to Withdraw Book or His Career Offer Was Rejected Soviet Publicizes Philby Identified as Albania Use of Spy Satellite | True | LONDON, Dec. 18—Harold | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/in-the-nation-hot-pursuit-of-victory-whenever-they-choose-other.html | In The Nation: 'Hot Pursuit' of Victory, Whenever They Choose Other Factors 'Hot Pursuit' Likely | True | By Tom Wicker | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/swift-co-raises-earnings-by-38-general-mills-fedders-corp-dresser.html | Swift & Co. Raises Earnings by 38%; General Mills Fedders Corp. Dresser Industries | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/royalsknicks-contest-tonight-pits-bradley-against-robertson.html | Royals-Knicks Contest Tonight Pits Bradley Against Robertson | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/france-is-adamant-in-stand-on-britain-france-adamant-on-market.html | France Is Adamant In Stand on Britain; FRANCE ADAMANT ON MARKET ISSUE Talks May Continue | True | By Clyde H. Fransworth Special To the New York Times | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/washington-virus-keeps-employes-and-pupils-home.html | Washington Virus Keeps Employes And Pupils Home | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/high-court-eases-curbs-on-bugging-adds-safeguard-insists-police.html | HIGH COURT EASES CURBS ON BUGGING; ADDS SAFEGUARD; Insists Police Must Obtain Warrant to Act--Doesn't Forbid Eavesdropping BETTING CASE REVERSED Justices Hold Phone Booth User Is Protected Against Unauthorized Snooping Must Request Warrant HIGH COURT EASES CURBS ON BUGGING Both Sides Gain Privacy Right Upheld Early Impression Changed | True | By Fred P. Graham Special To the New York Times | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/rusk-picks-aide-on-refugees.html | Rusk Picks Aide on Refugees | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/associated-life-elects.html | Associated Life Elects | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/news-of-realty-a-move-to-the-city-atlantic-richfield-is-coming-here.html | NEWS OF REALTY; A MOVE TO THE CITY; Atlantic Richfield Is Coming Here From Philadelphia Space for Childs Leased Book Bindery Rents Area Jersey Acreage Bought | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/hot-metal-kills-2-scalds-29-at-mill.html | HOT METAL KILLS 2, SCALDS 29 AT MILL | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/ball-and-lewis-join-board-of-nyu-medical-center.html | Ball and Lewis Join Board Of N.Y.U. Medical Center | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/trading-is-moderate-and-prices-continue-to-firm-on-the-london-stock.html | Trading Is Moderate and Prices Continue to Firm on the London Stock Exchange; GOLD SHARES DIP AFTER EARLY RISE Interest in Buying the Metal Shows Decline in Britain --Indexes Are Mixed | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/zambia-replaces-envoy.html | Zambia Replaces Envoy | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/companies-slow-us-dollar-drain-flow-of-investment-to-other.html | COMPANIES SLOW U.S. DOLLAR DRAIN; Flow of Investment to Other Industrial Nations in First 9 Months Reduced 14% 602 CONCERNS REPORT Balance of Payments Gains Despite a Rise in Capital Sent to Poorer Lands Investment Formula Rise in Other Areas | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/four-exministers-held-in-calcutta.html | FOUR EX-MINISTERS HELD IN CALCUTTA | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/savel-zimand76-ran-health-drive-author-and-lecturer-dies-taught-at.html | SAVEL ZIMAND,76 RAN HEALTH DRIVE; Author and Lecturer Dies— Taught at Yale | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/riot-panel-to-ignore-costs-in-making-proposals-report-will-not.html | Riot Panel to Ignore Costs in Making Proposals; Report Will Not Weigh Other Demands Facing Nation Advisory Croup Seeks Shock Effect to Stir Action Decision For Nation | True | By Joseph A. Loftus Special To the New York Times.camera Press-Pix | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/wood-field-and-stream-fish-scientists-seek-to-unravel-baffling-case.html | Wood, Field and Stream; Fish Scientists Seek to Unravel Baffling Case of Disappearing Bluefin | True | By Nelson Bryant Special To the New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/government-asks-thrift-associations-to-borrow-slowly-restraint.html | Government Asks Thrift Associations To Borrow Slowly; RESTRAINT ASKED FOR THRIFT UNITS Cost of Borrowing | True | By H. Erich Heinemann | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/oklahoma-beats-lehigh-matmen-toprated-sooners-take-2d-in-row-on.html | OKLAHOMA BEATS LEHIGH MATMEN; Top-Rated Sooners Take 2d in Row on Eastern Tour | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-tip-to-the-fbi-linked-marcus-to-corallo-inquiry-a-tip-to-the-fbi.html | A Tip to the F.B.I. Linked Marcus to Corallo Inquiry; A Tip to the F.B.I. Implicated Marcus F.B.I. Statement | True | By Edward Ranzal | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/miss-van-winkle-engaged-to-wed-james-b-pollock.html | Miss Van Winkle Engaged to Wed James H. Pollock | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/personal-income-and-housing-gain-beginning-of-construction-in.html | PERSONAL INCOME AND HOUSING GAIN; Beginning of Construction in November Up 5%--Pay Rise Totals $5.8-Billion Wages Expand PERSONAL INCOME AND HOUSING GAIN | True | By Edwin L.dale Jr. Special To the New York Times. Washington, Dec. 18— | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/rise-in-air-fares-approved-by-cab.html | RISE IN AIR FARES APPROVED BY C.A.B | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/debray-says-in-interview-he-expects-to-be-killed.html | Debray Says in Interview He Expects to Be Killed | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/8-dead-as-jet-hits-shopping-center-tucson-supermarket-burns-2.html | 8 DEAD AS JET HITS SHOPPING CENTER; Tucson Supermarket Burns -2 Pilots Escape Serves Base Personnel | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/holt-presumed-dead-and-mcewen-takes-oath-death-ruled-certain-search.html | Holt Presumed Dead, and McEwen Takes Oath; Death Ruled Certain Search Was Fruitless | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/copter-takes-food-to-snowbound-navajo-band-but-a-new-fall-blocks.html | Copter Takes Food to Snowbound Navajo Band; But a New Fall Blocks Help for Thousands of Others Million Head of Livestock Are Caught in Arizona Storm Plea by Governors Gales Hit Honolulu | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/report-on-the-fund-for-neediest-cases-notes-of-regret-report-on.html | Report on the Fund For Neediest Cases; Notes of Regret REPORT ON FUND FOR THE NEEDIEST | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/army-in-red-china-to-aid-communes-plans-to-support-rural-units.html | ARMY IN RED CHINA TO AID COMMUNES; Plans to Support Rural Units Favored by Mao Incentives Reintroduced | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-swan-song-for-conventional-coats.html | A Swan Song for Conventional Coats | True | By Bernadine Morristhe New York Yimes (BY JACK MANNING) | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/high-school-basketball-stars-draw-college-recruiters-here.html | High School Basketball Stars Draw College Recruiters Here | True | By Sam Goldaper | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/president-will-fly-ton-service-for-holt-mcewen-sworn-in-president.html | President Will Fly Ton Service for Holt; McEwen Sworn In; PRESIDENT TO FLY TO HOLT SERVICES | True | By Max Frankel Special To the New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/french-franc-steady-at-2039-pound-sterling-rises-to-24014.html | French Franc Steady at 20.39; Pound Sterling Rises to $2.4014 | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/excerpts-from-court-ruling-on-bugging.html | Excerpts From Court Ruling on Bugging | True | Special to The New York Times.The New York Times | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-holiday-party-without-santa-claus-cranberries-stain-lot-of-friends.html | A Holiday Party--Without Santa Claus; Cranberries Stain 'Lot of Friends' Decoration Material Mr. Douglas Leaves Barrel of Gifts Lessons Well Taken | True | By Judy Klemesrudthe New York Times (BY JOHN ORRIS) | | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/tv-fun-with-flanders-and-swann-danny-and-dickens.html | TV: Fun With Flanders and Swann; Danny and Dickens | True | By Jack Gould | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/the-promise-of-land-reform.html | The Promise of Land Reform | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/walter-reade-jr-is-honored.html | Walter Reade Jr. Is Honored | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/jean-a-williamson-is-betrothed.html | Jean A. Williamson Is Betrothed | True | Special to The New York Times. | | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/mrs-gloria-fleming-is-remarried-here.html | Mrs. Gloria Fleming Is Remarried Here | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/edward-duryea-dowling-dies-broadway-director-was-63.html | Edward Duryea Dowling Dies; Broadway Director Was 63 | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/weeks-votes-in-congress-senate-house.html | Week's Votes in Congress; Senate House | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/museums-fake-horse-spurs-whodunit-buffs-the-muses-are-heard.html | Museum's Fake Horse Spurs Whodunit Buffs; The Muses Are Heard | True | By Milton Esterow | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/shanker-puts-jail-term-up-to-mayor-and-board-he-lists-his-reasons.html | Shanker Puts Jail Term Up to Mayor and Board; He Lists His Reasons | True | By Leonard Buder | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/the-case-of-senator-long.html | The Case of Senator Long | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/letters-to-the-editor-of-the-times-brooklyns-college-needs.html | Letters to the Editor of The Times; Brooklyn's College Needs University Selectivity Administration Opposed Dye as Poison Warning New Subway Cars Anti-Castro Cubans | True | GEORGE D. STODDARDFRANCIS GROVER CLEVELANDMARIAN ISRAELCAROL CREITZERROBERT P. LONGENECKER | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/trenton-high-back-to-normal.html | Trenton High Back to Normal | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/georbe-liberace-wed.html | Georbe Liberace Wed | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/westchester-supervisors-vote-a-125million-budget.html | Westchester Supervisors Vote a $125-Million Budget | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/americans-defeat-colonels-by-110101.html | AMERICANS DEFEAT COLONELS BY 110-101 | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/market-place-social-evening-and-a-merger.html | Market Place: Social Evening And a Merger | True | By Robert Metz | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/new-envoy-sees-king-teams-and-counterterms.html | New Envoy Sees King; Teams and Counterterms | True | By Robert C. Doty Special To the New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-correction.html | A Correction | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/young-musicians-present-recital-paul-zukofsky-plays-violin-yuji.html | 'YOUNG MUSICIANS PRESENT RECITAL; Paul Zukofsky Plays Violin, Yuji Takahashi the Piano | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/steinbeck-charge-dropped.html | Steinbeck Charge Dropped | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/its-sro-in-shubert-alley-for-astor-smash-limited-progress-noted-a.html | It's S.R.O. in Shubert Alley for Astor Smash; Limited Progress Noted A Row of Shacks Weather Cover Envisioned | True | By Richard F. Shepardthe New York Timesthe New York Times (BY MEYER LIEBOWITZ) | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/tanzania-refuses-us-bid-to-extradite-negro-lawyer.html | Tanzania Refuses U.S. Bid To Extradite Negro Lawyer | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/school-budget-plan-called-irrelevant-by-teachers-union.html | School Budget Plan Called 'Irrelevant' By Teachers' Union | True | By Richard C. Mooney | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/nlrb-to-weigh-shipping-dispute-delta-seeks-action-in-union-conflict.html | N.L.R.B. TO WEIGH SHIPPING DISPUTE; Delta Seeks Action in Union Conflict Over New Rating Ono Proceeding Planned | True | By Werner Bamberger | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/columbia-filter-called-average-tv-report-says-cigarette-tests-are.html | COLUMBIA FILTER CALLED AVERAGE; TV Report Says Cigarette Tests Are Completed Inventor Denies Charge Smoked by Machines | True | By Walter Sullivan | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/son-of-nazis-victim-weds-granddaughter-of-marshal.html | Son of Nazi's Victim Weds Granddaughter of Marshal | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/cubans-get-holiday-fare.html | Cubans Get Holiday Fare | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/talks-set-in-copper-strike.html | Talks Set in Copper Strike | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/miss-sherry-ann-zhiss-betrothed.html | Miss Sherry Ann Zhiss Betrothed | True | Blue Bird | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/screening-of-dr-dolittle-will-aid-college-library.html | Screening of 'Dr. Dolittle' Will Aid College Library | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/kennedys-gather-in-idaho.html | Kennedys Gather in Idaho | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/greenleafs-beat-rams-96.html | Greenleaf's Beat Rams, 9-6 | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/prices-are-mixed-in-amex-trading-index-advances-by-3c-but-losses.html | PRICES ARE MIXED IN AMEX TRADING; Index Advances by 3c, but Losses Exceed Gains | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/pact-with-general-motors-approved-by-uaw-council.html | Pact With General Motors Approved by U.A.W. Council | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/businessmen-optimistic.html | Businessmen Optimistic | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/vatican-discloses-peace-effort-in-40.html | VATICAN DISCLOSES PEACE EFFORT IN '40 | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/georgetown-upsets-columbia-in-double-overtime-65-to-63-yale.html | Georgetown Upsets Columbia In Double Overtime, 65 to 63; Yale Captures Tourney | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/patrolman-held-as-slayer.html | Patrolman Held as Slayer | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/joanne-schwiebert-plans-jane-bridal.html | Joanne Schwiebert Plans Jane Bridal | True | Special to The New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/lindsay-signs-bill-to-require-licensing-of-cigarette-sellers.html | Lindsay Signs Bill to Require Licensing of Cigarette Sellers | True | By John Sibley | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/bishops-back-migrant-bill.html | Bishops Back Migrant Bill | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/theater-gossip-of-genius-aubreys-brief-lives-at-the-john-golden.html | Theater: Gossip of Genius; Aubrey's 'Brief Lives' at the John Golden | True | By Clive Barnes | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/obituary-1-no-title.html | Obituary -- No Title | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/huntsville-battered-by-tornado-4-killed-29-injured-in-alabama.html | Huntsville Battered by Tornado; 4 Killed, 29 Injured in Alabama; Twister Inflicts Damage on Redstone Missile Center Totaling About $1-Million Arsenal Is Struck | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/demand-for-gold-eases-in-london-activity-is-heavy-but-not-so-large.html | DEMAND FOR GOLD EASES IN LONDON; Activity Is Heavy but Not So Large as Last Week-- U.S. Views Weighed Widening Concern Demand Fully Met DEMAND FOR GOLD EASES IN LONDON Paris Gold Rush Eases | True | By John M. Lee Special To the New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/suffolk-gop-unit-endorses-schwenk-for-top-party-post.html | Suffolk G.O.P. Unit Endorses Schwenk For Top Party Post | True | By Francis X. Clines Special To the New York Times. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/pay-studies-cited-by-transit-union-authority-told-others-doing.html | PAY STUDIES CITED BY TRANSIT UNION; Authority Told Others Doing Similar Work Earn More Gilhooley Disagrees | True | By Damon Stetson | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/us-identifies-servicemen-killed-in-war-in-vietnam.html | U.S. Identifies Servicemen Killed in War in Vietnam | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/czech-said-to-flee-to-west.html | Czech Said to Flee to West | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/a-traffic-overload-or-change-in-building-plan-suggested-in-bridge.html | A Traffic Overload or Change in Building Plan Suggested in Bridge Collapse; U.S. Setting Up Panel 19 Bodies Recovered Local Bridges Held Safe | True | Ey RICHARD D. LYONS | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/who-prosecutesand-why-some-reasons-us-takes-over-from-the-state.html | Who Prosecutes--And Why; Some Reasons U.S. Takes Over From the State Still Another The Main Reason | True | By Sidney E. Zion | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/stock-split-voted-for-federal-paper.html | STOCK SPLIT VOTED FOR FEDERAL PAPER | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/romney-discusses-war-in-moscow-sees-scientists-writers-and-leaders.html | ROMNEY DISCUSSES WAR IN MOSCOW; Sees Scientists, Writers and Leaders of Industry Call to Stop Bombing Batley Charges Meddling | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/observer-know-your-heroes-billy-bob-bart-coach-herman-piano.html | Observer: Know Your Heroes; Billy Bob Bart Coach Herman Piano | True | By Russell Baker | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/pauline-gibbons-is-future-bride-of-burgas-green.html | Pauline Gibbons Is Future Bride Of Burgas Green | True | Special to The New York Times. Udel Bros. | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/mrs-charles-c-lockwood-2d-has-daughter.html | Mrs. Charles C. Lockwood 2d Has Daughter | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/holly-sugar-elects-two-directors.html | Holly Sugar Elects Two Directors | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/pope-paul-plans-to-meet-most-of-holiday-schedule.html | Pope Paul Plans to Meet Most of Holiday Schedule | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/marcus-exlindsay-aide-held-with-corallo-a-miafia-leader-in.html | MARCUS, EX-LINDSAY AIDE, HELD WITH CORALLO, A MIAFIA LEADER, IN KICKBACKS ON CITY CONTRACT; SIX ARE INDICTED U.S. Charges Former Water Chief Profited In Reservoir Deal No Bidding on Contract Co-Conspirator Named SIX ARE INDICTED IN RESERVOIR JOB Mayor Orders an Immediate Inquiry of City Dealings by Former Commissioner Hogan Also Investigating Split Provided | True | By Richard Reevesthe New York Timesthe New York Times | 1995-11-16 | RE0000708842 | B00000390779 | | | |
| 1967-12-19 | 1967-12-19 | https://www.nytimes.com/1967/12/19/archives/steel-production-continues-to-rise-output-in-week-up-09-to-2747000.html | STEEL PRODUCTION CONTINUES TO RISE; Output in Week Up 0.9% to 2,747,000 Tons Auto Output Brisk | True | | 1995-11-16 | RE0000708842 | B00000390779 | | | |